FILED
2026 Aug-25 AM 11:54
U.S. DISTRICT COURT
N.D. OF ALABAMA

# ALABAMA DEPARTMENT OF CORRECTIONS

**Jefferson S. Dunn**
*Commissioner*

# Monthly Statistical Report

*for*

# June 2019

***Fiscal Year 2019***

*Compiled and Published*
*by*
*The Research and Planning Division*
*www.doc.alabama.gov*
*334.353.3883*

***All data in this report is for the end of month unless otherwise stated.***

**Alabama Department of Corrections**
**June 2019 Monthly Statistical Report**

# Legend

## ADOC INMATE JURISDICTIONAL - CUSTODY ASSIGNMENT BY LOCATION

***Population data are for the last working day of the month and is collected 60 days later to allow for processing of admissions and releases.***

| LOCATION | ADOC JURISDICTIONAL POPULATION | ADOC CUSTODY POPULATION | ADOC IN-HOUSE POPULATION |
|---|---|---|---|
| ADOC Major Institution | ● | ● | ● |
| ADOC Community Work Center | ● | ● | ● |
| ADOC Work Release | ● | ● | ● |
| Alabama Theraputic Education Facility (ATEF) | ● | ● | |
| Supervised Re-Entry Program (SRP) | ● | ● | |
| Medical Furlough | ● | ● | |
| Leased Facilities | ● | ● | |
| State Mental Facility | ● | ● | |
| Other Locations | ● | | |
| Central Records Monitor | ● | | |
| County Jail | ● | | |
| Community Corrections Program | ● | | |
| Federal Prison | ● | | |
| Other States | ● | | |

**ADOC Jurisdictional Population**: Defines an inmate sentenced by the court to the Alabama Department of Corrections. ADOC Jurisdictional Population includes all inmates serving time within ADOC facilities / programs, as well as in the custody of other correctional authorities, such as county jails, other State DOCs, Community Correction Programs, Federal Prisons, and Privately Leased Facilities.

**ADOC Custody Population**: Defines an inmate where ADOC maintains and/or oversees custody of an inmate sentenced by the court. ADOC Custody Population includes In-House Population plus those housed in other ADOC leased facilities and special programs.

**ADOC In-House Population**: Defines an inmate where ADOC maintains custody of an inmate to a period of incarceration. ADOC In-House Population inmates are housed within correctional facilities owned and operated by ADOC; this includes transient inmates between correctional facilities.

**Alabama Therapeutic Education Facility (ATEF):** Leased facility with contracted bed space, as well as intensive inmate rehabilitative and training services, located in Columbiana, AL.

**Central Records Monitor**: Defines the temporary status of an inmate pending transition to the status of *release, death, or escape*. After the change, the inmate will be removed from the corresponding inmate population count.

**Community Corrections Program**: Community based corrections program, including non-profits and those operated by county government, with oversight provided by ADOC. Governed by the 1991 Community Punishment and Corrections Act, Alabama Code, 1975, §15-18-170 et al., as amended in 2003.

**Leased or contract Facilities**: Private or municipal/county government owned correctional facilities that provide supplemental leased or contract inmate bed space to ADOC.

**Major Facility:** Includes all Close and Medium security correctional facilities.

**Medical Furlough Program:** The ***Alabama Medical Furlough Act*** became law on September 1, 2008. This act provides the Commissioner of the Department of Corrections discretionary authority to grant medical furloughs for terminally ill, permanently incapacitated, and geriatric inmates who suffer from a chronic infirmity, illness, or disease related to aging, and who do not constitute a danger to themselves or society.

**Prison Reform / Justice Reinvestment Initiative Population**: Offenders who are technical violators of parole or probation, and are sanctioned to ADOC custody for a period up to 45 days. Also includes offenders sentenced to ADOC custody for Class D felonies.

**Split Sentence Inmates**: Inmates sentenced under Act 754 of the Alabama Code, allowing the sentencing judge to retain control over the inmate length of sentence with the option of probation after a specified length of incarceration.

**Supervised Re-Entry Program (SRP)**: Defines an inmate in a residential environment, under supervision of a sponsor and an ADOC SRP Supervisor, where they may obtain employment, education, and / or training and pay court-ordered restitution.

**Year or YTD**: Year or YTD column headings are cumulative totals for the current fiscal year, October to September.

**Alabama Department of Corrections**
**June 2019 Monthly Statistical Report**

## Trend Summaries

| | Jun 2018 | Jul 2018 | Aug 2018 | Sep 2018 | Oct 2018 | Nov 2018 | Dec 2018 | Jan 2019 | Feb 2019 | Mar 2019 | Apr 2019 | May 2018 | Jun 2017 | 12-Month ▲ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ADOC POPULATION TREND SUMMARY** | | | | | | | | | | | | | | |
| **ADOC JURISDICTIONAL POPULATION[1]** | 27,157 | 26,985 | 26,850 | 26,790 | 26,858 | 26,950 | 27,191 | 27,243 | 27,571 | 27,554 | 27,660 | 27,939 | 27,922 | 765 |
| **ADOC CUSTODY POPULATION[1]** | 20,707 | 20,670 | 20,615 | 20,585 | 20,691 | 20,786 | 20,855 | 20,830 | 20,972 | 21,013 | 21,119 | 21,257 | 21,346 | 639 |
| **ADOC IN-HOUSE POPULATION[1]** | 20,143 | 20,102 | 20,063 | 20,087 | 20,195 | 20,251 | 20,276 | 20,240 | 20,325 | 20,369 | 20,468 | 20,612 | 20,711 | 568 |
| ***ADOC In-House Designed capacity*** | *13,318* | *13,318* | *13,318* | *13,318* | *12,412* | *12,412* | *12,412* | 12,412 | 12,412 | 12,412 | 12,412 | 12,412 | 12,412 | (906) |
| **ADOC IN-HOUSE POPULATION TREND SUMMARY** | | | | | | | | | | | | | | |
| Close Security Facilities | 7,205 | 7,110 | 7,143 | 7,204 | 7,253 | 7,260 | 7,221 | 7,100 | 7,175 | 7,194 | 7,237 | 7,344 | 7,340 | 135 |
| Medium Security Facilities | 10,176 | 10,237 | 10,204 | 10,146 | 10,169 | 10,217 | 10,232 | 10,223 | 10,233 | 10,190 | 10,181 | 10,173 | 10,205 | 29 |
| Minimum Security - Work Centers | 1,669 | 1,636 | 1,664 | 1,669 | 1,688 | 1,679 | 1,683 | 1,785 | 1,785 | 1,770 | 1,798 | 1,788 | 1,818 | 149 |
| Minimum Security - Work Release Facilities | 1,093 | 1,119 | 1,052 | 1,068 | 1,085 | 1,095 | 1,140 | 1,132 | 1,132 | 1,215 | 1,252 | 1,307 | 1,348 | 255 |
| **SPECIAL INTEREST POPULATION TREND SUMMARY** | | | | | | | | | | | | | | |
| **SUPERVISED RE-ENTRY PROGRAM** | 13 | 10 | 9 | 7 | 6 | 4 | 5 | 3 | 3 | 3 | 6 | 5 | 4 | (9) |
| **THERAPEUTIC EDUCATION FACILITY** | 240 | 278 | 294 | 281 | 311 | 333 | 365 | 339 | 375 | 366 | 341 | 348 | 342 | 102 |
| **COMMUNITY CORRECTIONS** | 3,556 | 3,547 | 3,620 | 3,597 | 3,547 | 3,532 | 3,585 | 3,559 | 3,639 | 3,618 | 3,611 | 3,675 | 3,646 | 90 |
| **COUNTY JAIL: Total Population** | 2,466 | 2,346 | 2,282 | 2,263 | 2,279 | 2,284 | 2,408 | 2,509 | 2,583 | 2,572 | 2,592 | 2,661 | 2,595 | 129 |
| **County JAIL: *On-The-Way*[2] Population** | 448 | 454 | 378 | 389 | 297 | 363 | 329 | 391 | 611 | 634 | 601 | 673 | 606 | |
| **LEASED/CONTRACT BEDS** | 307 | 274 | 244 | 203 | 485 | 526 | 568 | 581 | 638 | 631 | 635 | 628 | 619 | 312 |

**ADMISSIONS / RELEASES TREND SUMMARY**

| | Jun 2018 | Jul 2018 | Aug 2018 | Sep 2018 | Oct 2018 | Nov 2018 | Dec 2018 | Jan 2019 | Feb 2019 | Mar 2019 | Apr 2019 | May 2018 | Jun 2017 | 12-Month ▲ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ADMISSIONS** | | | | | | | | | | | | | | |
| New Commitment | 177 | 106 | 235 | 178 | 178 | 165 | 177 | 191 | 238 | 183 | 225 | 216 | 146 | |
| Split Sentence | 214 | 172 | 293 | 205 | 252 | 178 | 183 | 257 | 257 | 235 | 273 | 264 | 222 | |
| Parole Re-admissions | 190 | 205 | 217 | 182 | 186 | 165 | 151 | 198 | 176 | 194 | 185 | 177 | 199 | |
| Probation Revocation | 336 | 237 | 346 | 263 | 281 | 229 | 272 | 313 | 322 | 295 | 353 | 385 | 286 | |
| Returned Escapees | 58 | 81 | 67 | 55 | 58 | 58 | 54 | 53 | 68 | 57 | 73 | 68 | 64 | |
| Others | 117 | 83 | 110 | 96 | 93 | 64 | 56 | 85 | 104 | 82 | 85 | 114 | 83 | |
| **Total Monthly Jurisdictional Admissions** | 1,092 | 884 | 1,268 | 979 | 1,048 | 859 | 893 | 1,097 | 1,165 | 1,046 | 1,194 | 1,224 | 1,000 | |
| ***Jurisdictional Admissions Y-T-D*** | *10,402* | *11,491* | *12,879* | *14,054* | *1,048* | *2,153* | *3,363* | 4,527 | 5,815 | 7,013 | 8,332 | 9,643 | *10,768* | 366 |
| **Admissions to ADOC Custody** | 780 | 893 | 1,001 | 806 | 980 | 827 | 744 | 718 | 779 | 890 | 866 | 895 | 813 | |
| ***Admissions to ADOC Custody Y-T-D*** | 6,960 | *7,791* | *8,701* | *9,436* | *980* | *1,807* | *2,550* | 3,258 | 4,030 | 4,899 | 5,738 | 6,586 | *7,372* | 412 |
| **RELEASES** | | | | | | | | | | | | | | |
| End of Sentence | 242 | 252 | 270 | 215 | 232 | 214 | 226 | 236 | 208 | 265 | 250 | 230 | 241 | |
| Paroles Granted[4] | 267 | 287 | 337 | 218 | 92 | 128 | 102 | 200 | 176 | 84 | 112 | 70 | 80 | (187) |
| Parole Releases | 306 | 309 | 459 | 391 | 268 | 187 | 162 | 232 | 198 | 252 | 195 | 174 | 182 | |
| *Parole Releases Y-T-D* | *2,951* | *3,231* | *3,679* | *4,017* | *268* | *456* | *617* | *846* | 1,035 | 1,291 | 1,482 | 1,634 | *1,791* | (1,160) |
| Split Sentence | 338 | 321 | 385 | 330 | 340 | 330 | 322 | 335 | 303 | 344 | 333 | 321 | 316 | |
| Other | 323 | 354 | 330 | 294 | 329 | 356 | 277 | 271 | 238 | 337 | 334 | 305 | 304 | |
| **Total Monthly Jurisdictional Releases** | 1,209 | 1,236 | 1,444 | 1,230 | 1,169 | 1,087 | 987 | 1,074 | 947 | 1,198 | 1,112 | 1,030 | 1,043 | |
| ***Jurisdictional Releases Y-T-D*** | *11,193* | *12,457* | *13,982* | *15,225* | *1,169* | *2,261* | *3,265* | *4,338* | 5,302 | 6,547 | 7,704 | 8,770 | *9,909* | (1,284) |
| **Total Monthly Custody Releases** | 852 | 874 | 1,030 | 865 | 813 | 720 | 653 | 716 | 607 | 828 | 703 | 720 | 734 | |
| ***Custody Releases Y-T-D*** | *7,732* | *8,605* | *9,694* | *10,551* | *813* | *1,533* | *2,184* | *2,895* | 3,502 | 4,346 | 5,066 | 5,778 | *6,514* | (1,218) |

[1] See Legend on page 1 for definition.

[2] *On-the-way* describes those inmates programmed for transfer from county to an ADOC facility.

[3] Original architecural design plus renovations.

[4] Paroles Granted are not included in Release Totals.

[5] Parole and Probation Dunks are included in Parole Re-admissions, Probation Revocations, and Other Admissions

**Alabama Department of Corrections**
**June 2019 Monthly Statistical Report**

## Facility Operations

| Security | FACILITY | Designed Capacity[1] | Current Beds[6] | Month End Population | Difference[2] | Occupancy Rate[3] | TOTAL DISCIPLINARIES Month | TOTAL DISCIPLINARIES Y-T-D | TOTAL ASSAULTS Month | TOTAL ASSAULTS Y-T-D | DEATHS Month | DEATHS Y-T-D | ESCAPES Month | ESCAPES Y-T-D | VISITS & PASSES[4] Month | VISITS & PASSES[4] Y-T-D | LEAVES & FURLOUGHS[5] Month | LEAVES & FURLOUGHS[5] Y-T-D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLOSE SECURITY | Holman | 581 | 840 | **688** | **152** | 118.4% | 69 | 307 | 2 | 85 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Death Row | 56 | 190 | **147** | **43** | 262.5% | 3 | 12 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Kilby | 440 | 1,447 | **1,417** | **30** | 322.0% | 115 | 1,065 | 7 | 71 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 |
| | St. Clair | 984 | 1,075 | **914** | **161** | 92.9% | 103 | 765 | 1 | 66 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| | *(Female)* Tutwiler | 417 | 698 | **655** | **43** | 157.1% | 26 | 210 | 4 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | *(Female)* Death Row | 5 | 5 | **5** | **0** | 100.0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Donaldson | 968 | 1,438 | **1,341** | **97** | 138.5% | 88 | 757 | 20 | 131 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Death Row | 24 | 24 | **21** | **3** | 87.5% | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Limestone | 1628 | 2,456 | **2,152** | **304** | 132.2% | 33 | 500 | 1 | 25 | 2 | 9 | 0 | 0 | 0 | 12 | 0 | 0 |
| | Close Subtotal | 5,103 | 8,173 | 7,340 | 833 | 143.8% | 437 | 3,620 | 35 | 423 | 2 | 55 | 0 | 0 | 0 | 12 | 0 | 0 |
| MEDIUM SECURITY | Bibb | 918 | 1,823 | **1,803** | **20** | 196.4% | 118 | 1,943 | 11 | 130 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Bullock | 919 | 1,573 | **1,512** | **61** | 164.5% | 92 | 974 | 21 | 152 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Easterling | 652 | 1,110 | **1,059** | **51** | 162.4% | 58 | 564 | 7 | 89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Elmore | 600 | 1,180 | **1,173** | **7** | 195.5% | 89 | 1,102 | 6 | 68 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Fountain | 831 | 1,268 | **1,232** | **36** | 148.3% | 125 | 1,499 | 11 | 114 | 1 | 9 | 0 | 0 | 0 | 1 | 0 | 0 |
| | Hamilton A/I | 123 | 298 | **285** | **13** | 231.7% | 13 | 157 | 1 | 7 | 3 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | *(Female)* Montgomery[7] | 192 | 300 | **268** | **32** | 139.6% | 20 | 155 | 1 | 14 | 0 | 0 | 0 | 0 | 4 | 36 | 0 | 6 |
| | Staton | 508 | 1,399 | **1,393** | **6** | 274.2% | 48 | 636 | 9 | 109 | 1 | 5 | 0 | 0 | 0 | 17 | 0 | 0 |
| | *(Female)* Tutwiler Annex | 128 | 266 | **248** | **18** | 193.8% | 1 | 29 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Ventress | 650 | 1,334 | **1,232** | **102** | 189.5% | 54 | 668 | 18 | 191 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Med Subtotal | 5,521 | 10,551 | 10,205 | 346 | 184.8% | 618 | 7,727 | 85 | 879 | 5 | 36 | 0 | 0 | 4 | 54 | 0 | 6 |
| MIN SECURITY - WORK CENTER | Alex City | 35 | 56 | **56** | **0** | 160.0% | 3 | 34 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | *(Female)* Birmingham | 30 | 172 | **166** | **6** | 553.3% | 2 | 25 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Camden | 15 | 64 | **47** | **17** | 313.3% | 6 | 53 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Childersburg | 151 | 260 | **257** | **3** | 170.2% | 43 | 316 | 2 | 4 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | Elba | 15 | 88 | **86** | **2** | 573.3% | 12 | 85 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | Frank Lee | 109 | 150 | **146** | **4** | 133.9% | 23 | 117 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | Hamilton | 25 | 108 | **108** | **0** | 432.0% | 2 | 34 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Loxley | 120 | 220 | **213** | **7** | 177.5% | 49 | 396 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Mobile | 15 | 102 | **86** | **16** | 573.3% | 13 | 185 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | North Alabama | 37 | 352 | **346** | **6** | 935.1% | 54 | 493 | 3 | 7 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | Red Eagle | 104 | 312 | **307** | **5** | 295.2% | 21 | 182 | 1 | 6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | WC Subtotal | 656 | 1,884 | 1,818 | 66 | 277.1% | 228 | 1,920 | 8 | 28 | 0 | 0 | 2 | 8 | 0 | 0 | 0 | 0 |
| MIN SECURITY-WORK RELEASE | Alex City | 145 | 188 | **175** | **13** | 120.7% | 19 | 195 | 0 | 2 | 0 | 0 | 0 | 1 | 21 | 531 | 33 | 107 |
| | *(Female)* Birmingham | 120 | 96 | **96** | **0** | 80.0% | 3 | 31 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 62 | 10 | 111 |
| | Camden | 40 | 14 | **12** | **2** | 30.0% | 1 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 32 |
| | Childersburg | 176 | 150 | **147** | **3** | 83.5% | 13 | 136 | 0 | 0 | 0 | 0 | 0 | 2 | 19 | 166 | 13 | 182 |
| | Elba | 40 | 166 | **153** | **13** | 382.5% | 47 | 296 | 3 | 4 | 0 | 0 | 0 | 2 | 0 | 18 | 0 | 2 |
| | Frank Lee | 119 | 150 | **148** | **2** | 124.4% | 21 | 129 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 41 | 15 | 109 |
| | Hamilton | 91 | 170 | **105** | **65** | 115.4% | 3 | 62 | 0 | 0 | 0 | 0 | 0 | 1 | 14 | 175 | 0 | 7 |
| | Loxley | 175 | 166 | **160** | **6** | 91.4% | 25 | 281 | 0 | 1 | 0 | 1 | 0 | 0 | 3 | 16 | 0 | 4 |
| | Mobile | 135 | 160 | **118** | **42** | 87.4% | 9 | 101 | 0 | 1 | 0 | 0 | 0 | 2 | 3 | 11 | 0 | 4 |
| | North Alabama | 91 | 363 | **234** | **129** | 257.1% | 17 | 189 | 2 | 6 | 0 | 0 | 0 | 2 | 9 | 188 | 13 | 155 |
| | WR Subtotal | 1,132 | 1,623 | 1,348 | 275 | 119.1% | 158 | 1,434 | 5 | 18 | 0 | 1 | 0 | 10 | 75 | 1,211 | 88 | 713 |
| | In-House Total[8] | 12,412 | 22,231 | 20,711 | 1,520 | 166.9% | 1,441 | 14,701 | 133 | 1,348 | 7 | 92 | 2 | 18 | 79 | 1,277 | 88 | 719 |

1-Original architecural design plus renovations.

2-The number of unused beds include special management beds which are not suitable for general population inmates, such as segregation, hospital, treatment, special program, or intake.

3-Occupancy Rate is the result of month end population divided by designed capacity

4-Visits and Passes include emergency visits and discretionary passes IAW AR 405, Inmate Emergency Visit, Pass, and Leave program.

5-Leaves and Furloughs include Discretionary Leaves and Discretionary Furloughs IAW AR 405, Inmate Emergency Visit, Pass, and Leave program.

6-Current Beds do not include beds being held for out-gated inmates.

7-The Montgomery WF "Month End Population" has 67 Medium, 173 minimum and 28 Work Release inmates for the month of June

8-In-House total for Designed Capacity does not include the closed facilities of Draper CF (656) and J.O. Davis (250)

Alabama Department of Corrections
June 2019 Monthly Statistical Report

## Disciplinaries, Assaults, Homicides, and Suicides

| Section | FACILITY | DISCIPLINARIES: MAJOR AR 403 | | DISCIPLINARIES: MINOR AR 403 | | INMATE ON INMATE: Assault w/ Serious Injury | | INMATE ON INMATE: Victims | | INMATE ON INMATE: Assault w/o Serious Injury | | INMATE ON INMATE: Fights | | INMATE ON INMATE: Assault by Throwing Substances | | INMATE ON STAFF: Assault w/ Serious Injury | | INMATE ON STAFF: Victims | | INMATE ON STAFF: Assault w/o Serious Injury | | INMATE ON STAFF: Assault by Throwing Substances | | Inmate on Inmate Homicides | | Prisoner on Staff Homicides | | PRISONER SUICIDES: Completed | | PRISONER SUICIDES: Attempted | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Month | Year | Month | Year | Month | Year | Month | Year | Month | Year | Month | Year | Month | Year | Month | Year | Month | Year | Month | Year | Month | Year | Month | Year | Month | Year | Month | Year | Month | Year |
| CLOSE SECURITY | Holman | 35 | 179 | 34 | 128 | 1 | 26 | 2 | 80 | 1 | 42 | 2 | 12 | 0 | 0 | 0 | 1 | 0 | 16 | 0 | 7 | 0 | 8 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| CLOSE SECURITY | Death Row | 1 | 8 | 2 | 4 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLOSE SECURITY | Kilby | 92 | 825 | 23 | 240 | 0 | 3 | 6 | 48 | 6 | 49 | 6 | 34 | 0 | 0 | 0 | 1 | 1 | 20 | 1 | 13 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| CLOSE SECURITY | St. Clair | 82 | 606 | 21 | 159 | 1 | 13 | 3 | 51 | 0 | 29 | 0 | 15 | 0 | 0 | 0 | 1 | 0 | 23 | 0 | 17 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 |
| CLOSE SECURITY | *(Female)* Tutwiler | 23 | 176 | 3 | 34 | 1 | 1 | 4 | 37 | 3 | 31 | 0 | 13 | 0 | 1 | 0 | 0 | 0 | 15 | 0 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| CLOSE SECURITY | *(Female)* Death Row | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLOSE SECURITY | Donaldson | 43 | 624 | 45 | 133 | 3 | 13 | 12 | 95 | 11 | 84 | 1 | 16 | 0 | 2 | 1 | 1 | 9 | 42 | 5 | 29 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| CLOSE SECURITY | Death Row | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLOSE SECURITY | Limestone [1] | 30 | 443 | 3 | 57 | 0 | 4 | 1 | 26 | 1 | 12 | 1 | 14 | 0 | 0 | 0 | 2 | 0 | 9 | 0 | 4 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 3 |
| | **Close Subtotal** | **306** | **2,865** | **131** | **755** | **6** | **60** | **28** | **338** | **22** | **248** | **10** | **104** | **0** | **3** | **1** | **6** | **10** | **125** | **6** | **80** | **0** | **22** | **0** | **4** | **0** | **0** | **0** | **6** | **1** | **7** |
| MEDIUM SECURITY | Bibb | 90 | 1,559 | 28 | 384 | 1 | 27 | 6 | 82 | 6 | 78 | 12 | 122 | 0 | 0 | 1 | 4 | 4 | 25 | 3 | 18 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| MEDIUM SECURITY | Bullock | 56 | 693 | 36 | 281 | 1 | 19 | 16 | 121 | 17 | 100 | 1 | 28 | 0 | 2 | 0 | 1 | 3 | 32 | 3 | 27 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MEDIUM SECURITY | Easterling | 15 | 397 | 43 | 167 | 0 | 8 | 3 | 60 | 4 | 53 | 3 | 43 | 0 | 0 | 0 | 0 | 4 | 33 | 3 | 22 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 |
| MEDIUM SECURITY | Elmore | 60 | 829 | 29 | 273 | 1 | 11 | 8 | 58 | 4 | 41 | 18 | 146 | 0 | 0 | 0 | 0 | 1 | 20 | 1 | 14 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MEDIUM SECURITY | Fountain | 111 | 1,290 | 14 | 209 | 2 | 18 | 7 | 105 | 6 | 81 | 6 | 40 | 0 | 0 | 0 | 0 | 2 | 15 | 2 | 14 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 5 |
| MEDIUM SECURITY | Hamilton A&I | 13 | 130 | 0 | 27 | 0 | 1 | 1 | 4 | 1 | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MEDIUM SECURITY | *(Female)* Montgomery | 11 | 115 | 9 | 40 | 0 | 1 | 1 | 8 | 1 | 9 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MEDIUM SECURITY | Staton | 42 | 551 | 6 | 85 | 2 | 18 | 5 | 89 | 4 | 63 | 4 | 49 | 0 | 0 | 0 | 7 | 2 | 35 | 2 | 19 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 2 |
| MEDIUM SECURITY | *(Female)* Tutwiler Annex | 0 | 21 | 1 | 8 | 0 | 0 | 0 | 4 | 0 | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MEDIUM SECURITY | Ventress | 41 | 499 | 13 | 169 | 6 | 33 | 25 | 211 | 11 | 135 | 5 | 34 | 0 | 0 | 0 | 0 | 1 | 26 | 1 | 20 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| | **Medium Subtotal** | **439** | **6,084** | **179** | **1,643** | **13** | **136** | **72** | **742** | **54** | **570** | **49** | **468** | **0** | **2** | **1** | **12** | **17** | **192** | **15** | **139** | **0** | **14** | **2** | **6** | **0** | **0** | **0** | **2** | **3** | **16** |
| MIN SECURITY - WORK CENTER | Alex City | 3 | 25 | 0 | 9 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIN SECURITY - WORK CENTER | *(Female)* Birmingham | 2 | 25 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIN SECURITY - WORK CENTER | Camden | 3 | 25 | 3 | 28 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIN SECURITY - WORK CENTER | Childersburg | 38 | 268 | 5 | 48 | 0 | 0 | 3 | 4 | 2 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIN SECURITY - WORK CENTER | Elba | 7 | 44 | 5 | 41 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIN SECURITY - WORK CENTER | Frank Lee | 11 | 58 | 12 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIN SECURITY - WORK CENTER | Hamilton | 2 | 14 | 0 | 20 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIN SECURITY - WORK CENTER | Loxley | 45 | 336 | 4 | 60 | 0 | 1 | 1 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIN SECURITY - WORK CENTER | Mobile | 12 | 143 | 1 | 42 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIN SECURITY - WORK CENTER | North Alabama | 53 | 443 | 1 | 50 | 0 | 0 | 2 | 6 | 3 | 7 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIN SECURITY - WORK CENTER | Red Eagle | 20 | 150 | 1 | 32 | 0 | 1 | 1 | 2 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Work Center Subtotal** | **196** | **1,531** | **32** | **389** | **0** | **3** | **7** | **22** | **7** | **20** | **1** | **11** | **0** | **0** | **0** | **1** | **1** | **6** | **1** | **4** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| MIN SECURITY - WORK RELEASE | Alex City | 16 | 145 | 3 | 50 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIN SECURITY - WORK RELEASE | (Female) Birmingham | 2 | 29 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIN SECURITY - WORK RELEASE | Camden | 0 | 8 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIN SECURITY - WORK RELEASE | Childersburg | 6 | 97 | 7 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIN SECURITY - WORK RELEASE | Elba | 41 | 220 | 6 | 76 | 0 | 0 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIN SECURITY - WORK RELEASE | Frank Lee | 13 | 72 | 8 | 57 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIN SECURITY - WORK RELEASE | Hamilton | 2 | 45 | 1 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIN SECURITY - WORK RELEASE | Loxley | 23 | 237 | 2 | 44 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIN SECURITY - WORK RELEASE | Mobile | 6 | 79 | 3 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MIN SECURITY - WORK RELEASE | North Alabama | 11 | 124 | 6 | 65 | 0 | 0 | 2 | 6 | 2 | 6 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Work Release Subtotal** | **120** | **1,056** | **38** | **378** | **0** | **0** | **3** | **16** | **3** | **14** | **1** | **8** | **0** | **0** | **0** | **0** | **4** | **6** | **2** | **4** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| | **In-House Total** | **1,061** | **11,536** | **380** | **3,165** | **19** | **199** | **110** | **1,118** | **86** | **852** | **61** | **591** | **0** | **5** | **2** | **19** | **32** | **329** | **24** | **227** | **0** | **36** | **2** | **10** | **0** | **0** | **0** | **8** | **4** | **23** |

[1] Limestone CF: Separate housing has been eliminated for HIV positive inmates in order to comply with the Americans with Disabilities Act.

**Alabama Department of Corrections**
**June 2019 Monthly Statistical Report**

## Inmate Distributions with County Jails

*Based on Month End Populations*

| | Location | ADOC JURISDICTIONAL POPULATION | | ADOC CUSTODY POPULATION | ADOC IN-HOUSE POPULATION | Male | Female |
|---|---|---|---|---|---|---|---|
| | **TOTAL DISTRIBUTION** | **27,922** | | **21,346** | **20,711** | **25,233** | **2,689** |
| | *Percentage of Total* | *100%* | | *76%* | *74.2%* | *90.4%* | *9.6%* |
| In-House | ADOC Major Institution | 17,545 | | 17,545 | 17,545 | 16,369 | 1,176 |
| In-House | ADOC Work Release | 1,348 | | 1,348 | 1,348 | 1,252 | 96 |
| In-House | ADOC Community Work Center | 1,818 | | 1,818 | 1,818 | 1,652 | 166 |
| In-House | **Sub-Total** | **20,711** | | **20,711** | **20,711** | **19,273** | **1,438** |
| ADOC Custody--Contract Facilities | Supervised Re-entry Program | 4 | | 4 | | 0 | 4 |
| ADOC Custody--Contract Facilities | Medical Furlough Program | 12 | | 12 | | 11 | 1 |
| ADOC Custody--Contract Facilities | Taylor Hardin State Mental Health Facility | 0 | | 0 | | 0 | 0 |
| ADOC Custody--Contract Facilities | Alabama Therapeutic Education Facility | 342 | | 342 | | 286 | 56 |
| ADOC Custody--Contract Facilities | Pre-Therapeutic Community Program--*Contract* | 277 | | 277 | | 277 | 0 |
| ADOC Custody--Contract Facilities | Brookwood Medical Facility--*Contract* | 0 | | 0 | | 0 | 0 |
| ADOC Custody--Contract Facilities | Citizens Baptist Medical Center | 0 | | 0 | | 0 | 0 |
| ADOC Custody--Contract Facilities | **Sub-Total** | **635** | | **635** | | **574** | **61** |
| Jurisdictional Only | Central Records Monitor | 13 | | | | 12 | 1 |
| Jurisdictional Only | County Jail | 2,595 | *9.29%* | | | 2,157 | 438 |
| Jurisdictional Only | Community Corrections Program | 3,646 | *13.06%* | | | 2,914 | 732 |
| Jurisdictional Only | Other Locations[1] | 0 | | | | 0 | 0 |
| Jurisdictional Only | Federal Prison | 108 | | | | 100 | 8 |
| Jurisdictional Only | Other State Correctional Facility | 214 | | | | 203 | 11 |
| Jurisdictional Only | **Sub-Total** | **6,576** | *23.55%* | | | **5,386** | **1,190** |
| | *Total Leased or contract Beds* | *619* | *2.2%* | | | | |

### COUNTY JAIL DISTRIBUTION

**Jurisdictional Population Detailed by County Jail Location**

| County | Count | County | Count | County | Count |
|---|---|---|---|---|---|
| Autauga | 16 | Dallas | 10 | Marion | 29 |
| Baldwin | 87 | DeKalb | 28 | Marshall | 44 |
| Barbour | 9 | Elmore | 23 | Mobile | 269 |
| Bibb | 0 | Escambia | 49 | Monroe | 1 |
| Blount | 17 | Etowah | 135 | Montgomery | 77 |
| Bullock | 0 | Fayette | 16 | Morgan | 122 |
| Butler | 22 | Franklin | 24 | Perry | 2 |
| Calhoun | 75 | Geneva | 22 | Pickens | 4 |
| Chambers | 16 | Greene | 1 | Pike | 7 |
| Cherokee | 19 | Hale | 3 | Randolph | 22 |
| Chilton | 26 | Henry | 7 | Russell | 47 |
| Choctaw | 0 | Houston | 75 | Shelby | 37 |
| Clarke | 38 | Jackson | 53 | St. Clair | 78 |
| Clay | 7 | Jefferson[2] | 186 | Sumter | 2 |
| Cleburne | 11 | Lamar | 13 | Talladega | 48 |
| Coffee | 18 | Lauderdale | 37 | Tallapoosa | 25 |
| Colbert | 27 | Lawrence | 27 | Tuscaloosa | 97 |
| Conecuh | 0 | Lee | 97 | Unknown | 0 |
| Coosa | 6 | Limestone | 45 | Walker | 41 |
| Covington | 47 | Lowndes | 5 | Washington | 4 |
| Crenshaw | 2 | Macon | 11 | Wilcox | 1 |
| Cullman | 78 | Madison | 206 | Winston | 23 |
| Dale | 15 | Marengo | 6 | | |

**County Jail Distrubution Total** **2,595**

The number of county jail inmates that are *On-the-Way* to ADOC, as of January 31, 2019. **606**

Over 30 day Count **210**

[1]Other Locations typically includes inmates held under the custody of Pardon and Paroles (Life Tech) or Department of Youth Services (DYS).

[2]Jefferson County includes Jefferson (203) and Bessemer (0)

Alabama Department of Corrections
June 2019 Monthly Statistical Report

## Admissions into ADOC Jurisdictional Custody

| ADMISSIONS BY TYPE | NEW COMMITMENTS | SPLIT SENTENCE | PAROLE RE-ADMISSIONS[1,2] | PROBATION REVOCATIONS[2,3] | RETURNED ESCAPEES | OTHER[2] | TOTAL |
|---|---|---|---|---|---|---|---|
| | 146 | 222 | 199 | 286 | 64 | 83 | 1,000 |
| Y-T-D | 2019 | 2,581 | 1,819 | 3003 | 612 | 734 | 10,768 |

### Jurisdictional Admission Details

| Sentence Length | Number Inmates | Y-T-D |
|---|---|---|
| Up to 2 yrs | 415 | 4,320 |
| 2 to 5 yrs | 157 | 1,922 |
| 5 years | 75 | 846 |
| 5 to 10 yrs | 75 | 915 |
| 10 years | 56 | 558 |
| 10 to 15 yrs | 10 | 160 |
| 15 years | 44 | 519 |
| 15 to 20 yrs | 15 | 160 |
| 20 years | 85 | 693 |
| 20 to 25 yrs | 5 | 82 |
| 25 to 35 yrs | 26 | 261 |
| Over 35 years | 9 | 79 |
| Life | 22 | 220 |
| Life/Barred Parole | 0 | 0 |
| Life without Parole | 4 | 26 |
| Death | 0 | 3 |
| Unknown | 2 | 4 |
| Total | 1,000 | 10,768 |

| Ages | Number Inmates | Y-T-D |
|---|---|---|
| 15 | 0 | 1 |
| 16 | 0 | 4 |
| 17 | 2 | 32 |
| 18 | 5 | 103 |
| 19 | 13 | 174 |
| 20 | 25 | 223 |
| 21-25 | 166 | 1,684 |
| 26-30 | 210 | 2,187 |
| 31-35 | 184 | 2,085 |
| 36-40 | 170 | 1,695 |
| 41-45 | 91 | 1,042 |
| 46-50 | 54 | 737 |
| 51-55 | 42 | 440 |
| 56-60 | 24 | 230 |
| 60+ | 14 | 131 |
| Total | 1,000 | 10,768 |

| Offenses | Number Inmates | Y-T-D |
|---|---|---|
| Personal | 163 | 1,672 |
| Property | 308 | 3,402 |
| Drugs | 334 | 3,800 |
| Other | 121 | 1,132 |
| Public | 74 | 762 |
| Total | 1,000 | 10,768 |

| Race | Number Inmates | Y-T-D |
|---|---|---|
| Black | 398 | 4,267 |
| White | 594 | 6,422 |
| Unknown | 8 | 79 |
| Total | 1,000 | 10,768 |

| Sex | Number | Y-T-D |
|---|---|---|
| Male | 817 | 8,958 |
| Female | 182 | 1,807 |
| Unknown | 1 | 3 |
| Total | 1,000 | 10,768 |

## Admissions into ADOC Custody

| ADMISSIONS BY TYPE | NEW COMMITMENTS | SPLIT SENTENCE | PAROLE RE-ADMISSIONS | PROBATION REVOCATIONS[4] | RETURNED ESCAPEES | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|
| | 166 | 144 | 133 | 267 | 28 | 75 | 813 |
| Y-T-D | 1514 | 1,248 | 1,255 | 2,360 | 323 | 672 | 7,372 |

### Custody Admission Details

| Offenses | Number Inmates | Y-T-D |
|---|---|---|
| Personal | 157 | 1,328 |
| Property | 242 | 2,214 |
| Drugs | 247 | 2,267 |
| Other | 107 | 994 |
| Public | 60 | 569 |
| Total | 813 | 7,372 |

| Race | Number Inmates | Y-T-D |
|---|---|---|
| Black | 318 | 2,956 |
| White | 485 | 4,337 |
| Unknown | 10 | 79 |
| Total | 813 | 7,372 |

| Sex | Number Inmates | Y-T-D |
|---|---|---|
| Male | 681 | 6,283 |
| Female | 132 | 1,089 |
| Unknown | 0 | 0 |
| Total | 813 | 7,372 |

**81** Parole Re-Admissions were revocations.[1] (YTD = **723**)
**216** Parole Re-Admissions, Probation Revocations, and other admissions were dunks.[2] (YTD = **2064**)
**127 of the286** Probation Revocations were split sentence revocations.[3] (YTD = **1307**)
**130 of the 267** Probation Revocations were split sentence revocations.[4] (YTD =**1057**)

## LEADING CONTRIBUTORS OF INMATES TO JURISDICTIONAL POPULATION

### Within the Jurisdictional Population

| | *Number of Offenders Serving First or Subsequent Incarceration* | | | | *Offenders that are Classified as* | |
|---|---|---|---|---|---|---|
| County | 1st Alabama Incarceration | Previous Incarceration[1] | Total Contributed | Percent | Habitual Offenders[2] | Recidivists[3] |
| All Other Counties | 3963 | 3407 | **7,370** | *26.4%* | 1,523 | 1,767 |
| Jefferson[4] | 1910 | 1642 | **3,552** | *12.7%* | 779 | 941 |
| Mobile | 1491 | 1249 | **2,740** | *9.8%* | 243 | 702 |
| Madison | 836 | 834 | **1,670** | *6.0%* | 415 | 439 |
| Montgomery | 908 | 758 | **1,666** | *6.0%* | 393 | 429 |
| Tuscaloosa | 602 | 611 | **1,213** | *4.3%* | 323 | 283 |
| Houston | 666 | 531 | **1,197** | *4.3%* | 281 | 302 |
| Etowah | 550 | 555 | **1,105** | *4.0%* | 256 | 303 |
| Calhoun | 474 | 441 | **915** | *3.3%* | 192 | 248 |
| Morgan | 451 | 393 | **844** | *3.0%* | 225 | 215 |
| Baldwin | 438 | 314 | **752** | *2.7%* | 144 | 172 |
| Lee | 394 | 260 | **654** | *2.3%* | 69 | 159 |
| Russell | 392 | 161 | **553** | *2.0%* | 214 | 84 |
| Talladega | 266 | 240 | **506** | *1.8%* | 212 | 146 |
| Shelby | 254 | 238 | **492** | *1.8%* | 198 | 141 |
| Lauderdale | 233 | 258 | **491** | *1.8%* | 114 | 120 |
| St. Clair | 256 | 235 | **491** | *1.8%* | 132 | 129 |
| Walker | 264 | 217 | **481** | *1.7%* | 20 | 112 |
| Cullman | 204 | 244 | **448** | *1.6%* | 26 | 118 |
| Covington | 205 | 204 | **409** | *1.5%* | 103 | 127 |
| Marshall | 222 | 171 | **393** | *1.4%* | 53 | 97 |
| **Total** | **14,979** | **12,963** | **27,942** | ***100.0%*** | **5,915** | **7,034** |
| | *53.6%* | *46.4%* | | | *21.2%* | *25.2%* |

### Jurisdictional Monthly Admissions

| County | Total Contributed | Percent |
|---|---|---|
| All Other Counties | 254 | *25.4%* |
| Mobile | 95 | *9.5%* |
| Madison | 80 | *8.0%* |
| Jefferson[5] | 71 | *7.1%* |
| Houston | 50 | *5.0%* |
| Baldwin | 48 | *4.8%* |
| Montgomery | 41 | *4.1%* |
| Tuscaloosa | 41 | *4.1%* |
| Calhoun | 40 | *4.0%* |
| St. Clair | 37 | *3.7%* |
| Etowah | 27 | *2.7%* |
| Covington | 26 | *2.6%* |
| Escambia | 25 | *2.5%* |
| Morgan | 25 | *2.5%* |
| Shelby | 24 | *2.4%* |
| Lee | 23 | *2.3%* |
| Russell | 22 | *2.2%* |
| Cullman | 19 | *1.9%* |
| Fayette | 18 | *1.8%* |
| Jackson | 18 | *1.8%* |
| Lauderdale | 16 | *1.6%* |
| **Total** | **1,000** | ***100.0%*** |

Note:

1 - Includes all inmates with previous sentence to ADOC jurisdiction.

2 - Habitual Offender convictions are defined and sentenced under the Code of Alabama, 1975, as amended, § 13A-5-9.

3 - % of Jurisdictional Population that are recidivists(returned to ADOC Jurisdiction within 3 years of release).

4 - Jefferson County includes Jefferson and Bessemer Circuit Court Districts, subtotals are: 1910 (1,614/296), 1642 (1390/252), 779 (616/163), 941 (810/131)

5 - Jefferson County includes Jefferson (60) and Bessemer (11) Circuit Court Districts.

**Alabama Department of Corrections**
**June 2019 Monthly Statistical Report**

## Treatment & Education Programs

### Inmate Drug Treatment Activities

| Program | Currently Enrolled | Completed Month | Completed Year |
|---|---|---|---|
| **Primary Drug Treatment Programs** | | | |
| Relapse Treatment | 0 | 15 | *52* |
| 8-Week SAP | 345 | 26 | *783* |
| 8 Wk Mtrx | 19 | 0 | *31* |
| 8 Week Co-Occurring | 19 | 0 | *21* |
| 6-Month Crime Bill (RSAT) | 213 | 15 | *190* |
| Therapeutic Community | 85 | 5 | *7* |
| **Total** | **681** | **61** | ***1,084*** |
| **Pre-Treatment & Aftercare Programs** | | | |
| Pre-Treatment 8 Week SAP | 101 | 0 | -- |
| Aftercare | 1,258 | 6 | -- |
| Pre-Treatment 6-Month Crime Bill (RSAT) | 0 | -- | -- |
| **Total** | **1,359** | -- | -- |

### Inmate Re-entry Programs

| | Month | Year |
|---|---|---|
| Completed In-House Re-entry Program | 148 | *1,502* |
| Completed Limestore CF 6-month Re-entry Program | 0 | *114* |
| **Total** | **148** | **1616** |

### Alabama Therapeutic Education Facility (ATEF)

| | Month | Year |
|---|---|---|
| **Intakes/Transfer Information** | | |
| New Intakes | 81 | *590* |
| Transfers Out | 79 | *543* |
| **Treatment Information** | | |
| Graduates | 76 | *437* |
| GED | 3 | *16* |
| Vocation Cert | 96 | *1,084* |
| Alabama Career Readiness Cert | 0 | *0* |
| Anger Mgmt | 35 | *169* |
| Domestic Violence | 0 | *2* |
| Meth Matrix | 14 | *78* |
| SAP | 60 | *401* |
| Stress Mgmt | 0 | *0* |
| Thinking for a Change | 76 | *463* |
| Disciplinary Returns | 3 | *60* |
| Administrative Returns | 0 | *27* |
| Case Managers | 25:1 | --- |
| **Drug Screen Information** | | |
| Positive Drug Screens Upon Enrollment | 0 | *17* |
| Random Drug Screens | 179 | *1,454* |
| Positive Drug Screens | 0 | *14* |
| **Security Information** | | |
| Escapes | 0 | *0* |

### Medical Furlough Program

| | Currently Enrolled | New Enrollees Month | New Enrollees Year |
|---|---|---|---|
| Medical Furlough Program Totals | 12 | 0 | *12* |

**SAP**: *Substance Abuse Program*
**RSAT**: *Residential Substance Abuse Treatment Program*
**GED**: *General Education Development test*

**Alabama Department of Corrections**
**June 2019 Monthly Statistical Report**

## Women's Treatment & Education Programs

### Treatment & Education Programs

| | Offender Transactions: Brought Forward | New Enrollments | Terminated: Disciplinary | Terminated: Other Reasons | Graduated | Total Participating EOM | Total Graduated YTD | Offender Race: Race: Black | Race: White | Race: Other | Race: Total-EOM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Re-Entry: Getting Ahead While Getting Out** | 24 | 0 | 0 | 2 | 0 | **22** | **51** | 8 | 14 | 0 | **22** |
| **Moving On: Program for At Risk Women** | 5 | 0 | 0 | 1 | 0 | **4** | **12** | 4 | 0 | 0 | **4** |
| **Helping Women Recover - 8 Week SAP** | 55 | 0 | 0 | 3 | 15 | **37** | **194** | 12 | 25 | 0 | **37** |
| **Beyond Violence** | 27 | 0 | 2 | 2 | 12 | **11** | **108** | 10 | 1 | 0 | **11** |
| **Beyond Trauma: A Healing Journey for Women** | 55 | 0 | 0 | 15 | 10 | **30** | **145** | 8 | 22 | 0 | **30** |
| **Active Adult Relationships** | 32 | 1 | 0 | 5 | 0 | **28** | **110** | 9 | 19 | 0 | **28** |
| **Parenting Inside Out** | 38 | 0 | 0 | 14 | 0 | **24** | **30** | 8 | 16 | 0 | **24** |
| **RSAT - 6 Month Crime Bill** | 22 | 0 | 0 | 0 | 0 | **22** | **16** | 4 | 18 | 0 | **22** |

**SAP:** *Substance Abuse Program*
**RSAT:** *Residential Substance Abuse Treatment Program*
**EOM:** *End of Month*
**YTD:** *Year to Date*

**Alabama Department of Corrections**
**June 2019 Monthly Statistical Report**

## Program Totals Since Inception

| | *Since Inception* [1] | FY 2007 | FY 2008 | FY 2009 | FY 2010 | FY 2011 | FY 2012 | FY 2013 | FY 2014 | FY 2015 | FY 2016 | FY 2017 | FY 2018 | FY 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Supervised Re-Entry Program--*Entered*** | ***8,822*** | 141 | 1,155 | 1,273 | 1,419 | 1,089 | 1,117 | 960 | 747 | 527 | 361 | 18 | 15 | -- |
| **Supervised Re-Entry Program--*Released*** *Successfully released through end of sentence or Parole* | ***6,885*** | -- | 775 | 936 | 1,057 | 937 | 846 | 862 | 572 | 412 | 420 | 56 | 12 | -- |
| **Alabama Therapeutic Education Facility Graduates** | ***6,763*** | -- | 98 | 574 | 775 | 708 | 631 | 634 | 617 | 609 | 543 | 610 | 527 | 437 |
| **Offenders Receiving GED**[3] | ***6,863*** | 872 | 980 | 593 | 703 | 658 | 593 | 646 | 412 | 694 | 227 | 237 | 248 | -- |
| **Offenders Receiving VocTech Certificate**[3] | ***10,272*** | 718 | 645 | 612 | 699 | 599 | 816 | 1,377 | 1,161 | 1,185 | 551 | 716 | 1,193 | -- |
| **Offenders Completing Drug Treatment** | ***37,991*** | -- | 4,807 | 4,463 | 5,242 | 4,177 | 3,377 | 2,930 | 2,733 | 2,698 | 2,760 | 1,851 | 1,869 | 1,084 |
| **Re-Start Graduates**[2] | ***518*** | -- | -- | -- | -- | 112 | 106 | 99 | 67 | 107 | 27 | -- | -- | -- |
| **In-House Re-entry Graduates** | ***35,398*** | -- | -- | -- | 5,193 | 4,899 | 4,727 | 4,162 | 3,239 | 5,298 | 2,684 | 1,925 | 1,769 | 1,502 |
| **Limestone Re-entry Graduates** | ***4,783*** | -- | -- | -- | 529 | 441 | 396 | 355 | 770 | 660 | 557 | 509 | 452 | 114 |
| **Offenders Entering Medical Furlough** | ***74*** | -- | -- | 5 | 4 | 5 | 6 | 6 | 9 | 4 | 13 | 4 | 6 | 12 |

*1- Since Inception is based on inception of the program or when program data was first collected.*
*2-Alabama Re-Start Program is no longer implemented.*
*3-This data will be provided at the end of FY2019.*

**Alabama Department of Corrections**
**June 2019 Monthly Statistical Report**

## Demographics and Sentencing

### Inmate Population by Race and Sex

| | Jurisdictional Population | | | | | | Habitual Offenders | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Male | | Female | | Totals | | Male | | Female | | Totals |
| White | 11,271 | 40.3% | 2,032 | 7.3% | 13,303 | 47.6% | 2,427 | 41.0% | 227 | 3.8% | 2,654 |
| Black | 13,781 | 49.3% | 651 | 2.3% | 14,432 | 51.6% | 3,180 | 53.7% | 71 | 1.2% | 3,251 |
| Other | 212 | 0.8% | 9 | 0.0% | 221 | 0.8% | 17 | 0.3% | 2 | 0.0% | 19 |
| Totals | 25,264 | 90.4% | 2,692 | 9.6% | 27,956 | | 5,624 | 94.9% | 300 | 5.1% | 5,924 |

### Inmate Population by Age

| | Jurisdictional | | Habitual Offenders | |
|---|---|---|---|---|
| Age 15 | 1 | 0.0% | 0 | 0.0% |
| Age 16 | 0 | 0.0% | 0 | 0.0% |
| Age 17 | 5 | 0.0% | 0 | 0.0% |
| Age 18 | 33 | 0.1% | 0 | 0.0% |
| Age 19 | 74 | 0.3% | 1 | 0.0% |
| Age 20 | 185 | 0.7% | 1 | 0.0% |
| Ages 21-25 | 2068 | 7.4% | 122 | 2.1% |
| Ages 26-30 | 4045 | 14.5% | 531 | 9.0% |
| Ages 31-35 | 4404 | 15.8% | 784 | 13.2% |
| Ages 36-40 | 4599 | 16.5% | 1,039 | 17.5% |
| Ages 41-45 | 3739 | 13.4% | 955 | 16.1% |
| Ages 46-50 | 2958 | 10.6% | 833 | 14.1% |
| Ages 51-60 | 3975 | 14.2% | 1,154 | 19.5% |
| Ages 60+ | 1870 | 6.7% | 504 | 8.5% |
| Totals | 27,956 | 100.0% | 5,924 | 100.0% |

### Inmate Population by Custody Level

| | | |
|---|---|---|
| Close | 527 | 1.9% |
| Medium | 11,605 | 41.5% |
| Minimum-Community | 2,355 | 8.4% |
| Minimum-Out | 4,184 | 15.0% |
| Minimum-In | 2,216 | 7.9% |
| Escape | 128 | 0.5% |
| Recaptured Escapee | 328 | 1.2% |
| Recaptured Parolee | 770 | 2.8% |
| Unclassified | 5,843 | 20.9% |
| Total | 27,956 | 100.0% |

### Violent Offenders by Race and Sex

| | | |
|---|---|---|
| White Male | 6473 | 35.8% |
| Black Male | 10485 | 57.9% |
| Other Male | 157 | 0.9% |
| White Female | 366 | 2.0% |
| Black Female | 619 | 3.4% |
| Other Female | 3 | 0.0% |
| Total | 18,103 | 100.0% |

*% of Jurisdictional Population 64.8%

### Distribution of LWOP Inmate Population by Custody Level

| Institution | Close | Medium | Unclass | Totals |
|---|---|---|---|---|
| Donaldson | 34 | 594 | 1 | 629 |
| St. Clair | 7 | 376 | 1 | 384 |
| Holman | 9 | 372 | 0 | 381 |
| Tutwiler | 0 | 54 | 0 | 54 |
| Kilby | 1 | 4 | 0 | 5 |
| Other* | 2 | 2 | 10 | 14 |
| Hamilton A&I | 0 | 6 | 0 | 6 |
| Limestone | 11 | 55 | 0 | 66 |
| Fountain | 0 | 0 | 0 | 0 |
| Easterling | 0 | 0 | 0 | 0 |
| ADOC Clay County | 0 | 0 | 0 | 0 |
| Total | 64 | 1,463 | 12 | 1,539 |

* Includes inmates in ADOC jurisdiction that are currently in federal or another state's custody.

### Inmate Deaths

| | Month | YTD |
|---|---|---|
| Homicides | 2 | 10 |
| Suicides | 0 | 8 |
| Executions | 0 | 3 |
| Other* | 5 | 71 |
| Total | 7 | 92 |

* Includes deaths due to natural causes and those deaths where a cause has yet to be determined.

### Sentence Length Summary: Jurisdictional Population

| Sentence Length | Total | Percent |
|---|---|---|
| Up to 2 yrs | 3,538 | 12.7% |
| Between 2 and 5 yrs | 3,038 | 10.9% |
| 5 yrs | 1,739 | 6.2% |
| Between 5 & 10 yrs | 1,759 | 6.3% |
| 10 yrs | 1,633 | 5.8% |
| Between 10 & 15 yrs | 550 | 2.0% |
| 15 yrs | 1,905 | 6.8% |
| From 15 to 20 yrs | 718 | 2.6% |
| 20 yrs | 3,869 | 13.8% |
| From 20 to 25 yrs | 571 | 2.0% |
| 25 yrs | 1,280 | 4.6% |
| From 25 to 35 yrs | 1,182 | 4.2% |
| Over 35 yrs | 1,100 | 3.9% |
| Life | 3,372 | 12.1% |
| Life/Barred Parole | 14 | 0.1% |
| Life without Parole | 1,482 | 5.3% |
| Death Row | 175 | 0.6% |
| Unknown | 31 | 0.1% |
| Total | 27,956 | 100.0% |

### Sentence Length Summary: Habitual Offenders

| Sentence Length | | |
|---|---|---|
| Up to 2 yrs | 267 | 4.5% |
| Between 2 and 5 yrs | 374 | 6.3% |
| 5 yrs | 269 | 4.5% |
| Between 5 and 10 yrs | 271 | 4.6% |
| 10 yrs | 248 | 4.2% |
| Between 10 & 15 yrs | 95 | 1.6% |
| From 15 to 20 yrs | 735 | 12.4% |
| From 20 to 25 yrs | 1223 | 20.6% |
| From 25 to 35 yrs | 605 | 10.2% |
| Over 35 yrs | 221 | 3.7% |
| Life | 1091 | 18.4% |
| Life/Barred from Parole | 3 | 0.1% |
| Life without Parole | 519 | 8.8% |
| Death Row | 3 | 0.1% |
| Total Hab Offenders | 5,924 | 100.0% |

% Habitual of Jurisdictional Population: 21.2%

**Alabama Department of Corrections**
**June 2019 Monthly Statistical Report**

## Releases From ADOC Jurisdiction

| RELEASES by RELEASE TYPE | END of SENTENCE | | PAROLE | | SPLIT-SENTENCE | | OTHER | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Month | Y-T-D | Month | Y-T-D | Month | Y-T-D | Month | Y-T-D | Month | Y-T-D |
| | **241** | ***2,199*** | **182** | ***1,791*** | **316** | ***3,028*** | **304** | ***2,891*** | **1,043** | ***9,909*** |
| *% of total* | | *22.2%* | | *18.1%* | | *30.6%* | | *29.2%* | | *100.0%* |
| *Number of Releases--Female Inmates* | *41* | *366* | *27* | *249* | *35* | *471* | *51* | *506* | ***154*** | *1,592* |
| *Number of Releases--Male Inmates* | *200* | *1833* | *155* | *1542* | *281* | *2,557* | *251* | *2381* | ***887*** | *8,313* |

| RELEASES by FACILITY TYPE | END of SENTENCE | | PAROLE | | SPLIT-SENTENCE | | OTHER | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Month | Y-T-D | Month | Y-T-D | Month | Y-T-D | Month | Y-T-D | Month | Y-T-D |
| CLOSE FACILITY | 23 | *232* | 30 | *218* | 33 | *238* | 130 | *1421* | **216** | *2,109* |
| MEDIUM FACILITY | 95 | *727* | 67 | *728* | 97 | *854* | 101 | *759* | **360** | *3,068* |
| WORK CENTER | 20 | *127* | 18 | *268* | 23 | *157* | 5 | *42* | **66** | *594* |
| WORK RELEASE | 14 | *107* | 49 | *363* | 26 | *238* | 2 | *25* | **91** | *733* |
| LEASED FACILITIES | 0 | *0* | 0 | *0* | 0 | *1* | 0 | *1* | **0** | *2* |
| SRP | 1 | *3* | 0 | *4* | 0 | *1* | 0 | *0* | **1** | *8* |
| State Mental Health | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** | 0 |
| **CUSTODY SUB-TOTAL** | 153 | **1196** | 164 | **1581** | 179 | **1489** | 238 | **2248** | **734** | **6,514** |
| COMMUNITY CORRECTIONS | 62 | *648* | 0 | *0* | 88 | *918* | 58 | *558* | **208** | *2,124* |
| COUNTY JAIL | 25 | *329* | 18 | *204* | 49 | *612* | 5 | *74* | **97** | *1,219* |
| FEDERAL PRISON | 1 | *9* | 0 | *6* | 0 | *9* | 0 | *0* | **1** | *24* |
| OTHER STATES | 0 | *16* | 0 | *0* | 0 | *0* | 2 | *5* | **2** | *21* |
| ALL OTHERS | 0 | 1 | 0 | *0* | 0 | 0 | 1 | 6 | **1** | *7* |
| **SUB-TOTAL** | 88 | **1003** | 18 | **210** | 137 | **1539** | 66 | **643** | **309** | **3,395** |
| **JURISDICTIONAL TOTAL** | **241** | **2,199** | **182** | **1,791** | **316** | **3,028** | **304** | **2,891** | **1,043** | **9,909** |

| RELEASES by SECURITY LEVEL | END of SENTENCE | | PAROLE | | SPLIT-SENTENCE | | OTHER | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Month | Y-T-D | Month | Y-T-D | Month | Y-T-D | Month | Y-T-D | **Month** | Y-T-D |
| Close | 6 | *53* | 3 | *27* | 13 | *70* | 6 | *66* | **28** | *216* |
| Medium | 82 | *747* | 58 | *585* | 95 | *1001* | 77 | *744* | **312** | *3,077* |
| Minimum | 75 | *513* | 62 | *678* | 74 | *639* | 47 | *424* | **258** | *2,254* |
| Community | 24 | *246* | 54 | *441* | 51 | *471* | 51 | *449* | **180** | *1,607* |
| Unclassified | 54 | 640 | 5 | 60 | 83 | 847 | 123 | 1208 | **265** | *2,755* |
| **JURISDICTIONAL TOTAL** | **241** | **2,199** | **182** | **1,791** | **316** | **3,028** | **304** | **2,891** | **1,043** | **9,909** |

**Alabama Department of Corrections**
**June 2019 Monthly Statistical Report**

**Work Release Program**

| FISCAL TRANSACTIONS | Alex City | Birmingham[1] | Camden | Childersburg | Elba | Frank Lee | Hamilton | Loxley | Mobile | Montgomery[1] | North Alabama | Total | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Gross Salaries Earned** | **$171,124.21** | **$89,497.60** | **$21,788.07** | **$205,345.37** | **$206,749.66** | **$138,552.70** | **$183,483.94** | **$276,400.54** | **$169,738.64** | **$16,761.93** | **$264,207.75** | **$1,743,650.41** | ***$13,949,498.49*** |
| Federal Tax Withheld | $6,291.59 | $5,258.83 | $903.47 | $10,107.95 | $13,470.18 | $3,321.02 | $9,515.16 | $17,579.78 | $6,123.00 | $896.26 | $8,199.97 | **$81,667.21** | ***$634,970.90*** |
| State Tax Withheld | $4,796.28 | $2,776.51 | $585.23 | $6,340.50 | $7,115.42 | $3,114.43 | $5,607.39 | $9,597.11 | $5,015.00 | $576.47 | $4,759.70 | **$50,284.04** | ***$387,102.05*** |
| City Tax Withheld | $138.11 | $338.46 | $0.00 | $17.06 | $0.00 | $36.89 | $905.70 | $0.00 | $51.50 | $0.00 | $19.12 | **$1,506.84** | ***$13,998.74*** |
| Social Security | $9,741.12 | $5,542.65 | $1,377.36 | $12,669.51 | $12,514.48 | $6,344.60 | $10,630.42 | $17,394.60 | $10,061.82 | $1,039.27 | $12,574.94 | **$99,890.77** | ***$807,493.70*** |
| SUI | $2,278.71 | $1,296.29 | $274.17 | $2,869.72 | $2,917.39 | $1,481.89 | $2,484.94 | $3,600.05 | $2,226.20 | $243.04 | $2,637.74 | **$22,310.14** | ***$183,512.79*** |
| Other Misc. Deds. | $6,422.48 | $1,320.23 | $0.00 | $7,731.26 | $6,259.93 | $4,368.88 | $6,210.05 | $5,969.67 | $2,951.80 | $235.67 | $3,691.76 | **$45,161.73** | ***$367,417.38*** |
| **Average Monthly Inmate Salary** | **$1,475.21** | **$1,278.54** | **$1,815.67** | **$1,426.01** | **$1,896.79** | **$1,307.10** | **$2,038.71** | **$2,062.69** | **$1,632.10** | **$1,289.38** | **$1,174.26** | **$1,552.67** | |
| Total Deductions | $29,668.29 | $16,532.97 | $3,140.23 | $39,736.00 | $42,277.40 | $18,667.71 | $35,353.66 | $54,141.21 | $26,429.32 | $2,990.71 | $31,883.23 | **$300,820.73** | ***$2,394,495.56*** |
| Net Salaries Earned | $141,455.92 | $72,964.63 | $18,647.84 | $165,609.37 | $164,472.26 | $119,884.99 | $148,130.28 | $222,259.33 | $143,309.32 | $13,771.22 | $232,324.52 | **$1,442,829.68** | ***$11,555,002.93*** |
| **Amount Paid to ADOC** | **$68,343.93** | **$35,799.05** | **$8,715.20** | **$81,917.95** | **$82,699.86** | **$55,399.85** | **$73,347.75** | **$110,560.22** | **$67,894.58** | **$6,704.18** | **$105,542.74** | **$696,925.31** | |
| ***Amount Paid to ADOC--year-to-date*** | **$576,890.00** | **$327,357.83** | **$59,863.62** | **$603,542.40** | **$610,616.31** | **$502,656.33** | **$706,667.97** | **$777,660.65** | **$534,535.37** | **$74,308.57** | **$804,855.43** | **$5,578,954.48** | |
| ADOC Transportation Fees | $8,107.50 | $6,547.50 | $500.00 | $8,885.00 | $10,490.00 | $9,497.50 | $6,045.00 | $9,687.50 | $7,922.50 | $1,220.00 | $11,527.50 | **$80,430.00** | ***$700,850.00*** |
| Dependent Disbursements | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,670.00 | **$4,270.00** | ***$45,174.67*** |
| Restitution & Civil Claims Paid | $8,219.94 | $6,295.08 | $907.33 | $4,933.52 | $21,108.18 | $9,991.84 | $8,837.40 | $13,587.77 | $13,984.47 | $1,610.12 | $21,091.58 | **$110,567.23** | ***$804,676.78*** |
| Medical/Dental Payments to private providers | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** | ***$8,389.54*** |
| Miscellanous Bills Paid | $0.00 | $0.00 | $0.00 | $600.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$600.00** | ***$1,086.00*** |
| Amount Disbursed to Inmate | $4,090.00 | $3,804.00 | $773.00 | $7,197.00 | $268.00 | $3,334.00 | $2,959.00 | $5,614.00 | $5,004.00 | $362.00 | $8,778.00 | **$42,183.00** | ***$340,128.00*** |
| Court Ordered Child Support through ADOC | $5,586.48 | $1,166.01 | $0.00 | $5,346.20 | $4,814.96 | $3,057.07 | $1,948.30 | $4,264.83 | $2,344.87 | $0.00 | $1,393.42 | **$29,922.14** | ***$227,496.44*** |
| Medical Co-Pay Paid | $240.00 | $281.00 | $8.00 | $112.00 | $24.00 | $144.00 | $412.00 | $280.00 | $108.00 | $640.00 | $336.00 | **$2,585.00** | ***$24,615.00*** |
| Positive Drug Test Fees Paid | $31.50 | $94.50 | $0.00 | $0.00 | $31.50 | $0.00 | $0.00 | $283.50 | $126.00 | $189.00 | $94.50 | **$850.50** | ***$6,174.00*** |
| Replacement ID Fee Paid | $0.00 | $0.00 | $6.00 | $0.00 | $21.00 | $18.00 | $0.00 | $6.00 | $21.00 | $0.00 | $6.00 | **$78.00** | ***$1,281.00*** |
| **Amount Deposited to Inmate Accounts** | **$50,926.57** | **$22,781.49** | **$8,511.31** | **$63,814.70** | **$45,282.76** | **$40,176.73** | **$57,539.83** | **$83,589.51** | **$50,907.90** | **$3,407.92** | **$89,662.78** | **$516,601.50** | ***$4,156,305.02*** |
| Inmates Owing Restitution | 85 | 45 | 13 | 54 | 88 | 110 | 132 | 98 | 99 | 15 | 188 | **927** | |
| Inmates Paid Restitution | 66 | 43 | 5 | 31 | 119 | 91 | 56 | 76 | 73 | 15 | 152 | **727** | |
| Average Restitution Paid per Payment | $124.54 | $146.40 | $181.47 | $159.15 | $177.38 | $109.80 | $157.81 | $178.79 | $191.57 | $107.34 | $138.76 | **$152.09** | |
| **Inmates Employed** | **116** | **70** | **12** | **144** | **109** | **106** | **90** | **134** | **104** | **13** | **225** | **1,123** | |
| **Percent Inmates Employed** | **62.4%** | **72.9%** | **100.0%** | **96.6%** | **71.7%** | **71.1%** | **85.7%** | **78.4%** | **88.9%** | **65.0%** | **96.6%** | **80.8%** | **81.4%** |
| Average Monthly Salary | $1,475.21 | $1,278.54 | $1,815.67 | $1,426.01 | $1,896.79 | $1,307.10 | $2,038.71 | $2,062.69 | $1,632.10 | $1,289.38 | $1,174.26 | **$1,552.67** | **$1,596.60** |
| Inmates Unemployed | 58 | 26 | 0 | 5 | 43 | 43 | 15 | 24 | 13 | 7 | 7 | **241** | |
| Inmates on Staff, in SAP, or Restricted | 3 | 24 | 0 | 0 | 0 | 32 | 11 | 18 | 0 | 4 | 1 | **93** | |
| Inmates eligible for employment | 55 | 2 | 0 | 5 | 43 | 11 | 4 | 6 | 13 | 3 | 6 | **148** | |

| INMATE TRANSACTIONS | Alex City | Birmingham[1] | Camden | Childersburg | Elba | Frank Lee | Hamilton | Loxley | Mobile | Montgomery[1] | North Alabama | Total | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| In W/R brought forward | 158 | 95 | 12 | 151 | 154 | 142 | 87 | 164 | 99 | 21 | 246 | **1,329** | |
| New Admissions | 37 | 6 | 0 | 15 | 25 | 22 | 17 | 26 | 25 | 0 | 33 | **206** | **2,394** |
| Transferred In | 1 | 4 | 0 | 0 | 0 | 5 | 13 | 1 | 1 | 4 | 1 | **30** | **382** |
| Transferred Out | 0 | 1 | 0 | 3 | 0 | 5 | 9 | 1 | 1 | 1 | 5 | **26** | **157** |
| Terminated: Disciplinary | 5 | 0 | 0 | 3 | 14 | 7 | 0 | 9 | 3 | 0 | 19 | **60** | **373** |
| Terminated: Due Process | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | **1** | **72** |
| Removed Medical | 0 | 1 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 2 | **9** | **61** |
| Escaped | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | **2** | **24** |
| Released: EOS | 2 | 6 | 0 | 9 | 0 | 0 | 3 | 2 | 1 | 0 | 5 | **28** | **199** |
| Released: Parole | 3 | 1 | 0 | 2 | 9 | 2 | 0 | 8 | 3 | 1 | 16 | **45** | **363** |
| Released: Death | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** | **51** |
| Released: To SRP/CCP | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | **4** | **18** |
| **Total End-of-Month** | **186** | **96** | **12** | **149** | **152** | **149** | **105** | **171** | **117** | **20** | **233** | **1390** | |
| Black Males | 106 | 0 | 7 | 93 | 82 | 91 | 44 | 106 | 68 | 0 | 110 | **707** | |
| White Males | 67 | 0 | 5 | 54 | 69 | 57 | 60 | 65 | 48 | 0 | 121 | **546** | |
| Black Females | 0 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | **37** | |
| White Females | 0 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | **79** | |
| Other Males | 1 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 2 | **9** | |
| Other Females | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** | |
| **Check Total** | **174** | **96** | **12** | **149** | **152** | **149** | **105** | **171** | **117** | **20** | **233** | **1,378** | |

*1- Work Release Program for Women*
*2- Provided to assist each facility to report accurate information.*

**Alabama Department of Corrections**
**June 2019 Monthly Statistical Report**

## Prison Reform/ Justice Reinvestment Initiative

### Probation Dunks Details

| | Jun 2018 | Jul 2018 | Aug 2018 | Sep 2018 | Oct 2018 | Nov 2018 | Dec 2018 | Jan 2019 | Feb 2019 | Mar 2019 | Apr 2019 | May 2019 | Jun 2019 | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Admissions** | 136 | 153 | 154 | 148 | 157 | 124 | 85 | 96 | 164 | 168 | 118 | 167 | 121 | **1,200** |
| **Releases** | 144 | 159 | 164 | 126 | 146 | 163 | 129 | 88 | 90 | 158 | 176 | 121 | 144 | **1,215** |
| **Month-End Population** | 171 | 185 | 155 | 177 | 188 | 149 | 106 | 114 | 188 | 198 | 140 | 187 | 164* | — |

### Parole Dunks Details

| | Jun 2018 | Jul 2018 | Aug 2018 | Sep 2018 | Oct 2018 | Nov 2018 | Dec 2018 | Jan 2019 | Feb 2019 | Mar 2019 | Apr 2019 | May 2019 | Jun 2019 | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Admissions** | 115 | 78 | 153 | 90 | 105 | 94 | 85 | 84 | 108 | 88 | 114 | 90 | 95 | **863** |
| **Releases** | 90 | 105 | 89 | 124 | 119 | 116 | 86 | 101 | 61 | 120 | 80 | 117 | 85 | **885** |
| **Month-End Population** | 135 | 107 | 171 | 137 | 123 | 101 | 100 | 83 | 130 | 98 | 131 | 104 | 114* | — |

### Class D Offenders Details

| | Jun 2018 | Jul 2018 | Aug 2018 | Sep 2018 | Oct 2018 | Nov 2018 | Dec 2018 | Jan 2019 | Feb 2019 | Mar 2019 | Apr 2019 | May 2019 | Jun 2019 | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Monthly Admissions** | 149 | 116 | 63 | 156 | 103 | 110 | 88 | 99 | 136 | 148 | 138 | 170 | 128 | **1,180** |
| **Month-End Population** | 1,112 | 1,190 | 1,121 | 1,182 | 1,225 | 1,260 | 1,304 | 1,330 | 1,432 | 1,460 | 1,514 | 1,575 | 1,582 | — |

### Class D Offenders Population Demographics

| | Jun 2018 | Jul 2018 | Aug 2018 | Sep 2018 | Oct 2018 | Nov 2018 | Dec 2018 | Jan 2019 | Feb 2019 | Mar 2019 | Apr 2019 | May 2019 | Jun 2019 | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Details by Race** | | | | | | | | | | | | | | |
| **Black** | 363 | 393 | 369 | 374 | 382 | 388 | 401 | 406 | 439 | 456 | 466 | 488 | 481 | — |
| **White** | 744 | 792 | 748 | 801 | 836 | 865 | 896 | 916 | 986 | 996 | 1,041 | 1,079 | 1,095 | — |
| **Unknown** | 5 | 5 | 4 | 7 | 7 | 7 | 7 | 8 | 7 | 8 | 7 | 8 | 6 | — |
| **Total** | 1,112 | 1,190 | 1,121 | 1,182 | 1,225 | 1,260 | 1,304 | 1,330 | 1,432 | 1,460 | 1,514 | 1,575 | 1,582 | — |
| **Details by Sex** | | | | | | | | | | | | | | |
| **Male** | 876 | 937 | 886 | 926 | 959 | 1,002 | 1,039 | 1,060 | 1,120 | 1,143 | 1,183 | 1,228 | 1,223 | — |
| **Female** | 236 | 253 | 235 | 256 | 266 | 258 | 265 | 270 | 312 | 317 | 331 | 347 | 359 | — |
| **Unknown** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | — |
| **Total** | 1,112 | 1,190 | 1,121 | 1,182 | 1,225 | 1,260 | 1,304 | 1,330 | 1,432 | 1,460 | 1,514 | 1,575 | 1,582 | — |
| **Details by Major Offense** | | | | | | | | | | | | | | |
| **Poss/Control Substance** | 924 | 998 | 944 | 998 | 1,028 | 1,080 | 1,119 | 1,134 | 1,231 | 1,240 | 1,288 | 1,340 | 1,354 | — |
| **Other** | 188 | 192 | 177 | 184 | 197 | 180 | 185 | 196 | 201 | 220 | 226 | 235 | 228 | — |
| **Total** | 1,112 | 1,190 | 1,121 | 1,182 | 1,225 | 1,260 | 1,304 | 1,330 | 1,432 | 1,460 | 1,514 | 1,575 | 1,582 | — |
| **Institution Population Class D Offenders** | | | | | | | | | | | | | | |
| **ADOC** | 343 | 368 | 349 | 361 | 420 | 412 | 401 | 397 | 403 | 431 | 452 | 474 | 487 | — |
| **Community Corrections** | 602 | 637 | 613 | 642 | 636 | 672 | 695 | 712 | 760 | 775 | 816 | 832 | 835 | — |
| **County Jail** | 151 | 151 | 127 | 144 | 135 | 146 | 170 | 179 | 200 | 190 | 203 | 204 | 222 | — |
| **Unassigned** | 16 | 34 | 32 | 35 | 34 | 30 | 38 | 42 | 69 | 64 | 43 | 65 | 38 | — |
| **Total** | 1,112 | 1,190 | 1,121 | 1,182 | 1,225 | 1,260 | 1,304 | 1,330 | 1,432 | 1,460 | 1,514 | 1,575 | 1,582 | — |

*Parole and Probation Dunk end-of-month populations are based on those inmates serving dunks in ADOC custody at the end of the month.

Alabama Department of Corrections
June 2019 Monthly Statistical Report

## Correctional Industries

| Correctional Industries Totals | Inmates | Expenses | Revenues (Billed & Pending) | Profit/Loss |
|---|---|---|---|---|
| | 392 | $10,758,559.56 | $11,296,875.48 | $538,315.92 |

### Detailed by Activity

| Activity | Average Inmates | Expenses YTD | Revenues YTD | Profit/Loss |
|---|---|---|---|---|
| Chair Plant | 15 | $339,896.50 | $425,684.78 | $85,788.28 |
| Chemical Plant | 19 | $538,968.39 | $710,403.54 | $171,435.15 |
| Tutwiler/Holman Clothing | 77 | $1,049,722.16 | $1,803,294.67 | $753,572.51 |
| Draper Furniture | 51 | $501,319.45 | $615,851.50 | $114,532.05 |
| Furniture Restoration | 36 | $148,667.21 | $155,329.25 | $6,662.04 |
| Mattress Plant | 6 | $245,631.72 | $417,830.00 | $172,198.28 |
| Modular Plant | 14 | $418,245.61 | $396,587.13 | ($21,658.48) |
| Printing Plant | 81 | $1,519,459.19 | $1,945,009.61 | $425,550.42 |
| Vehicle Tag Plant | 32 | $2,207,888.49 | $3,556,545.52 | $1,348,657.03 |
| **Sub-Total** | **331** | **6,969,798.72** | **10,026,536.00** | **3,056,737.28** |
| Fleet Services | 53 | $1,240,729.43 | $1,251,321.43 | $10,592.00 |
| **Sub-Total** | **53** | **$1,240,729.43** | **$1,251,321.43** | **$10,592.00** |
| Admin & Warehouse Services | **8** | **$2,548,031.41** | **$19,018.05** | ($2,529,013.36) |