FILED
2026 Aug-25 AM 11:55
U.S. DISTRICT COURT
N.D. OF ALABAMA

# ALABAMA DEPARTMENT OF CORRECTIONS

## Fiscal Year 2026

*Joint Legislative Prison Oversight Committee*
*Quarterly (1st) Report Ending 12/31/2025*

JOHN Q. HAMM
*Commissioner*

Prepared by
Research and Planning
334-353-3162

www.doc.alabama.gov

# ALABAMA DEPARTMENT OF CORRECTIONS

Alabama Code § 14-1-24 The ADOC shall provide to the Joint Legislative Prison Oversight Committee quarterly reports, including:

* Statistical data assessing size and composition of inmate population.
* Statistical data assessing status of security staffing levels, including hiring and retention.
* Statistical data assessing inmate participation in rehabilitation programs.
* Listing of departmental litigation filed, including the amount of money paid by department to defend such litigation.
* Statistical data assessing confiscated contraband, including cell phones, electronic devices, weapons, and controlled substances.
* Statistical data assessing incidents of sexual abuse and sexual victimization, including dates, facilities, nature of incident, and numbers of inmates / staff involved.
* Statistical data assessing number, manner, and cause of inmate deaths.

# Table of Contents

**Size and Composition of Inmate Population** **4**

**Security Staffing Levels** **5**

**Offender Rehabilitation Programs**

Community College Education Programs **6**

Inmate Treatment / Re-Entry / ATEF Programs **7**

Religious Programs **9**

**ADOC Litigation** **10**

**Contraband Confiscations / Sexual Assaults / Inmate Deaths**

Confiscations Statistics **16**

— Controlled Substances **17**

— Weapons **32**

— Electronic Devices **37**

Sexual Abuse and Harassment Statistics

— Opened Investigations **46**

— Closed Investigations **53**

Inmate Death Statistics

— Opened Investigations **61**

— Closed Investigations **64**

# Size and Composition of Inmate In-House Population at Quarter End

## Maximum Security Facilities

| Facility | Population |
|---|---|
| Fountain | 1,281 |
| Holman | 208 |
| Death Row (male) | 150 |
| Kilby | 1,368 |
| St. Clair | 1,074 |
| Tutwiler | 644 |
| Death Row (female) | 5 |
| Donaldson | 1,443 |
| Limestone | 2,417 |
| Subtotal | 8,590 |

| | |
|---|---|
| Tutwiler Intake | 4 |
| Draper Intake | 0 |
| Subtotal | 4 |

## Medium Security Facilities

| Facility | Population |
|---|---|
| Bibb | 1,801 |
| Bullock | 1,471 |
| Easterling | 1,391 |
| Elmore | 1,169 |
| Hamilton A&I | 260 |
| Montgomery | 284 |
| Staton | 1,363 |
| Tutwiler Annex | 250 |
| Ventress | 1,300 |
| Subtotal | 9,289 |

## Minimum Security Facilities

| Facility | Population |
|---|---|
| Alex City | 227 |
| Birmingham | 247 |
| Camden | 65 |
| Childersburg | 403 |
| Elba | 237 |
| Frank Lee | 295 |
| Hamilton | 268 |
| Loxley | 360 |
| Mobile | 204 |
| North Alabama | 675 |
| Red Eagle | 304 |
| Subtotal | 3,285 |

## Ages of Population

| | | |
|---|---|---|
| Ages 17-20 | 78 | 0.4% |
| Ages 21-30 | 2,779 | 13.1% |
| Ages 31-40 | 6,083 | 28.7% |
| Ages 41-50 | 5,760 | 27.2% |
| Ages 51-60 | 3,830 | 18.1% |
| Ages 61+ | 2,638 | 12.5% |
| Total | 21,168 | 100.0% |

## Race and Gender of Population

| | Male | | Female | | Totals | |
|---|---|---|---|---|---|---|
| White | 7,565 | 35.7% | 910 | 4.4% | 8,475 | 40.0% |
| Black | 11,885 | 56.2% | 515 | 2.4% | 12,400 | 58.6% |
| Other | 284 | 1.3% | 9 | 0.0% | 293 | 1.4% |
| Total | 19,734 | 93.2% | 1,434 | 6.8% | 21,168 | 100.0% |

## Violent Offender Population

| | | |
|---|---|---|
| White Male | 5,290 | 32.3% |
| Black Male | 9,989 | 61.0% |
| Other Male | 218 | 1.3% |
| White Female | 481 | 2.9% |
| Black Female | 386 | 2.4% |
| Other Female | 4 | 0.0% |
| Total | 16,368 | 100.0% |

# Security Staffing Levels— October / November / December

| October — Security Job Classification | 9/30/2025 | New Hires | Net Transfers | Attrition | 10/31/2025 |
|---|---|---|---|---|---|
| Cubicle Operator | 21 | 0 | (2) | 0 | 19 |
| Correctional Security Guard (CSG) | 194 | 32 | 0 | (3) | 223 |
| CSG—Senior | 159 | 0 | 1 | (2) | 147 |
| APOST (Trainee, Officer, Sr) | 1,371 | 56 | (2) | (28) | 1,397 |
| Canine | 40 | 0 | 0 | (1) | 39 |
| Supervisors (Sgt., Lt., Capt.) | 443 | 0 | 2 | (2) | 443 |
| Wardens | 41 | 0 | 1 | 0 | 42 |
| **Total** | 2,258 | 88 | 0 | (36) | 2,310 |

| November — Security Job Classification | 10/31/2025 | New Hires | Net Transfers | Attrition | 11/30/2025 |
|---|---|---|---|---|---|
| Cubicle Operator | 18 | 0 | 0 | (1) | 17 |
| Correctional Security Guard (CSG) | 223 | 20 | (2) | (7) | 234 |
| CSG—Senior | 147 | 0 | 0 | (2) | 145 |
| APOST (Trainee, Officer, Sr) | 1,397 | 39 | 1 | (14) | 1,423 |
| Canine | 39 | 0 | 0 | 0 | 39 |
| Supervisors (Sgt., Lt., Capt.) | 443 | 1 | (1) | 0 | 443 |
| Wardens | 42 | 0 | 2 | (3) | 41 |
| **Total** | 2,309 | 60 | 0 | (27) | 2,342 |

| December — Security Job Classification | 11/30/2025 | New Hires | Net Transfers | Attrition | 12/31/2025 |
|---|---|---|---|---|---|
| Cubicle Operator | 17 | 0 | 0 | (1) | 16 |
| Correctional Security Guard (CSG) | 234 | 28 | (4) | (3) | 255 |
| CSG—Senior | 145 | 0 | 3 | (2) | 146 |
| APOST (Trainee, Officer, Sr) | 1,422 | 31 | (4) | (17) | 1,432 |
| Canine | 39 | 0 | 0 | (1) | 38 |
| Supervisors (Sgt., Lt., Capt.) | 443 | 0 | 5 | (4) | 444 |
| Wardens | 41 | 0 | 0 | 0 | 41 |
| **Total** | 2,341 | 59 | 0 | (28) | 2,372 |

# Community College Educational and Vocational Programs

## Adult Basic Education

| Program | Facility | Total | GED | HS Diploma |
|---|---|---|---|---|
| J. F. Ingram State Technical College | Alex City Work Release | 11 | - | - |
| J. F. Ingram State Technical College | ATEF Facility | 118 | 2 | - |
| J. F. Ingram State Technical College | Bibb Co. Correctional Center | 27 | 3 | - |
| J. F. Ingram State Technical College | Birmingham Work Release | 35 | 2 | - |
| J. F. Ingram State Technical College | Bullock Co. Correctional Center | - | - | - |
| J. F. Ingram State Technical College | Childersburg Work Release | 10 | - | - |
| J. F. Ingram State Technical College | Donaldson Building | 13 | 1 | - |
| J. F. Ingram State Technical College | Draper Facility | 33 | - | - |
| J. F. Ingram State Technical College | Easterling Facility | 42 | 4 | - |
| J. F. Ingram State Technical College | Elba Work Release Facility | 1 | - | - |
| J. F. Ingram State Technical College | Elmore Facility | 6 | - | - |
| J. F. Ingram State Technical College | Fountain Facility | 48 | - | - |
| J. F. Ingram State Technical College | Frank Lee Building | 66 | - | - |
| J. F. Ingram State Technical College | Kilby Facility | 17 | 4 | - |
| J. F. Ingram State Technical College | Limestone Facility | 73 | - | - |
| J. F. Ingram State Technical College | Loxley Work Release | 5 | - | - |
| J. F. Ingram State Technical College | Main Campus | 48 | 3 | - |
| J. F. Ingram State Technical College | Mobile Work Release | 0 | - | - |
| J. F. Ingram State Technical College | Montgomery Women's Facility | 14 | 1 | - |
| J. F. Ingram State Technical College | North Alabama Work Release | 19 | 1 | - |
| J. F. Ingram State Technical College | Red Eagle Building | 30 | 3 | - |
| J. F. Ingram State Technical College | St. Clair Facility | 25 | - | - |
| J. F. Ingram State Technical College | Staton Facility | 72 | 7 | - |
| J. F. Ingram State Technical College | Tutwiler Facility | 71 | 6 | - |
| J. F. Ingram State Technical College | Ventress Facility | - | - | - |
| **Duplicated Total:** | | 779 | 37 | - |
| **Non-Duplicated Total:** | | 746 | - | - |

## Career and Technical Programs

| Facility | Enrollment |
|---|---|
| Bibb | 132 |
| Donaldson | 69 |
| Draper | 126 |
| Easterling | 72 |
| Fountain | 118 |
| Limestone | 98 |
| Main Campus | 158 |
| St. Clair | 47 |
| Tutwiler | 82 |
| Ventress | 60 |
| **Total** | 962 |

Enrollment represents unduplicated students registered in at least one course on the date the data was pulled.

Students who were fully dropped or withdrawn by 12/31/2025 were not included.

Reported as of 12/31/2025

# Men's Treatment and Re-Entry Programs

## Treatment Programs

| Primary Drug Treatment | Currently Enrolled | Completed Month | Completed Year |
|---|---|---|---|
| 8-Week SAP | 232 | 103 | 253 |
| 6-Month (RSAT) | 115 | 20 | 108 |
| Therapeutic Community | 49 | 1 | 5 |
| Total | 396 | 124 | 366 |

| Pre-Treatment & Aftercare | | | |
|---|---|---|---|
| Pre-Treatment 8-Week SAP | 128 | 0 | – |
| Aftercare | 509 | – | – |
| 6-Month (RSAT) | 232 | – | – |
| Total | 869 | 0 | – |

## Re-entry Programs

| | Completed Month | Completed Year |
|---|---|---|
| In-House Re-entry Program | 67 | 127 |
| Limestone 6-month Re-entry Program | 0 | 139 |
| Total | 67 | 266 |

## Alabama Therapeutic Education Facility

| Intakes / Transfer Information | Month | Year |
|---|---|---|
| New Intakes | 12 | 33 |
| Transfers Out | 21 | 54 |
| **Education Information** | | |
| Graduates | 17 | 45 |
| GED | 0 | 2 |
| Vocation Certification | 39 | 67 |
| Career Readiness Certification | 39 | 67 |
| **Treatment Information** | | |
| Anger Management | 37 | 83 |
| Domestic Violence | 1 | 1 |
| Meth Matrix | 0 | 4 |
| SAP | 37 | 37 |
| 12 Step Certification | 8 | 24 |
| Relapse Prevent Certification | 37 | 83 |
| Thinking for a Change | 37 | 83 |

# Women's Treatment and Re-Entry Programs

| Programs | New Enrollments | Enrollment Terminated | | End of Month Totals | |
|---|---|---|---|---|---|
| | | Disciplinary | Other | Graduated | Participating |
| Re-Entry: Getting Ahead While Getting Out | 0 | 0 | 0 | 6 | 0 |
| Moving On: Program for At Risk Women | 0 | 0 | 0 | 6 | 0 |
| Helping Women Recover-8 Week SAP | 0 | 0 | 3 | 23 | 10 |
| Beyond Violence | 0 | 0 | 1 | 6 | 0 |
| Beyond Trauma: A Healing Journey for Women | 12 | 0 | 0 | 9 | 12 |
| Active Adult Relationships | 6 | 0 | 5 | 24 | 6 |
| Parenting Inside Out | 1 | 0 | 0 | 2 | 1 |
| RSAT-6 Month Crime Bill | 0 | 0 | 0 | 0 | 13 |
| A Women's Way | 19 | 0 | 3 | 8 | 72 |

# Religious Programs

| Religion | Number of Services | Total Attendance | Number of Classes | Total Attendance |
|---|---|---|---|---|
| Religion | Number of Services | Total Attendance | Number of Classes | Total Attendance |
| 5% Nation of Gods and Earths | 36 | 260 | 12 | 52 |
| Buddhist | 3 | 21 | 1 | 15 |
| Catholic | 80 | 722 | 16 | 72 |
| Jehovah's Witness | 85 | 1,298 | 2 | 23 |
| Judaism | 56 | 400 | 11 | 83 |
| Kemetic | 28 | 232 | 8 | 65 |
| Moorish Science Temple | 115 | 930 | 39 | 272 |
| Nation of Islam | 194 | 2,050 | 78 | 817 |
| Native American Spirituality | 77 | 488 | 22 | 137 |
| Odinism | 40 | 275 | 13 | 81 |
| Orthodox Islam | 146 | 1,463 | 48 | 413 |
| Other | 245 | 4,330 | 242 | 4,265 |
| Protestant | 812 | 30,315 | 339 | 7,741 |
| Rastafarian | 13 | 22 | 2 | 12 |
| Wiccan | 71 | 385 | 14 | 67 |
| Total | 2,001 | 43,191 | 847 | 14,115 |

Services/Classes are available for various religions even if there are zero attendees.

Multiple Services/Classes are available per week.

Inmates are permitted to attend Services/Classes of their choice.

N/R indicates none were reported

# ADOC Litigation— October / November / December 2025

| Case Name | Date Filed | Case Number | Court | Type of Representation | Amount of Money Paid by ADOC to Defend Litigation |
|---|---|---|---|---|---|
| Tonita Phipps as Administrator of the Estate of Louis Christopher Latham v. Karen Williams, et al | 10/06/2025 | 2:25-cv-00802-JTA | Federal Court Middle District Northern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Silvano Guevara Mata v. Alabama Bureau of Pardon & Parole, et al | 10/08/2025 | 03-CV-2025-000410.00 | Montgomery County Circuit Court | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| James Beamon v. Brandon L. Burns | 10/09/2025 | 29-CV-2025-000090.00 | St. Clair County Ashville Circuit Court | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Eric Lee Brown v. State of Alabama et al | 10/14/2025 | 03-CV-2025-000423.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Frederick Smith v. State of Alabama | 10/14/2025 | 03-CV-2025-000419.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Paul Benedict v. Joseph Headly | 10/14/2025 | 2:25-cv-00823-ECM-CWB | Federal Court Middle District Northern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Jaryiah Mackey as Administrator of the Estate of Antonio Arnez Smith, deceased v. Alabama Department of Corrections, et al | 10/15/2025 | 2:25-cv-00830-BL-JTA | Federal Court Middle District Northern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| William Rhinesmith v. Jesse Cobb, et al | 10/21/2025 | 5:25-cv-01823-LCB | Federal Court Northern District Northern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |

# ADOC Litigation— October / November / December 2025

| Case Name | Date Filed | Case Number | Court | Type of Representation | Amount of Money Paid by ADOC to Defend Litigation |
|---|---|---|---|---|---|
| Jason Anthony Sigers v. Alabama Bureau of Pardon & Paroles, et al | 10/22/2025 | 03-CV-2025-000437.00 | Montgomery County Circuit Court | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Jeffery King v. Department of Corrections, et al | 10/22/2025 | 03-CV-2025-000431.00 | Montgomery County Circuit Court | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Justin Devonterrious Jones v. Christopher A. McLaurin, et al | 10/22/2025 | 1:25-cv-00079-ACA-JHE | Federal Court Northern District | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Rodrekas Cole v. Alabama Department of Corrections | 10/24/2025 | 61-CV-2025-900575.00 | Talladega County Circuit Court | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Brandon Rashawn McGhee v. Alabama Department of Corrections | 10/27/2025 | 03-CV-2025-000461.00 | Montgomery County Circuit Court | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Jarrin Deshawn Lindsey v. Alabama Department of Corrections, et al | 10/28/2025 | 44-cv-2025-000046.60 | Limestone County Circuit Court | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Demetrius Curry v. Ahmeer R. Davis, et al | 11/05/2025 | 2:26-cv-00009-WKW-SMD | Federal Court Middle District Northern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Robert W. Redding, Jr. v. Brandon McKenzie | 11/06/2025 | 1:25-cv-00367-TFM-B | Federal Court Southern District Southern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |

# ADOC Litigation

| Case Name | Date Filed | Case Number | Court | Type of Representation | Amount of Money Paid by ADOC to Defend Litigation |
|---|---|---|---|---|---|
| Armando Allen v. Alabama Department of Corrections, et al | 11/07/2025 | 03-CV-2025-000486.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Armando Allen v. Alabama Department of Corrections, et al | 11/07/2025 | 03-CV-2025-000486.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Lee Cunningham v. Renee Minor, et al | 11/10/2025 | 7:25-cv-01944-EGL | U. S. District Court for the Northern District, | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Adam Troy Haley v. Terry Tucker | 11/11/2025 | 49-CV-2025-900120.00 | Circuit Court | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| James Edward Barron v. Marshall M. Crumpton | 11/13/2025 | 03-CV-2025-000440.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Ronald Wayne Lynn v. Alabama Department of Corrections Central Records | 11/13/2025 | 03-CV-2025-000476.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Walter Earl Williams v. Darryl L. McMillian | 11/14/2025 | 1:25-cv-00449-JB-MU | Federal Court Southern District Southern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |

# ADOC Litigation

| Case Name | Date Filed | Case Number | Court | Type of Representation | Amount of Money Paid by ADOC to Defend Litigation |
|---|---|---|---|---|---|
| Ocie Lee Lynch v. Lester Murray, et al | 11/19/2025 | 2:25-cv-01709-AMM-JHE | U. S. District Court for the Southern District, Southern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Richard Todd, Jr. v. Fredrick Grubbs, et al | 11/19/2025 | 1:25-cv-00916-ECM-SMD | U. S. District Court for the Middle District, Southern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Walter J. Avery v. Dr. Borrowitz, et al | 11/20/2025 | 2:25-cv-00919-WKW-SMD | U. S. District Court for the Middle District, Northern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Alfonso Crenshaw v. Catrina Robbins | 11/24/2025 | 03-CV-2025-901993.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Auntavious Curry v. Alabama Department of Corrections | 12/01/2025 | 03-CV-2025-000489.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Krishan Jermine Howard v. Rolanda Calloway et al | 12/02/2025 | 03-CV-2025-000490.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Deiondra Rashard Butler v. Gwendolyn Babers | 12/03/2025 | 2:25-cv-00949-WKW-SMD | U. S. District Court for the Middle District, Northern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Tarrius Holt v. Alabama Department of Corrections | 12/04/2025 | 03-CV-2025-000494.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |

# ADOC Litigation

| Case Name | Date Filed | Case Number | Court | Type of Representation | Amount of Money Paid by ADOC to Defend Litigation |
|---|---|---|---|---|---|
| Enrico Morris Cornley v. Chance Lee | 12/08/2025 | 59-CV-2025-000105.00 | Circuit Court of St. Clair County - Ashville, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Brad Elliott Gordon v. Joseph Headley, et al | 12/11/2025 | 2:25-cv-00978-MHT-SMD | U. S. District Court for the Middle District, Northern Di- | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Michael D. Williams v. Alabama Department of Corrections | 12/12/2025 | 03-CV-2025-000510.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| William Howard Wesson v. Scotty Shaffer | 12/12/2025 | 3:25-cv-01935-MHH-HNJ | U. S. District Court for the Northern District, Northern | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Kristin Waters Sullivan (as Administrator of the Estate of Demarcus McCloud) v. John Hamm, et al | 12/13/2025 | 2:25-cv-00981-MHT-KFP | U. S. District Court for the Middle District, Northern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Jairo Pal v. Michael Jones, et al | 12/15/2025 | 2:25-cv-00984-CWB | U. S. District Court for the Middle District, Northern Division | Attorney General's Office<br>DAG Attorney | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Richard Todd, Jr. v. Alabama Department of Corrections | 12/18/2025 | 03-cv-2025-000524.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Maurice C. Reese v. Alabama Department of Corrections | 12/19/2025 | 03-CV-2025-000525.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |

# ADOC Litigation

| Case Name | Date Filed | Case Number | Court | Type of Representation | Amount of Money Paid by ADOC to Defend Litigation |
|---|---|---|---|---|---|
| Quamay E. Fisher v. Alabama Department of Corrections | 12/19/2025 | 03-CV-2025-902131.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Tyrone Harris v. John Hamm | 12/19/2025 | 5:25-cv-02171-HDM-SGC | U. S. District Court for the Northern District, Northern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Willie D. Hawkins v. Alabama Department of Corrections et al | 12/23/2025 | 03-CV-2025-000529.00 | State Court | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| William K. Carroll v. Alabama Department of Corrections | 12/29/2025 | 03-CV-2025-000535.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |

**Act No. 2021-480 requires the ADOC to report a list of all litigation filed during the quarter involving the Department, or any of its employees, that relates to the performance of his/her employment to include case style, case number, court, date of filing and the amount of money paid by the Department to defend such litigation. This report reflects all litigation filed during the quarter and served/received by the Department during the reporting period.**

# Contraband Confiscations—October / November / December 2025

## Confiscations Statistics

*Controlled substance measurements are approximations utilizing gross weight and/or item count.*
*Some evidence is measured solely in quantities due to weight deficiency and/or limitations for accurate measurement.*

| Controlled Substances Recovered | October (Gross Grams) | Total Items | November (Gross Grams) | Total Items | December (Gross Grams) | Total Items | Qtr. Totals (Gross Grams) | Qtr. Totals (Total Items) |
|---|---|---|---|---|---|---|---|---|
| Crystal Substance | 1,627.37 | 1.0 | 659.98 | 10.0 | 1,046.04 | 0 | 3,333.39 | 11 |
| Drug Soaked Paper | 2,135.7 | 21.0 | 67.1 | 23 | 1597.9 | 9 | 3,800.7 | 53 |
| Green Leafy Substance | 2,778.44 | 2.0 | 5,617.63 | 1.0 | 3,886.09 | 0 | 12,282.16 | 3 |
| Liquid Substance | 224.0 | 104.0 | 469.8 | 0.0 | 510 | 1 | 734 | 105 |
| Other Controlled Substance | 1,282.7 | 2.0 | 1,079.53 | 13.0 | 3.5 | 2 | 2,365.73 | 17 |
| Pills/Suboxone Strips | 245.64 | 40.5 | 149.52 | 57.4 | 71.48 | 24 | 466.64 | 121.9 |
| Powder Substance | 5,501.21 | 12.0 | 243.92 | 1 | 560.1 | 0 | 6305.23 | 13 |
| Rock-like Substance | 7.62 | 0.0 | 129.34 | 0 | 26.91 | 0 | 163.87 | 0 |
| Synthetic / Spice / Flakka | 1,866.4 | 2.0 | 369 | 25 | 1,100.84 | 2 | 3,336.24 | 29 |
| Tobacco | 218.0 | 66.0 | 262.6 | 373 | 88 | 105 | 568.6 | 544 |
| Fentanyl | 18.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 18 | 0 |
| Wax Substance | 751.8 | 0.0 | 240 | 0 | 840.52 | 1 | 1,832.32 | 1 |
| **Totals** | **16,656.88** | **250.5** | **8,818.62** | **503.4** | **9,731.38** | **144** | **35,206.88** | **897.9** |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (in Grams) | Item Count |
|---|---|---|---|---|---|
| Other | 10/1/2025 | INI-25-00618 | Crystal Substance | 58 | 0 |
| Other | 10/1/2025 | INI-25-00618 | Other Controlled Substance | 130 | 0 |
| Other | 10/1/2025 | INI-25-00618 | Rock-like Substance | 6 | 0 |
| Other | 10/1/2025 | INI-25-00618 | Synthetic/Spice/Flakka | 14 | 0 |
| Other | 10/1/2025 | INI-25-00618 | Wax Substance | 54 | 0 |
| St. Clair CF | 10/1/2025 | INI-25-00624 | Green Leafy Substance | 1.64 | 0 |
| St. Clair CF | 10/1/2025 | INI-25-00624 | Powder Substance | 0 | 10 |
| North Alabama WR | 10/1/2025 | NACBF-25-01064 | Synthetic/Spice/Flakka | 0 | 1 |
| Ventress CF | 10/1/2025 | VCF-25-00958 | Green Leafy Substance | 660 | 0 |
| Ventress CF | 10/1/2025 | VCF-25-00958 | Tobacco | 0 | 16 |
| Kilby CF | 10/2/2025 | INI-25-00620 | Drug Soaked Paper | 22 | 0 |
| Elmore CF | 10/2/2025 | INI-25-00621 | Green Leafy Substance | 10 | 0 |
| Elmore CF | 10/2/2025 | INI-25-00621 | Synthetic/Spice/Flakka | 1 | 0 |
| North Alabama WR | 10/2/2025 | NACBF-25-01072 | Synthetic/Spice/Flakka | 0 | 1 |
| Tutwiler CF | 10/2/2025 | TPFW-25-01887 | Pills/Suboxone Strips | 0 | 2.5 |
| St. Clair CF | 10/3/2025 | INI-25-00626 | Drug Soaked Paper | 0 | 2 |
| Limestone CF | 10/3/2025 | LCF-25-01569 | Green Leafy Substance | 86.5 | 0 |
| Bibb CF | 10/4/2025 | BCCF-25-01003 | Crystal Substance | 78 | 0 |
| Red Eagle WR | 10/4/2025 | REHF-25-01099 | Synthetic/Spice/Flakka | 7.7 | 0 |
| St. Clair CF | 10/4/2025 | SCCF-25-01232 | Pills/Suboxone Strips | 0 | 4 |
| Loxley WR | 10/5/2025 | LCBF-25-00749 | Green Leafy Substance | 16 | 0 |
| Loxley WR | 10/5/2025 | LCBF-25-00749 | Other Controlled Substance | 8 | 0 |
| Other | 10/6/2025 | INI-25-00631 | Other Controlled Substance | 6 | 0 |
| Fountain CF | 10/6/2025 | INI-25-00632 | Green Leafy Substance | 44 | 0 |
| Alex City WR | 10/6/2025 | INI-25-00633 | Green Leafy Substance | 1 | 0 |
| Alex City WR | 10/6/2025 | INI-25-00633 | Other Controlled Substance | 1.2 | 0 |
| Frank Lee WR | 10/7/2025 | FLCBF-25-00976 | Synthetic/Spice/Flakka | 5 | 0 |
| Frank Lee WR | 10/7/2025 | INI-25-00635 | Green Leafy Substance | 5.1 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Loxley WR | 10/7/2025 | LCBF-25-00757 | Synthetic/Spice/Flakka | 0.5 | 0 |
| Mobile WR | 10/7/2025 | MCBF-25-00581 | Green Leafy Substance | 6 | 0 |
| Other | 10/8/2025 | 25-NU-0120 | Powder Substance | 2 | 0 |
| Other | 10/8/2025 | 25-NU-0120 | Synthetic/Spice/Flakka | 2 | 0 |
| Fountain CF | 10/8/2025 | FCF-25-00970 | Crystal Substance | 16 | 0 |
| Mobile WR | 10/8/2025 | MCBF-25-00583 | Other Controlled Substance | 6 | 0 |
| Mobile WR | 10/8/2025 | MCBF-25-00585 | Tobacco | 0 | 1 |
| Fountain Annex | 10/9/2025 | INI-25-00639 | Crystal Substance | 14 | 0 |
| Fountain Annex | 10/9/2025 | INI-25-00639 | Green Leafy Substance | 13 | 0 |
| Fountain Annex | 10/9/2025 | INI-25-00639 | Other Controlled Substance | 35 | 0 |
| Fountain Annex | 10/9/2025 | INI-25-00639 | Powder Substance | 25 | 0 |
| Alex City WR | 10/9/2025 | INI-25-00640 | Green Leafy Substance | 57 | 0 |
| Kilby CF | 10/10/2025 | INI-25-00643 | Synthetic/Spice/Flakka | 42 | 0 |
| Tutwiler CF | 10/10/2025 | INI-25-00670 | Drug Soaked Paper | 0 | 7 |
| Kilby CF | 10/10/2025 | KCF-25-02348 | Drug Soaked Paper | 8 | 0 |
| Loxley WR | 10/10/2025 | LCBF-25-00768 | Wax Substance | 100 | 0 |
| Birmingham WR | 10/11/2025 | BCBF-25-00762 | Green Leafy Substance | 0 | 1 |
| Ventress CF | 10/11/2025 | VCF-25-00992 | Green Leafy Substance | 504 | 0 |
| Ventress CF | 10/11/2025 | VCF-25-00992 | Tobacco | 43 | 0 |
| Ventress CF | 10/11/2025 | VCF-25-00992 | Tobacco | 0 | 45 |
| Birmingham WR | 10/12/2025 | BCBF-25-00766 | Pills/Suboxone Strips | 0 | 3 |
| Fountain CF | 10/12/2025 | FCF-25-00987 | Synthetic/Spice/Flakka | 44 | 0 |
| Frank Lee WR | 10/12/2025 | FLCBF-25-00989 | Green Leafy Substance | 7 | 0 |
| Easterling CF | 10/12/2025 | INI-25-00645 | Crystal Substance | 0.8 | 0 |
| Easterling CF | 10/12/2025 | INI-25-00645 | Wax Substance | 0.8 | 0 |
| Elmore CF | 10/12/2025 | INI-25-00646 | Crystal Substance | 241 | 0 |
| Elmore CF | 10/12/2025 | INI-25-00646 | Green Leafy Substance | 130 | 0 |
| Elmore CF | 10/12/2025 | INI-25-00646 | Green Leafy Substance | 168 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Elmore CF | 10/12/2025 | INI-25-00646 | Green Leafy Substance | 182 | 0 |
| Elmore CF | 10/12/2025 | INI-25-00646 | Liquid Substances | 224 | 0 |
| Elmore CF | 10/12/2025 | INI-25-00646 | Liquid Substances | 0 | 0 |
| Elmore CF | 10/12/2025 | INI-25-00646 | Tobacco | 0 | 3 |
| Elmore CF | 10/12/2025 | INI-25-00646 | Tobacco | 86 | 0 |
| Elmore CF | 10/12/2025 | INI-25-00646 | Wax Substance | 381 | 0 |
| Red Eagle WR | 10/13/2025 | REHF-25-01144 | Drug Soaked Paper | 0.7 | 0 |
| St. Clair CF | 10/14/2025 | INI-25-00648 | Green Leafy Substance | 22 | 0 |
| St. Clair CF | 10/14/2025 | INI-25-00648 | Green Leafy Substance | 38 | 0 |
| Fountain CF | 10/14/2025 | INI-25-00650 | Crystal Substance | 50 | 0 |
| Fountain CF | 10/14/2025 | INI-25-00651 | Green Leafy Substance | 54 | 0 |
| Fountain CF | 10/14/2025 | INI-25-00651 | Pills/Suboxone Strips | 8 | 0 |
| Elmore CF | 10/15/2025 | INI-25-00652 | Crystal Substance | 0.8 | 0 |
| Elmore CF | 10/15/2025 | INI-25-00652 | Powder Substance | 0.3 | 0 |
| Elmore CF | 10/15/2025 | INI-25-00652 | Powder Substance | 4.8 | 0 |
| Elmore CF | 10/15/2025 | INI-25-00652 | Wax Substance | 1.2 | 0 |
| Other | 10/16/2025 | INI-25-00639 | Crystal Substance | 144 | 0 |
| Other | 10/16/2025 | INI-25-00639 | Green Leafy Substance | 158 | 0 |
| Other | 10/16/2025 | INI-25-00639 | Powder Substance | 10 | 0 |
| Other | 10/16/2025 | INI-25-00639 | Powder Substance | 28 | 0 |
| Loxley WR | 10/16/2025 | INI-25-00654 | Green Leafy Substance | 18.5 | 0 |
| Draper CF | 10/16/2025 | INI-25-00655 | Green Leafy Substance | 114 | 0 |
| Draper CF | 10/16/2025 | INI-25-00655 | Synthetic/Spice/Flakka | 97 | 0 |
| Draper CF | 10/16/2025 | INI-25-00655 | Wax Substance | 28 | 0 |
| Other | 10/16/2025 | INI-25-00657 | Tobacco | 38 | 0 |
| Tutwiler CF | 10/16/2025 | INI-25-00669 | Pills/Suboxone Strips | 0 | 7 |
| Tutwiler CF | 10/17/2025 | INI-25-00712 | Drug Soaked Paper | 0 | 1 |
| Tutwiler CF | 10/17/2025 | INI-25-00712 | Drug Soaked Paper | 0 | 1 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Tutwiler CF | 10/17/2025 | INI-25-00712 | Drug Soaked Paper | 0 | 1 |
| Kilby CF | 10/17/2025 | KCF-25-02428 | Drug Soaked Paper | 0 | 1 |
| Staton CF | 10/17/2025 | SCF-25-01501 | Pills/Suboxone Strips | 0 | 4 |
| Holman CF | 10/20/2025 | HCF-25-00519 | Drug Soaked Paper | 32 | 0 |
| St. Clair CF | 10/20/2025 | INI-25-00664 | Crystal Substance | 7.13 | 0 |
| St. Clair CF | 10/20/2025 | INI-25-00664 | Drug Soaked Paper | 0 | 2 |
| St. Clair CF | 10/20/2025 | INI-25-00664 | Pills/Suboxone Strips | 1.64 | 0 |
| Tutwiler CF | 10/20/2025 | INI-25-00668 | Pills/Suboxone Strips | 0 | 2 |
| Tutwiler CF | 10/20/2025 | INI-25-00668 | Pills/Suboxone Strips | 0 | 11 |
| Kilby CF | 10/20/2025 | KCF-25-02421 | Drug Soaked Paper | 0.6 | 0 |
| Fountain CF | 10/21/2025 | FCF-25-01014 | Fentanyl | 18 | 0 |
| Fountain CF | 10/21/2025 | FCF-25-01014 | Powder Substance | 34 | 0 |
| Fountain CF | 10/21/2025 | FCF-25-01014 | Synthetic/Spice/Flakka | 40 | 0 |
| Staton CF | 10/21/2025 | INI-25-00665 | Green Leafy Substance | 0.3 | 0 |
| Staton CF | 10/21/2025 | INI-25-00665 | Powder Substance | 1 | 0 |
| Staton CF | 10/21/2025 | SCF-25-01516 | Crystal Substance | 0 | 1 |
| Staton CF | 10/21/2025 | SCF-25-01516 | Synthetic/Spice/Flakka | 5.4 | 0 |
| Fountain CF | 10/22/2025 | FCF-25-01018 | Crystal Substance | 152 | 0 |
| Fountain CF | 10/22/2025 | FCF-25-01018 | Green Leafy Substance | 70 | 0 |
| Fountain CF | 10/22/2025 | FCF-25-01018 | Other Controlled Substance | 72 | 0 |
| Fountain CF | 10/22/2025 | FCF-25-01018 | Pills/Suboxone Strips | 234 | 0 |
| Fountain CF | 10/22/2025 | FCF-25-01018 | Powder Substance | 140 | 0 |
| Holman CF | 10/22/2025 | INI-25-00671 | Crystal Substance | 0.9 | 0 |
| Kilby CF | 10/22/2025 | INI-25-00673 | Synthetic/Spice/Flakka | 44 | 0 |
| Loxley WR | 10/22/2025 | LCBF-25-00803 | Liquid Substances | 0 | 1 |
| St. Clair CF | 10/23/2025 | INI-25-00675 | Crystal Substance | 190 | 0 |
| St. Clair CF | 10/23/2025 | INI-25-00675 | Green Leafy Substance | 1 | 0 |
| Kilby CF | 10/23/2025 | KCF-25-02451 | Crystal Substance | 228 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Kilby CF | 10/23/2025 | KCF-25-02451 | Green Leafy Substance | 94 | 0 |
| Kilby CF | 10/23/2025 | KCF-25-02451 | Wax Substance | 172.8 | 0 |
| Elmore CF | 10/24/2025 | INI-25-00680 | Green Leafy Substance | 1 | 0 |
| Elmore CF | 10/24/2025 | INI-25-00680 | Synthetic/Spice/Flakka | 57 | 0 |
| Red Eagle WR | 10/24/2025 | REHF-25-01207 | Synthetic/Spice/Flakka | 14 | 0 |
| Staton CF | 10/24/2025 | SCF-25-01534 | Synthetic/Spice/Flakka | 94 | 0 |
| Elmore CF | 10/27/2025 | ELMCF-25-01401 | Synthetic/Spice/Flakka | 40 | 0 |
| St. Clair CF | 10/27/2025 | INI-25-00681 | Drug Soaked Paper | 0 | 4 |
| Fountain CF | 10/27/2025 | INI-25-00683 | Other Controlled Substance | 914.5 | 0 |
| St. Clair CF | 10/27/2025 | SCCF-25-01323 | Crystal Substance | 3.74 | 0 |
| St. Clair CF | 10/27/2025 | SCCF-25-01323 | Liquid Substances | 0 | 1 |
| St. Clair CF | 10/27/2025 | SCCF-25-01323 | Powder Substance | 46.21 | 0 |
| St. Clair CF | 10/27/2025 | SCCF-25-01323 | Rock-like Substance | 1.62 | 0 |
| Limestone CF | 10/28/2025 | 25-NU-0128 | Powder Substance | 170.1 | 0 |
| Bullock CF | 10/28/2025 | BCF-25-01099 | Drug Soaked Paper | 0.5 | 0 |
| Elmore CF | 10/28/2025 | ELMCF-25-01409 | Green Leafy Substance | 32 | 0 |
| Elmore CF | 10/28/2025 | ELMCF-25-01409 | Tobacco | 10 | 0 |
| Alex City WR | 10/28/2025 | INI-25-00685 | Crystal Substance | 30 | 0 |
| Alex City WR | 10/28/2025 | INI-25-00685 | Green Leafy Substance | 70 | 0 |
| Alex City WR | 10/28/2025 | INI-25-00685 | Synthetic/Spice/Flakka | 92 | 0 |
| Fountain CF | 10/28/2025 | INI-25-00689 | Other Controlled Substance | 110 | 0 |
| Fountain CF | 10/28/2025 | INI-25-00689 | Synthetic/Spice/Flakka | 68 | 0 |
| Tutwiler CF | 10/28/2025 | INI-25-00711 | Pills/Suboxone Strips | 0 | 4 |
| Kilby CF | 10/28/2025 | KCF-25-02503 | Drug Soaked Paper | 919.7 | 0 |
| Staton CF | 10/28/2025 | SCF-25-01554 | Powder Substance | 2.8 | 0 |
| Staton CF | 10/28/2025 | SCF-25-01554 | Synthetic/Spice/Flakka | 6.2 | 0 |
| Other | 10/29/2025 | 25-NU-0085.1 | Crystal Substance | 399.3 | 0 |
| Other | 10/29/2025 | 25-NU-0085.1 | Drug Soaked Paper | 1054 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Other | 10/29/2025 | 25-NU-0085.1 | Green Leafy Substance | 198.8 | 0 |
| Other | 10/29/2025 | 25-NU-0085.1 | Liquid Substances | 0 | 102 |
| Other | 10/29/2025 | 25-NU-0085.1 | Other Controlled Substance | 0 | 1 |
| Other | 10/29/2025 | 25-NU-0085.1 | Powder Substance | 5,028.1 | 0 |
| Other | 10/29/2025 | 25-NU-0085.1 | Synthetic/Spice/Flakka | 1,166 | 0 |
| Other | 10/29/2025 | 25-NU-0085.3 | Crystal Substance | 0 | 0 |
| Other | 10/29/2025 | 25-NU-0085.3 | Green Leafy Substance | 0 | 1 |
| Other | 10/29/2025 | 25-NU-0085.3 | Other Controlled Substance | 0 | 1 |
| Other | 10/29/2025 | 25-NU-0085.3 | Powder Substance | 0 | 2 |
| Frank Lee WR | 10/29/2025 | FLCBF-25-01038 | Green Leafy Substance | 10 | 0 |
| St. Clair CF | 10/29/2025 | INI-25-00686 | Pills/Suboxone Strips | 0 | 1 |
| St. Clair CF | 10/29/2025 | INI-25-00687 | Drug Soaked Paper | 0 | 1 |
| Kilby CF | 10/29/2025 | KCF-25-02507 | Drug Soaked Paper | 80.5 | 0 |
| Staton CF | 10/29/2025 | SCF-25-01557 | Pills/Suboxone Strips | 0 | 2 |
| Staton CF | 10/29/2025 | SCF-25-01557 | Tobacco | 37 | 0 |
| Childersburg WR | 10/30/2025 | INI-25-00693 | Crystal Substance | 5.6 | 0 |
| Childersburg WR | 10/30/2025 | INI-25-00693 | Green Leafy Substance | 5.6 | 0 |
| Childersburg WR | 10/30/2025 | INI-25-00693 | Powder Substance | 8 | 0 |
| Childersburg WR | 10/30/2025 | INI-25-00693 | Synthetic/Spice/Flakka | 9 | 0 |
| Loxley WR | 10/30/2025 | LCBF-25-00828 | Synthetic/Spice/Flakka | 1 | 0 |
| Staton CF | 10/30/2025 | SCF-25-01560 | Powder Substance | 0.9 | 0 |
| Staton CF | 10/30/2025 | SCF-25-01560 | Synthetic/Spice/Flakka | 10 | 0 |
| Staton CF | 10/30/2025 | SCF-25-01560 | Tobacco | 0 | 1 |
| Staton CF | 10/30/2025 | SCF-25-01560 | Wax Substance | 14 | 0 |
| Staton CF | 10/30/2025 | SCF-25-01561 | Synthetic/Spice/Flakka | 0.6 | 0 |
| Tutwiler CF | 10/30/2025 | TPFW-25-02091 | Crystal Substance | 8.1 | 0 |
| Tutwiler CF | 10/30/2025 | TPFW-25-02091 | Pills/Suboxone Strips | 2 | 0 |
| Tutwiler CF | 10/30/2025 | TPFW-25-02091 | Synthetic/Spice/Flakka | 6 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Tutwiler CF | 10/30/2025 | TPFW-25-02091 | Tobacco | 4 | 0 |
| Kilby CF | 10/31/2025 | KCF-25-02526 | Drug Soaked Paper | 17.7 | 0 |
| Montgomery WF | 10/31/2025 | MWF-25-01101 | Drug Soaked Paper | 0 | 1 |
| Elmore CF | 11/1/2025 | ELMCF-25-01425 | Crystal Substance | 2 | 0 |
| Elmore CF | 11/1/2025 | ELMCF-25-01425 | Green Leafy Substance | 0.6 | 0 |
| Elmore CF | 11/1/2025 | ELMCF-25-01425 | Powder Substance | 2 | 0 |
| Elmore CF | 11/1/2025 | ELMCF-25-01425 | Tobacco | 18 | 0 |
| Elmore CF | 11/1/2025 | ELMCF-25-01425 | Wax Substance | 20 | 0 |
| Kilby CF | 11/1/2025 | KCF-25-02536 | Pills/Suboxone Strips | 12.3 | 0 |
| Kilby CF | 11/1/2025 | KCF-25-02536 | Tobacco | 4.3 | 0 |
| Montgomery WF | 11/1/2025 | MWF-25-01106 | Drug Soaked Paper | 0 | 3 |
| Montgomery WF | 11/1/2025 | MWF-25-01107 | Pills/Suboxone Strips | 0 | 1 |
| Elmore CF | 11/2/2025 | ELMCF-25-01432 | Tobacco | 14 | 146 |
| Red Eagle WR | 11/2/2025 | REHF-25-01222 | Tobacco | 0.8 | 0 |
| Tutwiler CF | 11/3/2025 | INI-25-00710 | Drug Soaked Paper | 0 | 8 |
| Tutwiler CF | 11/3/2025 | INI-25-00710 | Pills/Suboxone Strips | 0 | 4 |
| Tutwiler CF | 11/3/2025 | TPFW-25-02118 | Pills/Suboxone Strips | 0 | 2 |
| Bullock CF | 11/4/2025 | BCF-25-01129 | Powder Substance | 10.7 | 0 |
| Bullock CF | 11/4/2025 | BCF-25-01129 | Synthetic/Spice/Flakka | 8.9 | 0 |
| Frank Lee WR | 11/4/2025 | INI-25-00703 | Green Leafy Substance | 0.4 | 0 |
| Frank Lee WR | 11/4/2025 | INI-25-00703 | Other Controlled Substance | 0 | 0 |
| Frank Lee WR | 11/4/2025 | INI-25-00703 | Pills/Suboxone Strips | 15 | 0 |
| Frank Lee WR | 11/4/2025 | INI-25-00703 | Synthetic/Spice/Flakka | 0 | 1 |
| Tutwiler CF | 11/4/2025 | INI-25-00719 | Drug Soaked Paper | 0 | 5 |
| Birmingham WR | 11/5/2025 | BCBF-25-00843 | Drug Soaked Paper | 0 | 1 |
| Birmingham WR | 11/5/2025 | BCBF-25-00843 | Pills/Suboxone Strips | 0 | 35.4 |
| Elmore CF | 11/5/2025 | ELMCF-25-01447 | Green Leafy Substance | 20.5 | 0 |
| Elmore CF | 11/5/2025 | ELMCF-25-01447 | Powder Substance | 20.8 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Elmore CF | 11/5/2025 | ELMCF-25-01447 | Tobacco | 10 | 0 |
| Fountain CF | 11/5/2025 | FCF-25-01063 | Crystal Substance | 56 | 0 |
| Fountain CF | 11/5/2025 | FCF-25-01063 | Green Leafy Substance | 162 | 0 |
| Fountain CF | 11/5/2025 | FCF-25-01063 | Pills/Suboxone Strips | 22 | 0 |
| Fountain CF | 11/5/2025 | FCF-25-01063 | Powder Substance | 14 | 0 |
| Fountain CF | 11/5/2025 | FCF-25-01063 | Tobacco | 0 | 12 |
| Elmore CF | 11/5/2025 | INI-25-00707 | Green Leafy Substance | 73 | 0 |
| Kilby CF | 11/5/2025 | KCF-25-02557 | Drug Soaked Paper | 16.8 | 0 |
| Red Eagle WR | 11/6/2025 | INI-25-00709 | Crystal Substance | 57.6 | 0 |
| Red Eagle WR | 11/6/2025 | INI-25-00709 | Drug Soaked Paper | 0.6 | 0 |
| Red Eagle WR | 11/6/2025 | INI-25-00709 | Green Leafy Substance | 42.2 | 0 |
| Red Eagle WR | 11/6/2025 | INI-25-00709 | Pills/Suboxone Strips | 0.5 | 0 |
| Red Eagle WR | 11/6/2025 | INI-25-00709 | Powder Substance | 0.2 | 0 |
| Red Eagle WR | 11/6/2025 | INI-25-00709 | Tobacco | 0.9 | 2 |
| Montgomery WF | 11/6/2025 | MWF-25-01129 | Pills/Suboxone Strips | 0 | 1 |
| Montgomery WF | 11/6/2025 | MWF-25-01129 | Synthetic/Spice/Flakka | 6 | 0 |
| Elmore CF | 11/7/2025 | ELMCF-25-01460 | Green Leafy Substance | 18 | 0 |
| Elmore CF | 11/7/2025 | ELMCF-25-01460 | Powder Substance | 4 | 0 |
| Staton CF | 11/7/2025 | INI-25-00718 | Crystal Substance | 6.8 | 0 |
| Staton CF | 11/7/2025 | INI-25-00718 | Green Leafy Substance | 3.84 | 0 |
| Staton CF | 11/7/2025 | INI-25-00718 | Other Controlled Substance | 8.25 | 0 |
| Staton CF | 11/7/2025 | INI-25-00718 | Powder Substance | 1.3 | 0 |
| Staton CF | 11/7/2025 | INI-25-00718 | Rock-like Substance | 0.9 | 0 |
| Staton CF | 11/7/2025 | INI-25-00718 | Synthetic/Spice/Flakka | 26 | 0 |
| Tutwiler CF | 11/7/2025 | TPFW-25-02142 | Drug Soaked Paper | 0 | 2 |
| Elmore CF | 11/8/2025 | ELMCF-25-01462 | Pills/Suboxone Strips | 10 | 0 |
| Bibb CF | 11/9/2025 | BCCF-25-01131 | Other Controlled Substance | 0 | 1 |
| Ventress CF | 11/9/2025 | INI-25-00720 | Crystal Substance | 80 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Ventress CF | 11/9/2025 | INI-25-00720 | Green Leafy Substance | 862 | 0 |
| Ventress CF | 11/9/2025 | INI-25-00720 | Other Controlled Substance | 342 | 0 |
| Ventress CF | 11/9/2025 | INI-25-00720 | Pills/Suboxone Strips | 23.3 | 0 |
| Ventress CF | 11/9/2025 | INI-25-00720 | Powder Substance | 28 | 0 |
| Ventress CF | 11/9/2025 | INI-25-00720 | Tobacco | 0 | 56 |
| Ventress CF | 11/9/2025 | INI-25-00720 | Wax Substance | 108 | 0 |
| Elmore CF | 11/10/2025 | ELMCF-25-01471 | Crystal Substance | 10 | 0 |
| Elmore CF | 11/10/2025 | ELMCF-25-01471 | Green Leafy Substance | 18 | 0 |
| Montgomery WF | 11/10/2025 | MWF-25-01143 | Synthetic/Spice/Flakka | 26 | 0 |
| Red Eagle WR | 11/11/2025 | REHF-25-01256 | Synthetic/Spice/Flakka | 0.2 | 0 |
| Other | 11/12/2025 | 25-NU-0060 | Crystal Substance | 5.8 | 0 |
| Other | 11/12/2025 | 25-NU-0060 | Green Leafy Substance | 121.89 | 0 |
| Other | 11/12/2025 | 25-NU-0060 | Pills/Suboxone Strips | 0 | 6 |
| Other | 11/12/2025 | 25-NU-0060 | Rock-like Substance | 15.7 | 0 |
| Other | 11/12/2025 | 25-NU-0060.1 | Green Leafy Substance | 0 | 1 |
| Frank Lee WR | 11/12/2025 | FLCBF-25-01089 | Green Leafy Substance | 2 | 0 |
| Frank Lee WR | 11/12/2025 | FLCBF-25-01089 | Liquid Substances | 0 | 0 |
| Frank Lee WR | 11/12/2025 | FLCBF-25-01089 | Powder Substance | 0 | 1 |
| Frank Lee WR | 11/12/2025 | FLCBF-25-01089 | Wax Substance | 4 | 0 |
| Kilby CF | 11/12/2025 | KCF-25-02620 | Drug Soaked Paper | 49.2 | 0 |
| Fountain CF | 11/13/2025 | INI-25-00728 | Other Controlled Substance | 300 | 0 |
| Red Eagle WR | 11/13/2025 | REHF-25-01264 | Green Leafy Substance | 16 | 0 |
| St. Clair CF | 11/13/2025 | SCCF-25-01414 | Crystal Substance | 42 | 0 |
| St. Clair CF | 11/13/2025 | SCCF-25-01414 | Green Leafy Substance | 1,304 | 0 |
| St. Clair CF | 11/13/2025 | SCCF-25-01414 | Other Controlled Substance | 58 | 0 |
| St. Clair CF | 11/13/2025 | SCCF-25-01414 | Pills/Suboxone Strips | 51.72 | 0 |
| St. Clair CF | 11/13/2025 | SCCF-25-01414 | Powder Substance | 22 | 0 |
| St. Clair CF | 11/13/2025 | SCCF-25-01414 | Tobacco | 0 | 43 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Ventress CF | 11/14/2025 | INI-25-00730 | Crystal Substance | 124.9 | 0 |
| Ventress CF | 11/14/2025 | INI-25-00730 | Green Leafy Substance | 890.4 | 0 |
| Ventress CF | 11/14/2025 | INI-25-00730 | Other Controlled Substance | 115.6 | 0 |
| Ventress CF | 11/14/2025 | INI-25-00730 | Pills/Suboxone Strips | 5 | 0 |
| Ventress CF | 11/14/2025 | INI-25-00730 | Powder Substance | 99.4 | 0 |
| Ventress CF | 11/14/2025 | INI-25-00730 | Rock-like Substance | 1.7 | 0 |
| Ventress CF | 11/14/2025 | INI-25-00730 | Synthetic/Spice/Flakka | 18 | 0 |
| Ventress CF | 11/14/2025 | INI-25-00730 | Tobacco | 182.7 | 0 |
| Ventress CF | 11/14/2025 | INI-25-00730 | Wax Substance | 2 | 0 |
| Frank Lee WR | 11/15/2025 | FLCBF-25-01101 | Synthetic/Spice/Flakka | 0 | 11 |
| Kilby CF | 11/15/2025 | KCF-25-02643 | Green Leafy Substance | 0.8 | 0 |
| St. Clair CF | 11/16/2025 | INI-25-00734 | Green Leafy Substance | 1,166 | 0 |
| St. Clair CF | 11/16/2025 | INI-25-00734 | Powder Substance | 20.92 | 0 |
| St. Clair CF | 11/16/2025 | INI-25-00734 | Synthetic/Spice/Flakka | 10 | 0 |
| St. Clair CF | 11/16/2025 | INI-25-00734 | Tobacco | 0 | 60 |
| Other | 11/17/2025 | 25-NU-0130 | Green Leafy Substance | 0.5 | 0 |
| Other | 11/17/2025 | 25-NU-0130 | Pills/Suboxone Strips | 6 | 0 |
| Fountain Annex | 11/17/2025 | INI-25-00735 | Crystal Substance | 7 | 0 |
| Fountain Annex | 11/17/2025 | INI-25-00735 | Pills/Suboxone Strips | 1 | 0 |
| Red Eagle WR | 11/17/2025 | REHF-25-01279 | Powder Substance | 0.4 | 0 |
| Red Eagle WR | 11/17/2025 | REHF-25-01279 | Tobacco | 1.4 | 0 |
| Alex City WR | 11/18/2025 | ACCBF-25-00847 | Crystal Substance | 108.3 | 0 |
| Alex City WR | 11/18/2025 | ACCBF-25-00847 | Drug Soaked Paper | 0.3 | 0 |
| Birmingham WR | 11/18/2025 | BCBF-25-00872 | Pills/Suboxone Strips | 0 | 1 |
| Staton CF | 11/18/2025 | INI-25-00736 | Crystal Substance | 0.91 | 0 |
| Staton CF | 11/18/2025 | INI-25-00736 | Green Leafy Substance | 8 | 0 |
| Staton CF | 11/18/2025 | INI-25-00736 | Pills/Suboxone Strips | 0 | 1 |
| Staton CF | 11/18/2025 | INI-25-00736 | Powder Substance | 13.8 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Staton CF | 11/18/2025 | INI-25-00736 | Synthetic/Spice/Flakka | 33 | 0 |
| St. Clair CF | 11/18/2025 | SCCF-25-01437 | Other Controlled Substance | 0 | 1 |
| St. Clair CF | 11/18/2025 | SCCF-25-01443 | Rock-like Substance | 111.04 | 0 |
| St. Clair CF | 11/19/2025 | 25-00133 | Crystal Substance | 150.67 | 0 |
| Easterling CF | 11/19/2025 | ECF-25-00775 | Synthetic/Spice/Flakka | 0.3 | 0 |
| Ventress CF | 11/19/2025 | INI-25-00740 | Green Leafy Substance | 2 | 0 |
| Ventress CF | 11/19/2025 | INI-25-00740 | Tobacco | 24 | 0 |
| Loxley WR | 11/19/2025 | LCBF-25-00874 | Crystal Substance | 1 | 0 |
| Loxley WR | 11/19/2025 | LCBF-25-00878 | Powder Substance | 1 | 0 |
| Alex City WR | 11/20/2025 | ACCBF-25-00854 | Synthetic/Spice/Flakka | 0 | 1 |
| Ventress CF | 11/20/2025 | INI-25-00741 | Green Leafy Substance | 14 | 0 |
| Ventress CF | 11/20/2025 | INI-25-00741 | Tobacco | 6.1 | 0 |
| Ventress CF | 11/20/2025 | INI-25-00741 | Wax Substance | 106 | 0 |
| Red Eagle WR | 11/20/2025 | REHF-25-01298 | Green Leafy Substance | 12 | 0 |
| Alex City WR | 11/21/2025 | ACCBF-25-00857 | Drug Soaked Paper | 0.2 | 0 |
| Frank Lee WR | 11/21/2025 | FLCBF-25-01118 | Tobacco | 0 | 2 |
| Holman CF | 11/21/2025 | INI-25-00746 | Crystal Substance | 7 | 0 |
| Montgomery WF | 11/21/2025 | MWF-25-01197 | Synthetic/Spice/Flakka | 134 | 0 |
| Montgomery WF | 11/21/2025 | MWF-25-01198 | Other Controlled Substance | 0 | 2 |
| Red Eagle WR | 11/22/2025 | REHF-25-01306 | Tobacco | 0.4 | 0 |
| Ventress CF | 11/22/2025 | VCF-25-01128 | Green Leafy Substance | 30 | 0 |
| Ventress CF | 11/24/2025 | 25-NU-0138 | Green Leafy Substance | 569.5 | 0 |
| Ventress CF | 11/24/2025 | 25-NU-0138 | Other Controlled Substance | 2 | 0 |
| Ventress CF | 11/24/2025 | 25-NU-0138 | Pills/Suboxone Strips | 0 | 4 |
| Ventress CF | 11/24/2025 | 25-NU-0138 | Tobacco | 0 | 32 |
| Fountain CF | 11/24/2025 | INI-25-00747 | Other Controlled Substance | 200 | 0 |
| Red Eagle WR | 11/24/2025 | REHF-25-01320 | Synthetic/Spice/Flakka | 0.2 | 0 |
| Birmingham WR | 11/25/2025 | BCBF-25-00888 | Pills/Suboxone Strips | 0 | 1 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Tutwiler Annex | 11/25/2025 | INI-25-00755 | Drug Soaked Paper | 0 | 4 |
| Loxley WR | 11/25/2025 | LCBF-25-00891 | Synthetic/Spice/Flakka | 10 | 0 |
| Loxley WR | 11/25/2025 | LCBF-25-00894 | Synthetic/Spice/Flakka | 15 | 0 |
| St. Clair CF | 11/25/2025 | SCCF-25-01477 | Crystal Substance | 0 | 10 |
| St. Clair CF | 11/25/2025 | SCCF-25-01477 | Green Leafy Substance | 58 | 0 |
| St. Clair CF | 11/25/2025 | SCCF-25-01477 | Other Controlled Substance | 53.68 | 0 |
| Tutwiler CF | 11/25/2025 | TPFW-25-02250 | Pills/Suboxone Strips | 0 | 1 |
| Ventress CF | 11/25/2025 | VCF-25-01136 | Synthetic/Spice/Flakka | 0 | 12 |
| Fountain CF | 11/26/2025 | FCF-25-01119 | Green Leafy Substance | 222 | 0 |
| Kilby CF | 11/26/2025 | INI-25-00756 | Other Controlled Substance | 0 | 9 |
| Kilby CF | 11/26/2025 | INI-25-00756 | Pills/Suboxone Strips | 2.7 | 0 |
| Kilby CF | 11/26/2025 | INI-25-00756 | Powder Substance | 5.4 | 0 |
| Kilby CF | 11/26/2025 | INI-25-00756 | Synthetic/Spice/Flakka | 25.4 | 0 |
| Kilby CF | 11/26/2025 | INI-25-00756 | Tobacco | 0 | 20 |
| Fountain CF | 11/26/2025 | INI-25-00759 | Synthetic/Spice/Flakka | 56 | 0 |
| St. Clair CF | 12/1/2025 | SCCF-25-01495 | Green Leafy Substance | 50.7 | 0 |
| Birmingham WR | 12/2/2025 | BCBF-25-00904 | Crystal Substance | 0.08 | 0 |
| Birmingham WR | 12/2/2025 | BCBF-25-00906 | Synthetic/Spice/Flakka | 0 | 1 |
| Birmingham WR | 12/2/2025 | BCBF-25-00906 | Tobacco | 0 | 18 |
| Frank Lee WR | 12/3/2025 | INI-25-00765 | Green Leafy Substance | 2.65 | 0 |
| Alex City WR | 12/4/2025 | ACCBF-25-00888 | Drug Soaked Paper | 0 | 4 |
| Fountain CF | 12/4/2025 | FCF-25-01142 | Synthetic/Spice/Flakka | 47 | 0 |
| Frank Lee WR | 12/4/2025 | FLCBF-25-01151 | Synthetic/Spice/Flakka | 2 | 0 |
| Loxley WR | 12/4/2025 | INI-25-00767 | Crystal Substance | 138 | 0 |
| Loxley WR | 12/4/2025 | INI-25-00767 | Drug Soaked Paper | 26 | 0 |
| Loxley WR | 12/4/2025 | INI-25-00767 | Green Leafy Substance | 77 | 0 |
| Loxley WR | 12/4/2025 | INI-25-00767 | Other Controlled Substance | 3.5 | 0 |
| Loxley WR | 12/4/2025 | INI-25-00767 | Powder Substance | 86 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Loxley WR | 12/4/2025 | INI-25-00767 | Synthetic/Spice/Flakka | 87 | 0 |
| Elmore CF | 12/6/2025 | ELMCF-25-01594 | Crystal Substance | 701.3 | 0 |
| Elmore CF | 12/6/2025 | ELMCF-25-01594 | Drug Soaked Paper | 20 | 0 |
| Elmore CF | 12/6/2025 | ELMCF-25-01594 | Green Leafy Substance | 672 | 0 |
| Elmore CF | 12/6/2025 | ELMCF-25-01594 | Liquid Substances | 0 | 1 |
| Elmore CF | 12/6/2025 | ELMCF-25-01594 | Pills/Suboxone Strips | 0 | 20 |
| Elmore CF | 12/6/2025 | ELMCF-25-01594 | Powder Substance | 283.9 | 0 |
| Elmore CF | 12/6/2025 | ELMCF-25-01594 | Tobacco | 0 | 38 |
| Elmore CF | 12/6/2025 | ELMCF-25-01594 | Wax Substance | 694 | 1 |
| Kilby CF | 12/7/2025 | INI-25-00787 | Liquid Substances | 0 | 0 |
| St. Clair CF | 12/8/2025 | INI-25-00774 | Crystal Substance | 14.06 | 0 |
| St. Clair CF | 12/8/2025 | INI-25-00774 | Synthetic/Spice/Flakka | 3.54 | 0 |
| Kilby CF | 12/8/2025 | INI-25-00780 | Drug Soaked Paper | 0 | 3 |
| St. Clair CF | 12/8/2025 | SCCF-25-01523 | Green Leafy Substance | 19.33 | 0 |
| Other | 12/9/2025 | 25-NU-0042.3 | Drug Soaked Paper | 1,528.3 | 0 |
| Other | 12/9/2025 | 25-NU-0042.3 | Green Leafy Substance | 424 | 0 |
| Other | 12/9/2025 | 25-NU-0042.3 | Liquid Substances | 510 | 0 |
| Other | 12/9/2025 | 25-NU-0042.3 | Rock-like Substance | 10.21 | 0 |
| Other | 12/9/2025 | 25-NU-0042.3 | Synthetic/Spice/Flakka | 786.9 | 0 |
| Other | 12/9/2025 | 25-NU-0042.3 | Wax Substance | 33.22 | 0 |
| Alex City WR | 12/9/2025 | ACCBF-25-00900 | Other Controlled Substance | 0 | 2 |
| Elmore CF | 12/9/2025 | ELMCF-25-01606 | Powder Substance | 0.3 | 0 |
| Kilby CF | 12/9/2025 | INI-25-00779 | Synthetic/Spice/Flakka | 22 | 0 |
| Kilby CF | 12/9/2025 | INI-25-00779 | Tobacco | 0 | 1 |
| Kilby CF | 12/9/2025 | KCF-25-02823 | Drug Soaked Paper | 6.7 | 0 |
| Staton CF | 12/10/2025 | INI-25-00781 | Crystal Substance | 66.5 | 0 |
| Staton CF | 12/10/2025 | INI-25-00781 | Green Leafy Substance | 282 | 0 |
| Staton CF | 12/10/2025 | INI-25-00781 | Powder Substance | 74.9 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Staton CF | 12/10/2025 | INI-25-00781 | Synthetic/Spice/Flakka | 16.5 | 0 |
| Staton CF | 12/10/2025 | INI-25-00781 | Wax Substance | 77 | 0 |
| Elmore CF | 12/10/2025 | INI-25-00782 | Crystal Substance | 0.8 | 0 |
| Elmore CF | 12/10/2025 | INI-25-00782 | Synthetic/Spice/Flakka | 2.9 | 0 |
| Alex City WR | 12/12/2025 | ACCBF-25-00904 | Drug Soaked Paper | 16.9 | 0 |
| St. Clair CF | 12/14/2025 | SCCF-25-01551 | Green Leafy Substance | 3.31 | 0 |
| St. Clair CF | 12/14/2025 | SCCF-25-01551 | Pills/Suboxone Strips | 4.48 | 0 |
| Ventress CF | 12/17/2025 | 25-1577 | Crystal Substance | 33 | 0 |
| Ventress CF | 12/17/2025 | 25-1577 | Green Leafy Substance | 130 | 0 |
| Ventress CF | 12/17/2025 | 25-1577 | Powder Substance | 8 | 0 |
| Ventress CF | 12/17/2025 | 25-1577 | Tobacco | 88 | 20 |
| Alex City WR | 12/18/2025 | ACCBF-25-00914 | Synthetic/Spice/Flakka | 0 | 1 |
| Kilby CF | 12/18/2025 | KCF-25-02812 | Green Leafy Substance | 45.7 | 0 |
| Kilby CF | 12/18/2025 | KCF-25-02812 | Pills/Suboxone Strips | 44 | 0 |
| North Alabama WR | 12/19/2025 | NACBF-25-01293 | Drug Soaked Paper | 0 | 1 |
| Alex City WR | 12/20/2025 | ACCBF-25-00921 | Drug Soaked Paper | 0 | 1 |
| Montgomery WF | 12/21/2025 | MWF-25-01298 | Pills/Suboxone Strips | 0 | 3 |
| Elmore CF | 12/22/2025 | INI-25-00798 | Crystal Substance | 92.3 | 0 |
| Elmore CF | 12/22/2025 | INI-25-00798 | Green Leafy Substance | 68 | 0 |
| Elmore CF | 12/22/2025 | INI-25-00798 | Powder Substance | 5.4 | 0 |
| Elmore CF | 12/22/2025 | INI-25-00798 | Synthetic/Spice/Flakka | 55 | 0 |
| Elmore CF | 12/22/2025 | INI-25-00798 | Wax Substance | 21.2 | 0 |
| Elmore CF | 12/28/2025 | ELMCF-25-01673 | Green Leafy Substance | 2,111.4 | 0 |
| Elmore CF | 12/28/2025 | ELMCF-25-01673 | Pills/Suboxone Strips | 23 | 1 |
| Elmore CF | 12/28/2025 | ELMCF-25-01673 | Powder Substance | 101.6 | 0 |
| Elmore CF | 12/28/2025 | ELMCF-25-01673 | Rock-like Substance | 16.7 | 0 |
| Elmore CF | 12/28/2025 | ELMCF-25-01673 | Synthetic/Spice/Flakka | 78 | 0 |
| Elmore CF | 12/28/2025 | ELMCF-25-01673 | Tobacco | 0 | 28 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Elmore CF | 12/28/2025 | ELMCF-25-01673 | Wax Substance | 15.1 | 0 |

# Confiscations—Weapons

| Weapons Recovered | October | November | December | Qtr. Totals |
|---|---|---|---|---|
| Firearm | 1 | 1 | 0 | 2 |
| Knives | 33 | 33 | 5 | 71 |
| Other Miscellaneous Weapons | 194 | 216 | 85 | 495 |
| Total | 228 | 250 | 90 | 568 |

| Facility | Date | Investigation Case Number | Weapon Type | Number Recovered |
|---|---|---|---|---|
| Bullock CF | 10/1/2025 | BCF-25-01002 | Other Miscellaneous Weapons | 2 |
| Easterling CF | 10/1/2025 | ECF-25-00657 | Other Miscellaneous Weapons | 2 |
| St. Clair CF | 10/1/2025 | INI-25-00624 | Knives | 2 |
| Ventress CF | 10/1/2025 | VCF-25-00958 | Knives | 7 |
| Bullock CF | 10/2/2025 | BCF-25-01008 | Other Miscellaneous Weapons | 1 |
| Kilby CF | 10/2/2025 | KCF-25-02283 | Other Miscellaneous Weapons | 4 |
| Bullock CF | 10/3/2025 | BCF-25-01013 | Other Miscellaneous Weapons | 1 |
| Limestone CF | 10/3/2025 | LCF-25-01569 | Other Miscellaneous Weapons | 11 |
| Kilby CF | 10/4/2025 | KCF-25-02297 | Other Miscellaneous Weapons | 1 |
| Staton CF | 10/4/2025 | SCF-25-01414 | Other Miscellaneous Weapons | 2 |
| Tutwiler CF | 10/6/2025 | INI-25-00677 | Other Miscellaneous Weapons | 1 |
| Bullock CF | 10/7/2025 | BCF-25-01022 | Other Miscellaneous Weapons | 1 |
| Holman CF | 10/7/2025 | INI-25-00671 | Other Miscellaneous Weapons | 21 |
| Kilby CF | 10/9/2025 | KCF-25-02331 | Other Miscellaneous Weapons | 1 |
| Bibb CF | 10/11/2025 | BCCF-25-01040 | Other Miscellaneous Weapons | 1 |
| Fountain CF | 10/12/2025 | FCF-25-00985 | Other Miscellaneous Weapons | 2 |
| Fountain CF | 10/12/2025 | FCF-25-00987 | Other Miscellaneous Weapons | 3 |
| Elmore CF | 10/12/2025 | INI-25-00646 | Knives | 5 |
| Kilby CF | 10/13/2025 | KCF-25-02378 | Other Miscellaneous Weapons | 1 |
| St. Clair CF | 10/13/2025 | SCCF-25-01271 | Other Miscellaneous Weapons | 1 |

# Confiscations—Weapons

| Facility | Date | Investigation Case Number | Weapon Type | Number Recovered |
|---|---|---|---|---|
| Fountain CF | 10/14/2025 | FCF-25-00989 | Other Miscellaneous Weapons | 1 |
| St. Clair CF | 10/14/2025 | INI-25-00648 | Other Miscellaneous Weapons | 0 |
| Elmore CF | 10/15/2025 | INI-25-00652 | Other Miscellaneous Weapons | 10 |
| Loxley WR | 10/15/2025 | LCBF-25-00785 | Other Miscellaneous Weapons | 2 |
| Loxley WR | 10/16/2025 | INI-25-00654 | Other Miscellaneous Weapons | 1 |
| Donaldson CF | 10/17/2025 | WDCF-25-01895 | Other Miscellaneous Weapons | 1 |
| Bullock CF | 10/20/2025 | BCF-25-01077 | Other Miscellaneous Weapons | 1 |
| Fountain CF | 10/21/2025 | FCF-25-01014 | Other Miscellaneous Weapons | 4 |
| Staton CF | 10/21/2025 | INI-25-00665 | Knives | 6 |
| Staton CF | 10/21/2025 | SCF-25-01516 | Other Miscellaneous Weapons | 5 |
| Other | 10/22/2025 | N. UNKNOWN | Knives | 1 |
| Staton CF | 10/22/2025 | SCF-25-01521 | Other Miscellaneous Weapons | 1 |
| Fountain CF | 10/23/2025 | FCF-25-01022 | Other Miscellaneous Weapons | 2 |
| St. Clair CF | 10/23/2025 | INI-25-00675 | Knives | 1 |
| St. Clair CF | 10/23/2025 | INI-25-00675 | Knives | 1 |
| Kilby CF | 10/23/2025 | INI-25-00676 | Knives | 1 |
| Kilby CF | 10/23/2025 | KCF-25-02451 | Firearm | 1 |
| Bullock CF | 10/24/2025 | BCF-25-01093 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 10/24/2025 | ELMCF-25-01386 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 10/26/2025 | ELMCF-25-01397 | Knives | 1 |
| Elmore CF | 10/26/2025 | ELMCF-25-01399 | Other Miscellaneous Weapons | 1 |
| Frank Lee WR | 10/26/2025 | FLCBF-25-01027 | Knives | 1 |
| Loxley WR | 10/26/2025 | LCBF-25-00815 | Knives | 1 |
| Fountain CF | 10/27/2025 | INI-25-00683 | Other Miscellaneous Weapons | 92 |
| Fountain CF | 10/27/2025 | INI-25-00683 | Other Miscellaneous Weapons | 2 |
| Bullock CF | 10/28/2025 | BCF-25-01110 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 10/28/2025 | ELMCF-25-01409 | Other Miscellaneous Weapons | 1 |
| Staton CF | 10/28/2025 | SCF-25-01554 | Other Miscellaneous Weapons | 1 |

# Confiscations—Weapons

| Facility | Date | Investigation Case Number | Weapon Type | Number Recovered |
|---|---|---|---|---|
| Other | 10/29/2025 | 25-NU-0085.1 | Knives | 3 |
| St. Clair CF | 10/29/2025 | INI-25-00686 | Other Miscellaneous Weapons | 1 |
| St. Clair CF | 10/29/2025 | INI-25-00686 | Knives | 1 |
| Staton CF | 10/30/2025 | SCF-25-01560 | Other Miscellaneous Weapons | 1 |
| Staton CF | 10/30/2025 | SCF-25-01561 | Other Miscellaneous Weapons | 5 |
| Fountain CF | 10/31/2025 | FCF-25-01043 | Knives | 2 |
| Kilby CF | 10/31/2025 | KCF-25-02523 | Other Miscellaneous Weapons | 2 |
| Kilby CF | 10/31/2025 | KCF-25-02524 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 11/2/2025 | ELMCF-25-01432 | Other Miscellaneous Weapons | 3 |
| Elmore CF | 11/2/2025 | ELMCF-25-01432 | Knives | 4 |
| Elmore CF | 11/2/2025 | ELMCF-25-01447 | Other Miscellaneous Weapons | 6 |
| St. Clair CF | 11/2/2025 | SCCF-25-01354 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 11/3/2025 | ELMCF-25-01436 | Other Miscellaneous Weapons | 1 |
| Fountain CF | 11/6/2025 | FCF-25-01071 | Other Miscellaneous Weapons | 2 |
| Elmore CF | 11/7/2025 | ELMCF-25-01460 | Other Miscellaneous Weapons | 2 |
| Kilby CF | 11/7/2025 | INI-25-00717 | Knives | 1 |
| Staton CF | 11/7/2025 | INI-25-00718 | Knives | 2 |
| Staton CF | 11/7/2025 | INI-25-00718 | Other Miscellaneous Weapons | 2 |
| Bibb CF | 11/9/2025 | BCCF-25-01133 | Other Miscellaneous Weapons | 1 |
| Ventress CF | 11/9/2025 | INI-25-00720 | Knives | 3 |
| Ventress CF | 11/9/2025 | INI-25-00720 | Firearm | 1 |
| Elmore CF | 11/10/2025 | ELMCF-25-01471 | Other Miscellaneous Weapons | 1 |
| Red Eagle WR | 11/11/2025 | REHF-25-01256 | Knives | 3 |
| Tutwiler CF | 11/11/2025 | TPFW-25-02167 | Other Miscellaneous Weapons | 1 |
| Bullock CF | 11/12/2025 | BCF-25-01163 | Other Miscellaneous Weapons | 11 |
| Kilby CF | 11/12/2025 | KCF-25-02625 | Other Miscellaneous Weapons | 1 |
| Fountain CF | 11/13/2025 | INI-25-00728 | Other Miscellaneous Weapons | 34 |
| St. Clair CF | 11/13/2025 | SCCF-25-01414 | Knives | 5 |
| Ventress CF | 11/14/2025 | INI-25-00730 | Other Miscellaneous Weapons | 60 |

# Confiscations—Weapons

| Facility | Date | Investigation Case Number | Weapon Type | Number Recovered |
|---|---|---|---|---|
| Ventress CF | 11/14/2025 | INI-25-00730 | Knives | 2 |
| St. Clair CF | 11/16/2025 | INI-25-00734 | Other Miscellaneous Weapons | 9 |
| St. Clair CF | 11/16/2025 | INI-25-00734 | Knives | 6 |
| St. Clair CF | 11/16/2025 | SCCF-25-01432 | Knives | 1 |
| Holman CF | 11/17/2025 | HCF-25-00561 | Knives | 1 |
| Alex City WR | 11/18/2025 | ACCBF-25-00847 | Other Miscellaneous Weapons | 1 |
| Staton CF | 11/18/2025 | INI-25-00736 | Knives | 3 |
| St. Clair CF | 11/19/2025 | 25-00133 | Other Miscellaneous Weapons | 16 |
| Bullock CF | 11/19/2025 | BCF-25-01189 | Other Miscellaneous Weapons | 1 |
| Ventress CF | 11/19/2025 | INI-25-00740 | Other Miscellaneous Weapons | 7 |
| Bullock CF | 11/20/2025 | BCF-25-01195 | Other Miscellaneous Weapons | 1 |
| Ventress CF | 11/20/2025 | INI-25-00741 | Other Miscellaneous Weapons | 2 |
| Easterling CF | 11/21/2025 | ECF-25-00776 | Other Miscellaneous Weapons | 2 |
| Ventress CF | 11/24/2025 | 25-NU-0138 | Other Miscellaneous Weapons | 2 |
| Fountain CF | 11/24/2025 | INI-25-00747 | Knives | 2 |
| Fountain CF | 11/24/2025 | INI-25-00747 | Other Miscellaneous Weapons | 18 |
| St. Clair CF | 11/25/2025 | SCCF-25-01477 | Other Miscellaneous Weapons | 11 |
| Ventress CF | 11/25/2025 | VCF-25-01136 | Other Miscellaneous Weapons | 2 |
| Bullock CF | 11/26/2025 | BCF-25-01223 | Other Miscellaneous Weapons | 2 |
| Kilby CF | 11/26/2025 | INI-25-00756 | Other Miscellaneous Weapons | 15 |
| Bullock CF | 11/27/2025 | BCF-25-01226 | Other Miscellaneous Weapons | 1 |
| Bullock CF | 12/1/2025 | BCF-25-01238 | Other Miscellaneous Weapons | 1 |
| St. Clair CF | 12/8/2025 | INI-25-00774 | Knives | 2 |
| St. Clair CF | 12/8/2025 | INI-25-00774 | Other Miscellaneous Weapons | 1 |
| Kilby CF | 12/9/2025 | INI-25-00779 | Other Miscellaneous Weapons | 1 |
| Staton CF | 12/10/2025 | INI-25-00781 | Knives | 2 |
| Staton CF | 12/10/2025 | INI-25-00781 | Other Miscellaneous Weapons | 43 |
| Elmore CF | 12/10/2025 | INI-25-00782 | Other Miscellaneous Weapons | 10 |

# Confiscations—Weapons

| Facility | Date | Investigation Case Number | Weapon Type | Number Recovered |
|---|---|---|---|---|
| Montgomery WF | 12/21/2025 | MWF-25-01298 | Knives | 1 |
| Elmore CF | 12/22/2025 | INI-25-00798 | Other Miscellaneous Weapons | 23 |
| Elmore CF | 12/28/2025 | ELMCF-25-01673 | Other Miscellaneous Weapons | 6 |
| Elmore CF | 12/28/2025 | ELMCF-25-01673 | Knives | 2 |

# Confiscations—Electronic Devices

| Electronics Recovered | October | November | December | Qtr. Totals |
|---|---|---|---|---|
| Phones | 280 | 359 | 149 | 788 |
| Other Electronic Devices | 531 | 467 | 125 | 1,123 |
| **Total** | **811** | **826** | **274** | **1,911** |

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Easterling CF | 10/1/2025 | ECF-25-00657 | 1 | 0 |
| St. Clair CF | 10/1/2025 | INI-25-00624 | 0 | 1 |
| Mobile WR | 10/1/2025 | MCBF-25-00565 | 0 | 1 |
| Mobile WR | 10/1/2025 | MCBF-25-00566 | 0 | 1 |
| Ventress CF | 10/1/2025 | VCF-25-00958 | 17 | 12 |
| Childersburg WR | 10/2/2025 | CCBF-25-00377 | 1 | 2 |
| Elmore CF | 10/2/2025 | ELMCF-25-01432 | 11 | 33 |
| Elmore CF | 10/2/2025 | INI-25-00621 | 2 | 3 |
| Elba WR | 10/3/2025 | ECBF-25-00795 | 3 | 2 |
| Childersburg WR | 10/3/2025 | INI-25-00630 | 3 | 13 |
| Loxley WR | 10/3/2025 | LCBF-25-00745 | 1 | 0 |
| Limestone CF | 10/3/2025 | LCF-25-01569 | 0 | 2 |
| Bibb CF | 10/4/2025 | BCCF-25-01003 | 2 | 0 |
| Mobile WR | 10/4/2025 | MCBF-25-00571 | 1 | 0 |
| Loxley WR | 10/5/2025 | LCBF-25-00748 | 1 | 0 |
| Mobile WR | 10/5/2025 | MCBF-25-00573 | 1 | 0 |
| Elmore CF | 10/5/2025 | SCF-25-01417 | 1 | 0 |
| Other | 10/6/2025 | INI-25-00631 | 3 | 7 |
| Tutwiler CF | 10/6/2025 | INI-25-00677 | 0 | 2 |
| Mobile WR | 10/6/2025 | MCBF-25-00578 | 1 | 1 |
| Mobile WR | 10/6/2025 | MCBF-25-00579 | 0 | 3 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Staton CF | 10/6/2025 | SCF-25-01430 | 2 | 0 |
| Staton CF | 10/6/2025 | SCF-25-01563 | 1 | 0 |
| Alex City WR | 10/7/2025 | ACCBF-25-00735 | 1 | 0 |
| Frank Lee WR | 10/7/2025 | INI-25-00635 | 4 | 8 |
| Other | 10/7/2025 | INI-25-00636 | 3 | 2 |
| Ventress CF | 10/7/2025 | INI-25-00637 | 1 | 0 |
| Kilby CF | 10/7/2025 | KCF-25-02319 | 1 | 0 |
| Staton CF | 10/7/2025 | SCF-25-01433 | 0 | 1 |
| Other | 10/8/2025 | 25-NU-0120 | 4 | 4 |
| Kilby CF | 10/8/2025 | KCF-25-02327 | 1 | 2 |
| Mobile WR | 10/8/2025 | MCBF-25-00585 | 1 | 1 |
| Fountain CF | 10/9/2025 | FCF-25-00971 | 0 | 1 |
| Fountain Annex | 10/9/2025 | INI-25-00639 | 5 | 8 |
| Alex City WR | 10/9/2025 | INI-25-00640 | 1 | 1 |
| Staton CF | 10/9/2025 | SCF-25-01452 | 1 | 0 |
| St. Clair CF | 10/10/2025 | SCCF-25-01263 | 1 | 0 |
| Bibb CF | 10/11/2025 | BCCF-25-01040 | 0 | 1 |
| Loxley WR | 10/11/2025 | LCBF-25-00771 | 1 | 4 |
| Loxley WR | 10/11/2025 | LCBF-25-00773 | 0 | 3 |
| Red Eagle WR | 10/11/2025 | REHF-25-01131 | 1 | 2 |
| Ventress CF | 10/11/2025 | VCF-25-00992 | 4 | 18 |
| Frank Lee WR | 10/12/2025 | FLCBF-25-00989 | 5 | 1 |
| Frank Lee WR | 10/12/2025 | FLCBF-25-00991 | 1 | 0 |
| Elmore CF | 10/12/2025 | INI-25-00646 | 33 | 19 |
| Loxley WR | 10/12/2025 | LCBF-25-00775 | 1 | 2 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Frank Lee WR | 10/13/2025 | FLCBF-25-00994 | 2 | 15 |
| St. Clair CF | 10/13/2025 | INI-25-00647 | 0 | 3 |
| Mobile WR | 10/13/2025 | MCBF-25-00593 | 1 | 1 |
| Mobile WR | 10/13/2025 | MCBF-25-00594 | 0 | 6 |
| Frank Lee WR | 10/14/2025 | FLCBF-25-00996 | 1 | 2 |
| St. Clair CF | 10/14/2025 | INI-25-00648 | 4 | 51 |
| Loxley WR | 10/14/2025 | LCBF-25-00781 | 1 | 3 |
| Loxley WR | 10/14/2025 | LCBF-25-00782 | 1 | 1 |
| Staton CF | 10/14/2025 | SCF-25-01476 | 1 | 1 |
| Staton CF | 10/14/2025 | SCF-25-01481 | 3 | 5 |
| Staton CF | 10/14/2025 | SCF-25-01483 | 1 | 0 |
| Staton CF | 10/14/2025 | SCF-25-01485 | 1 | 0 |
| Camden WR | 10/15/2025 | CCWC-25-00110 | 0 | 3 |
| Elmore CF | 10/15/2025 | INI-25-00652 | 7 | 4 |
| Other | 10/16/2025 | INI-25-00639 | 2 | 11 |
| Loxley WR | 10/16/2025 | INI-25-00654 | 6 | 29 |
| Draper CF | 10/16/2025 | INI-25-00655 | 1 | 1 |
| Loxley WR | 10/16/2025 | LCBF-25-00788 | 1 | 0 |
| St. Clair CF | 10/17/2025 | 25-CI-064-INV | 1 | 0 |
| Bullock CF | 10/19/2025 | BCF-25-01076 | 1 | 0 |
| Kilby CF | 10/19/2025 | KCF-25-02417 | 1 | 1 |
| Mobile WR | 10/19/2025 | MCBF-25-00606 | 1 | 0 |
| Mobile WR | 10/20/2025 | MCBF-25-00808 | 1 | 0 |
| Fountain CF | 10/21/2025 | FCF-25-01013 | 1 | 0 |
| Fountain CF | 10/21/2025 | FCF-25-01014 | 4 | 5 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Staton CF | 10/21/2025 | INI-25-00665 | 10 | 10 |
| Frank Lee WR | 10/21/2025 | INI-25-00674 | 1 | 0 |
| Fountain CF | 10/22/2025 | FCF-25-01018 | 0 | 1 |
| Holman CF | 10/22/2025 | INI-25-00671 | 4 | 21 |
| Other | 10/22/2025 | N. UNKNOWN | 6 | 0 |
| St. Clair CF | 10/23/2025 | INI-25-00675 | 1 | 2 |
| Kilby CF | 10/23/2025 | INI-25-00676 | 1 | 3 |
| Kilby CF | 10/23/2025 | KCF-25-02451 | 2 | 6 |
| Elmore CF | 10/24/2025 | INI-25-00680 | 1 | 1 |
| Mobile WR | 10/24/2025 | MCBF-25-00613 | 1 | 0 |
| Elmore CF | 10/25/2025 | ELMCF-25-01391 | 1 | 0 |
| Elmore CF | 10/25/2025 | ELMCF-25-01392 | 0 | 0 |
| Elmore CF | 10/25/2025 | ELMCF-25-01393 | 2 | 2 |
| Frank Lee WR | 10/25/2025 | FLCBF-25-01020 | 1 | 0 |
| St. Clair CF | 10/25/2025 | SCCF-25-01319 | 2 | 0 |
| Frank Lee WR | 10/26/2025 | FLCBF-25-01027 | 0 | 4 |
| Loxley WR | 10/26/2025 | LCBF-25-00815 | 1 | 3 |
| St. Clair CF | 10/26/2025 | SCCF-25-01344 | 1 | 0 |
| Staton CF | 10/26/2025 | SCF-25-01543 | 1 | 0 |
| Staton CF | 10/26/2025 | SCF-25-01544 | 1 | 0 |
| Elmore CF | 10/27/2025 | ELMCF-25-01401 | 0 | 4 |
| St. Clair CF | 10/27/2025 | SCCF-25-01323 | 4 | 18 |
| Elmore CF | 10/28/2025 | ELMCF-25-01409 | 6 | 10 |
| Fountain CF | 10/28/2025 | INI-25-00683 | 32 | 34 |
| Alex City WR | 10/28/2025 | INI-25-00685 | 2 | 0 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Loxley WR | 10/28/2025 | LCBF-25-00820 | 1 | 1 |
| Staton CF | 10/28/2025 | SCF-25-01551 | 1 | 0 |
| Staton CF | 10/28/2025 | SCF-25-01554 | 2 | 0 |
| Other | 10/29/2025 | 25-NU-0085.1 | 1 | 54 |
| Other | 10/29/2025 | 25-NU-0085.3 | 2 | 0 |
| Fountain CF | 10/29/2025 | FCF-2501031 | 1 | 0 |
| St. Clair CF | 10/29/2025 | INI-25-00686 | 1 | 3 |
| Staton CF | 10/29/2025 | SCF-25-01557 | 11 | 24 |
| Childersburg WR | 10/30/2025 | INI-25-00693 | 5 | 11 |
| Loxley WR | 10/30/2025 | LCBF-25-00830 | 1 | 0 |
| Staton CF | 10/30/2025 | SCF-25-01560 | 2 | 3 |
| Staton CF | 10/30/2025 | SCF-25-01561 | 2 | 3 |
| Tutwiler CF | 10/30/2025 | TPFW-25-02091 | 1 | 0 |
| Donaldson CF | 10/30/2025 | WDCF-25-01987 | 2 | 6 |
| Fountain CF | 10/31/2025 | FCF-25-01043 | 1 | 4 |
| Elmore CF | 11/1/2025 | ELMCF-25-01426 | 1 | 0 |
| Kilby CF | 11/1/2025 | KCF-25-02536 | 0 | 2 |
| Loxley WR | 11/1/2025 | LCBF-25-00833 | 2 | 0 |
| Mobile WR | 11/1/2025 | MCBF-25-00626 | 1 | 0 |
| Elmore CF | 11/3/2025 | ELMCF-25-01434 | 0 | 1 |
| Red Eagle WR | 11/3/2025 | INI-25-00700 | 4 | 3 |
| Red Eagle WR | 11/3/2025 | REHF-25-01224 | 0 | 4 |
| Red Eagle WR | 11/3/2025 | REHF-25-01225 | 0 | 1 |
| Tutwiler CF | 11/4/2025 | INI-25-00713 | 0 | 2 |
| Elmore CF | 11/5/2025 | ELMCF-25-01446 | 4 | 0 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Elmore CF | 11/5/2025 | ELMCF-25-01446 | 4 | 0 |
| Elmore CF | 11/5/2025 | ELMCF-25-01447 | 3 | 6 |
| Elmore CF | 11/5/2025 | ELMCF-25-01448 | 1 | 1 |
| Fountain CF | 11/5/2025 | FCF-25-01063 | 6 | 6 |
| Elmore CF | 11/5/2025 | INI-25-00707 | 0 | 1 |
| Loxley WR | 11/5/2025 | LCBF-25-00841 | 1 | 1 |
| Mobile WR | 11/5/2025 | MCBF-25-00638 | 3 | 0 |
| Staton CF | 11/5/2025 | SCF-25-01586 | 1 | 0 |
| Staton CF | 11/5/2025 | SCF-25-01588 | 1 | 0 |
| Staton CF | 11/5/2025 | SCF-25-01589 | 1 | 1 |
| Tutwiler CF | 11/5/2025 | TPFW-25-02129 | 1 | 0 |
| Elmore CF | 11/6/2025 | ELMCF-25-01468 | 1 | 0 |
| Fountain CF | 11/6/2025 | FCF-25-01071 | 4 | 0 |
| Red Eagle WR | 11/6/2025 | INI-25-00709 | 8 | 11 |
| Loxley WR | 11/6/2025 | LCBF-25-00842 | 1 | 0 |
| Staton CF | 11/6/2025 | SCF-25-01592 | 1 | 0 |
| Ventress CF | 11/6/2025 | VCF-25-01075 | 1 | 2 |
| Elmore CF | 11/7/2025 | ELMCF-25-01460 | 1 | 4 |
| Frank Lee WR | 11/7/2025 | FLCBF-25-01066 | 6 | 0 |
| Kilby CF | 11/7/2025 | INI-25-00717 | 1 | 0 |
| Staton CF | 11/7/2025 | INI-25-00718 | 12 | 21 |
| Mobile WR | 11/7/2025 | MCBF-25-00637 | 1 | 0 |
| Staton CF | 11/7/2025 | SCF-25-01602 | 1 | 0 |
| Ventress CF | 11/7/2025 | VCF-25-01078 | 2 | 6 |
| Elmore CF | 11/8/2025 | ELMCF-25-01463 | 1 | 0 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Ventress CF | 11/15/2025 | VCF-25-01103 | 1 | 0 |
| St. Clair CF | 11/16/2025 | INI-25-00734 | 10 | 11 |
| Other | 11/17/2025 | 25-NU-0130 | 6 | 4 |
| Loxley WR | 11/17/2025 | LCBF-25-00868 | 1 | 0 |
| Ventress CF | 11/17/2025 | VCF-25-01111 | 2 | 0 |
| Holman CF | 11/18/2025 | HCF-25-00564 | 1 | 0 |
| Staton CF | 11/18/2025 | INI-25-00736 | 11 | 6 |
| Loxley WR | 11/18/2025 | LCBF-25-00872 | 1 | 1 |
| St. Clair CF | 11/18/2025 | SCCF-25-01443 | 0 | 1 |
| St. Clair CF | 11/19/2025 | 25-00133 | 1 | 0 |
| St. Clair CF | 11/19/2025 | 25-00133 | 17 | 26 |
| Camden WR | 11/19/2025 | CCWC-25-00118 | 1 | 0 |
| Ventress CF | 11/19/2025 | INI-25-00740 | 12 | 13 |
| Staton CF | 11/19/2025 | SCF-25-01663 | 1 | 2 |
| Ventress CF | 11/20/2025 | INI-25-00741 | 14 | 47 |
| Holman CF | 11/20/2025 | INI-25-00742 | 10 | 46 |
| Alex City WR | 11/21/2025 | ACCBF-25-00859 | 0 | 1 |
| Mobile WR | 11/22/2025 | MCBF-25-00652 | 2 | 0 |
| Red Eagle WR | 11/22/2025 | REHF-25-01306 | 1 | 0 |
| Ventress CF | 11/22/2025 | VCF-25-01128 | 1 | 0 |
| Camden WR | 11/23/2025 | CCWC-25-00119 | 1 | 0 |
| Loxley WR | 11/23/2025 | LCBF-25-00883 | 2 | 0 |
| Ventress CF | 11/24/2025 | 25-NU-0138 | 24 | 19 |
| Fountain CF | 11/24/2025 | INI-25-00747 | 9 | 6 |
| Ventress CF | 11/24/2025 | VCF-25-01134 | 1 | 0 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Mobile WR | 11/25/2025 | MCBF-25-00654 | 1 | 0 |
| St. Clair CF | 11/25/2025 | SCCF-25-01477 | 4 | 0 |
| Fountain CF | 11/26/2025 | FCF-25-01119 | 12 | 1 |
| Kilby CF | 11/26/2025 | INI-25-00756 | 3 | 4 |
| Fountain CF | 11/29/2025 | FCF-25-01126 | 1 | 0 |
| Loxley WR | 11/29/2025 | LCBF-25-00908 | 1 | 0 |
| Frank Lee WR | 12/1/2025 | FLCBF-25-01143 | 1 | 0 |
| Frank Lee WR | 12/1/2025 | FLCBF-25-01144 | 1 | 0 |
| St. Clair CF | 12/1/2025 | SCCF-25-01495 | 1 | 1 |
| Birmingham WR | 12/1/2025 | TPFW-25-02178 | 1 | 0 |
| Fountain CF | 12/2/2025 | FCF-25-01136 | 1 | 0 |
| Frank Lee WR | 12/3/2025 | FLCBF-25-01148 | 1 | 0 |
| Frank Lee WR | 12/3/2025 | INI-25-00765 | 1 | 9 |
| Fountain CF | 12/4/2025 | FCF-25-01142 | 6 | 2 |
| Loxley WR | 12/4/2025 | INI-25-00767 | 8 | 2 |
| Elmore CF | 12/6/2025 | ELMCF-25-01594 | 5 | 5 |
| Kilby CF | 12/7/2025 | KCF-25-02812 | 6 | 5 |
| Frank Lee WR | 12/8/2025 | FLCBF-25-01160 | 3 | 6 |
| St. Clair CF | 12/8/2025 | INI-25-00774 | 0 | 1 |
| St. Clair CF | 12/8/2025 | SCCF-25-01523 | 7 | 1 |
| Frank Lee WR | 12/9/2025 | FLCBF-25-01162 | 1 | 0 |
| Holman CF | 12/9/2025 | INI-25-00596 | 1 | 0 |
| Elmore CF | 12/9/2025 | INI-25-00777 | 1 | 0 |
| St. Clair CF | 12/9/2025 | SCCF-25-01527 | 1 | 0 |
| Other | 12/10/2025 | 25-NU-0042.3 | 2 | 6 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Staton CF | 12/10/2025 | INI-25-00781 | 63 | 55 |
| Elmore CF | 12/10/2025 | INI-25-00782 | 5 | 1 |
| Alex City WR | 12/12/2025 | ACCBF-25-00904 | 1 | 0 |
| Camden WR | 12/13/2025 | CCWC-25-00127 | 2 | 0 |
| St. Clair CF | 12/14/2025 | SCCF-25-01551 | 5 | 6 |
| Bibb CF | 12/16/2025 | BCCF-25-01268 | 1 | 0 |
| Ventress CF | 12/17/2025 | 25-1577 | 0 | 1 |
| Elmore CF | 12/22/2025 | INI-25-00798 | 13 | 4 |
| Elmore CF | 12/28/2025 | ELMCF-25-01673 | 4 | 11 |
| Tutwiler CF | 12/29/2025 | TPFW-25-02449 | 1 | 2 |
| Frank Lee WR | 12/30/2025 | INI-25-00806 | 6 | 7 |

# Sexual Abuse and Harassment Investigations—October/ November / December

## Sexual Abuse / Harassment Statistics

** Open, Closed, Substantiated, Unsubstantiated, and Unfounded cases include incidents that occurred outside of the reporting period, but are either being investigated or were closed during reporting period. IOI represents Inmate on Inmate and SOI represents Staff on Inmate.*

| | October | November | December | Qtr. Totals |
|---|---|---|---|---|
| Opened Investigations | 73 | 56 | 51 | 180 |
| Closed Investigations | 76 | 72 | 69 | 217 |
| Substantiated | 1 | 3 | 3 | 7 |
| Unsubstantiated | 27 | 37 | 31 | 95 |
| Unfounded | 48 | 32 | 35 | 115 |

## Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Kilby CF | 12/13/2025 | KCF-25-02864-INV | IOI Sexual Assault | 1 | 0 |
| Easterling CF | 11/24/2025 | ECF-25-00784-INV | IOI Sexual Assault | 1 | 0 |
| Easterling CF | 11/25/2025 | ECF-25-00792-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 12/23/2025 | LCF-25-02004-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 12/30/2025 | LCF-25-01991-INV | IOI Sexual Assault | 2 | 0 |
| Staton CF | 12/01/2025 | SCF-25-01720-INV | IOI Sexual Assault | 2 | 0 |
| Staton CF | 12/15/2025 | SCF-25-01791-INV | IOI Sexual Assault | 2 | 0 |
| Staton CF | 12/21/2025 | SCF-25-01838-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 12/09/2025 | LCF-25-01903-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 12/10/2025 | LCF-25-01904-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 10/23/2025 | TPFW-25-02046 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 12/23/2025 | TPFW-25-02417 | IOI Sexual Assault | 2 | 0 |
| Montgomery Women's Facility/WR | 12/29/2025 | MFW-25-01323-INV | IOI Sexual Harassment | 2 | 0 |
| Tutwiler PFW | 10/08/2025 | TPFW-25-01929 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 12/12/2025 | TPFW-25-02365 | SOI Sexual Harassment | 2 | 0 |
| Tutwiler PFW | 12/13/2025 | TPFW-25-02355 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 12/21/2025 | TPFW-25-02403 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 12/21/2025 | TPFW-25-02400 | IOI Sexual Assault | 2 | 0 |

# Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Tutwiler PFW | 12/24/2025 | TPFW-25-02424 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 12/24/2025 | TPFW-25-02423 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 12/25/2025 | TPFW-25-02440 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 12/29/2025 | TPFW-25-02455 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 12/31/2025 | TPFW-25-02457 | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 11/20/2025 | BCF-25-01197-INV | IOI Sexual Assault | 2 | 0 |
| Donaldson CF | 12/18/2025 | WDCF-25-02347-INV | SOI Sexual Harassment | 2 | 0 |
| Easterling CF | 11/19/2025 | ECF-25-00774-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 12/06/2025 | ECF-25-00816-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 12/12/2025 | ECF-25-00839-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 12/19/2025 | ECF-25-00846-INV | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 11/14/2025 | ELMCF-26-00001-INV | IOI Sexual Assault | 2 | 0 |
| Kilby CF | 11/18/2025 | KCF-25-02659-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 10/30/2025 | LCF-25-01702-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 12/14/2025 | TPFW-25-02363 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 12/21/2025 | TPFW-25-02404 | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 11/11/2025 | LCF-25-01773-INV | IOI Sexual Assault | 4 | 0 |
| Ventress CF | 11/04/2025 | ECF-25-00739-INV | IOI Sexual Assault | 0 | 0 |
| Bullock CF | 12/21/2025 | BCF-25-01311-INV | IOI Sexual Assault | 1 | 0 |
| Bullock CF | 11/10/2025 | BCF-25-01152-INV | IOI Sexual Assault | 1 | 0 |
| Bullock CF | 11/20/2025 | BCF-25-01198-INV | IOI Sexual Assault | 1 | 0 |
| Bullock CF | 11/21/2025 | BCF-25-01210-INV | IOI Sexual Assault | 1 | 0 |
| Bullock CF | 12/01/2025 | BCF-25-01248-INV | IOI Sexual Assault | 1 | 0 |
| Bullock CF | 12/08/2025 | BCF-25-01257-INV | IOI Sexual Assault | 1 | 0 |
| Easterling CF | 11/13/2025 | ECF-25-00763-INV | IOI Sexual Assault | 1 | 0 |
| Easterling CF | 12/07/2025 | ECF-25-00817-INV | IOI Sexual Assault | 1 | 0 |
| Holman CF | 12/11/2025 | HCF-25-00594-INV | SOI Sexual Harassment | 1 | 0 |
| Staton CF | 11/18/2025 | SCF-25-01660-INV | IOI Sexual Assault | 1 | 0 |
| Ventress CF | 10/03/2025 | VCF-25-00963-INV | IOI Sexual Assault | 1 | 0 |

# Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Kilby CF | 12/08/2025 | KCF-25-02816-INV | IOI Sexual Assault | 1 | 0 |
| Easterling CF | 10/30/2025 | ECF-25-00727-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 10/17/2025 | TPFW-25-02005 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 10/17/2025 | TPFW-25-02005.1 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 10/25/2025 | TPFW-25-02059 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 10/25/2025 | TPFW-25-02059.1 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 11/24/2025 | TPFW-25-02251 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 11/26/2025 | TPFW-25-02251.1 | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 10/15/2025 | BCF-25-01057-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 10/21/2025 | BCF-25-01079-INV | IOI Sexual Assault | 2 | 0 |
| Donaldson CF | 11/22/2025 | WDCF-25-02238-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 10/02/2025 | ECF-25-00659-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 10/03/2025 | ECF-25-00660-INV | IOI Sexual Harassment | 2 | 0 |
| Easterling CF | 10/23/2025 | ECF-25-00705-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 10/27/2025 | ECF-25-00717-INV | IOI Sexual Harassment | 2 | 0 |
| Elmore CF | 10/07/2025 | TPFW-25-01919 | IOI Sexual Assault | 2 | 0 |
| Kilby CF | 10/15/2025 | KCF-25-02324-INV | IOI Sexual Assault | 2 | 0 |
| Kilby CF | 11/16/2025 | KCF-25-02650-INV | IOI Sexual Assault | 2 | 0 |
| St. Clair CF | 11/26/2025 | SCCF-25-01479-INV | IOI Sexual Harassment | 2 | 0 |
| Staton CF | 10/01/2025 | SCF-25-01389-INV | IOI Sexual Assault | 2 | 0 |
| Staton CF | 10/03/2025 | SCF-25-01408-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 10/03/2025 | TPFW-25-01894 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 10/05/2025 | TPFW-25-02040 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 10/06/2025 | TPFW-25-01911 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 10/06/2025 | TPFW-25-01917 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 10/09/2025 | TPFW-25-01940 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 10/09/2025 | TPFW-25-01939 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 10/14/2025 | TPFW-25-01977 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 10/15/2025 | TPFW-25-01993 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 10/22/2025 | TPFW-25-02038 | IOI Sexual Assault | 2 | 0 |

# Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Tutwiler PFW | 10/24/2025 | TPFW-25-02055 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 10/26/2025 | TPFW-25-02074 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 10/27/2025 | TPFW-25-020800 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 10/28/2025 | TPFW-25-02082 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 11/02/2025 | TPFW-25-02113 | SOI Sexual Harassment | 2 | 0 |
| Tutwiler PFW | 11/10/2025 | TPFW-25-02157 | SOI Sexual Misconduct | 2 | 0 |
| Tutwiler PFW | 11/15/2025 | TPFW-25-02200 | IOI Sexual Harassment | 2 | 0 |
| Tutwiler PFW | 11/16/2025 | TPFW-25-02197 | SOI Sexual Harassment | 2 | 0 |
| Tutwiler PFW | 11/17/2025 | TPFW-25-02199 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 11/20/2025 | TPFW-25-02220 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 11/20/2025 | TPFW-25-02224 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 11/24/2025 | TPFW-25-02243 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 11/30/2025 | TPFW-25-02263 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 12/01/2025 | TPFW-25-02271 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 12/02/2025 | TPFW-25-02278 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 12/04/2025 | TPFW-25-02296 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 12/11/2025 | TPFW-25-02339 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 12/13/2025 | TPFW-25-02360 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 12/20/2025 | TPFW-25-02399 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 12/22/2025 | TPFW-25-02410 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 12/27/2025 | TPFW-25-02444 | IOI Sexual Assault | 2 | 0 |
| Ventress CF | 10/01/2025 | VCF-25-00957-INV | IOI Sexual Assault | 2 | 0 |
| Ventress CF | 11/25/2025 | VCF-25-01142-INV | IOI Sexual Assault | 2 | 0 |
| Bibb CF | 10/10/2025 | BCCF-25-01032-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 10/07/2025 | BCF-25-01021-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 10/14/2025 | BCF-25-01052-INV | IOI Sexual Assault | 2 | 0 |
| Donaldson CF | 10/01/2025 | 25-PI-014-INV | IOI Sexual Harassment | 2 | 0 |
| Donaldson CF | 11/08/2025 | WDCF-25-02091-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 11/18/2025 | ECF-25-00769-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 11/22/2025 | ECF-25-00783-INV | IOI Sexual Assault | 2 | 0 |

# Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Easterling CF | 11/26/2025 | ECF-25-00793-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 12/10/2025 | ECF-25-00837-INV | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 10/22/2025 | ELMCF-25-01376-INV | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 11/05/2025 | ELMCF-25-01454-INV | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 11/14/2025 | ELMCF-25-01533-INV | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 11/22/2025 | KCF-25-02761-INV | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 12/05/2025 | ELMCF-25-01590-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 10/30/2025 | FCF-25-01044-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 11/03/2025 | FCF-25-01055-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 11/06/2025 | FCF-25-01073-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 11/24/2025 | FCF-25-01116-INV | IOI Sexual Assault | 2 | 0 |
| Kilby CF | 10/02/2025 | KCF-25-02284-INV | IOI Sexual Assault | 2 | 0 |
| Kilby CF | 10/15/2025 | KCF-25-02385-INV | IOI Sexual Assault | 2 | 0 |
| Kilby CF | 10/16/2025 | KCF-25-02402-INV | IOI Sexual Assault | 2 | 0 |
| Kilby CF | 11/07/2025 | KCF-25-02580-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 11/21/2025 | LCF-25-01820-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 11/30/2025 | LCF-25-01861-INV | IOI Sexual Assault | 2 | 0 |
| Loxley WR/CWC | 12/12/2025 | LCBF-25-00963-INV | IOI Sexual Assault | 2 | 0 |
| St. Clair CF | 10/22/2025 | SCCF-25-01304-INV | IOI Sexual Assault | 2 | 0 |
| St. Clair CF | 10/29/2025 | SCCF-25-01345-INV | IOI Sexual Assault | 2 | 0 |
| Staton CF | 10/14/2025 | SCF-25-01479-INV | IOI Sexual Assault | 2 | 0 |
| Staton CF | 10/24/2025 | SCF-25-01535-INV | IOI Sexual Assault | 2 | 0 |
| Staton CF | 11/02/2025 | SCF-25-01575-INV | IOI Sexual Assault | 2 | 0 |
| Staton CF | 11/16/2025 | SCF-25-01650-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 10/19/2025 | TPFW-25-02025 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 10/30/2025 | TPFW-25-02092 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 11/23/2025 | TPFW-25-02236 | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 10/01/2025 | ECF-25-00655-INV | IOI Sexual Assault | 3 | 0 |
| Tutwiler PFW | 10/22/2025 | TPFW-25-02037 | IOI Sexual Assault | 3 | 0 |
| Tutwiler PFW | 12/21/2025 | TPFW-25-02409 | IOI Sexual Assault | 3 | 0 |

# Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Limestone CF | 11/29/2025 | LCF-25-01853-INV | IOI Sexual Assault | 3 | 0 |
| Tutwiler PFW | 10/30/2025 | TPFW-25-02095 | SOI Sexual Harassment | 4 | 0 |
| Elmore CF | 11/03/2025 | ELMCF-25-01433-INV | IOI Sexual Assault | 4 | 0 |
| Tutwiler PFW | 10/28/2025 | TPFW-25-02096 | IOI Sexual Assault | 5 | 0 |
| Elmore CF | 10/22/2025 | ELMCF-25-01381-INV | IOI Sexual Assault | 5 | 0 |
| Donaldson CF | 12/23/2025 | WDCF-25-02437-INV | SOI Sexual Harassment | 1 | 1 |
| Donaldson CF | 12/13/2025 | WDCF-25-02333-INV | SOI Sexual Misconduct | 1 | 1 |
| Elmore CF | 12/06/2025 | ELMCF-25-01595-INV | SOI Sexual Harassment | 1 | 1 |
| Tutwiler PFW | 12/19/2025 | TPFW-25-02389 | SOI Sexual Harassment | 1 | 1 |
| Donaldson CF | 11/24/2025 | WDCF-25-02317-INV | IOI Sexual Harassment | 3 | 1 |
| Tutwiler PFW | 10/25/2025 | TPFW-25-02041 | SOI Sexual Harassment | 3 | 1 |
| Limestone CF | 11/13/2025 | LCF-25-01923-INV | SOI Sexual Misconduct | 1 | 1 |
| Birmingham WR/CWC | 10/14/2025 | BCBF-25-00770-INV | SOI Sexual Harassment | 1 | 1 |
| Bullock CF | 10/09/2025 | BCF-25-01035-INV | SOI Sexual Harassment | 1 | 1 |
| Donaldson CF | 10/26/2025 | WDCF-25-01974-INV | SOI Sexual Harassment | 1 | 1 |
| Donaldson CF | 11/25/2025 | WDCF-25-02224-INV | SOI Sexual Harassment | 1 | 1 |
| Easterling CF | 10/02/2025 | ECF-25-00658-INV | SOI Sexual Misconduct | 1 | 1 |
| Easterling CF | 11/17/2025 | ECF-25-00768-INV | SOI Sexual Misconduct | 1 | 1 |
| Elmore CF | 11/16/2025 | 25-PI-015-INV | SOI Sexual Harassment | 1 | 1 |
| Staton CF | 10/23/2025 | SCF-25-01524-INV | SOI Sexual Misconduct | 1 | 1 |
| Tutwiler PFW | 10/01/2025 | TPFW-25-01880 | SOI Sexual Misconduct | 1 | 1 |
| Tutwiler PFW | 10/14/2025 | TPFW-25-01983 | SOI Sexual Harassment | 1 | 1 |
| Tutwiler PFW | 10/15/2025 | TPFW-25-01986 | SOI Sexual Harassment | 1 | 1 |
| Tutwiler PFW | 10/23/2025 | TPFW-25-02056 | SOI Sexual Harassment | 1 | 1 |
| Tutwiler PFW | 10/23/2025 | TPFW-25-02048 | SOI Sexual Misconduct | 1 | 1 |
| Tutwiler PFW | 10/25/2025 | TPFW-25-02060 | SOI Sexual Harassment | 1 | 1 |
| Tutwiler PFW | 10/30/2025 | TPFW-25-02089 | SOI Sexual Misconduct | 1 | 1 |
| Tutwiler PFW | 11/24/2025 | TPFW-25-02241 | SOI Sexual Harassment | 1 | 1 |
| Tutwiler PFW | 12/09/2025 | TPFW-25-02325 | SOI Sexual Misconduct | 1 | 1 |
| Donaldson CF | 10/15/2025 | WDCF-25-01916-INV | SOI Sexual Misconduct | 1 | 1 |

# Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Donaldson CF | 11/01/2025 | WDCF-25-02019-INV | SOI Sexual Harassment | 1 | 1 |
| Donaldson CF | 12/22/2025 | WDCF-25-02428-INV | SOI Sexual Harassment | 1 | 1 |
| Loxley WR/CWC | 10/19/2025 | LCBF-25-00983-INV | SOI Sexual Harassment | 1 | 1 |
| Elmore CF | 10/16/2025 | ELMCF-25-01352-INV | SOI Sexual Harassment | 2 | 1 |
| Birmingham WR/CWC | 11/13/2025 | TPFW-25-02178-INV | SOI Sexual Misconduct | 1 | 2 |
| Donaldson CF | 10/09/2025 | WDCF-25-01832-INV | SOI Sexual Harassment | 1 | 2 |
| Ventress CF | 10/26/2025 | VCF-25-01057-INV | IOI Sexual Assault | 1 | 0 |
| Limestone CF | 10/28/2025 | LCF-25-01695-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 11/25/2025 | LCF-25-01840-INV | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 12/28/2025 | ELMCF-25-01674-INV | IOI Sexual Assault | 2 | 0 |
| Ventress CF | 12/20/2025 | VCF-25-01206-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 10/28/2025 | ECF-25-00719-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 11/27/2025 | ECF-25-00795-INV | IOI Sexual Assault | 2 | 0 |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Donaldson CF | 12/22/2025 | WDCF-25-02238-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Kilby CF | 10/23/2025 | KCF-25-02385-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Kilby CF | 12/19/2025 | KCF-25-02650-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Limestone CF | 12/29/2025 | LCF-25-00916-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| St. Clair CF | 12/08/2025 | SCCF-25-01479-INV | IOI Sexual Harassment | 2 | 0 | Unfounded |
| Staton CF | 10/20/2025 | SCF-25-01389-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Staton CF | 10/21/2025 | SCF-25-01408-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 12/10/2025 | TPFW-25-02197 | SOI Sexual Harassment | 2 | 0 | Unfounded |
| Tutwiler PFW | 12/17/2025 | TPFW-25-02360 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 10/23/2025 | TPFW-25-02005 | IOI Sexual Assault | 2 | 0 | Substantiated |
| Tutwiler PFW | 11/20/2025 | TPFW-25-02005.1 | IOI Sexual Assault | 2 | 0 | Substantiated |
| Tutwiler PFW | 12/08/2025 | TPFW-25-02059.1 | IOI Sexual Assault | 2 | 0 | Substantiated |
| Tutwiler PFW | 11/14/2025 | TPFW-25-02059 | IOI Sexual Assault | 2 | 0 | Substantiated |
| Tutwiler PFW | 12/11/2025 | TPFW-25-02251 | IOI Sexual Assault | 2 | 0 | Substantiated |
| Tutwiler PFW | 12/31/2025 | TPFW-25-02251.1 | IOI Sexual Assault | 2 | 0 | Substantiated |
| Easterling CF | 12/16/2025 | ECF-25-00705-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Elmore CF | 10/20/2025 | TPFW-25-01919 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Kilby CF | 12/02/2025 | LCF-23-01402-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 11/19/2025 | TPFW-25-01825 | SOI Sexual Misconduct | 2 | 0 | Unfounded |
| Tutwiler PFW | 10/16/2025 | TPFW-25-01894 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 10/31/2025 | TPFW-25-02040 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 10/20/2025 | TPFW-25-01911 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 10/28/2025 | TPFW-25-01917 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 10/21/2025 | TPFW-25-01940 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 10/21/2025 | TPFW-25-01939 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 10/23/2025 | TPFW-25-01977 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 11/16/2025 | TPFW-25-01993 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 11/16/2025 | TPFW-25-02037 | IOI Sexual Assault | 3 | 0 | Unfounded |
| Tutwiler PFW | 10/31/2025 | TPFW-25-02038 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 11/14/2025 | TPFW-25-02055 | IOI Sexual Assault | 2 | 0 | Unfounded |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Tutwiler PFW | 11/14/2025 | TPFW-25-02074 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 11/20/2025 | TPFW-25-020800 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 11/19/2025 | TPFW-25-02082 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 11/25/2025 | TPFW-25-02096 | IOI Sexual Assault | 5 | 0 | Unfounded |
| Tutwiler PFW | 11/24/2025 | TPFW-25-02095 | SOI Sexual Harassment | 4 | 0 | Unfounded |
| Tutwiler PFW | 11/24/2025 | TPFW-25-02113 | SOI Sexual Harassment | 2 | 0 | Unfounded |
| Tutwiler PFW | 12/01/2025 | TPFW-25-02157 | SOI Sexual Misconduct | 2 | 0 | Unfounded |
| Tutwiler PFW | 12/03/2025 | TPFW-25-02200 | IOI Sexual Harassment | 2 | 0 | Unfounded |
| Tutwiler PFW | 12/09/2025 | TPFW-25-02199 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 12/03/2025 | TPFW-25-02220 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 12/15/2025 | TPFW-25-02224 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 12/15/2025 | TPFW-25-02243 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 12/15/2025 | TPFW-25-02263 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 12/22/2025 | TPFW-25-02271 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 12/22/2025 | TPFW-25-02278 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 12/22/2025 | TPFW-25-02296 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 12/22/2025 | TPFW-25-02339 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 12/29/2025 | TPFW-25-02399 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 12/29/2025 | TPFW-25-02409 | IOI Sexual Assault | 3 | 0 | Unfounded |
| Tutwiler PFW | 12/30/2025 | TPFW-25-02410 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 12/30/2025 | TPFW-25-02444 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Donaldson CF | 11/26/2025 | WDCF-25-02559-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Elmore CF | 11/07/2025 | ELMCF-25-01381-INV | IOI Sexual Assault | 5 | 0 | Unsubstantiated |
| Elmore CF | 12/02/2025 | ELMCF-25-01376-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Elmore CF | 12/02/2025 | ELMCF-25-01433-INV | IOI Sexual Assault | 4 | 0 | Unsubstantiated |
| Elmore CF | 12/02/2025 | ELMCF-25-01454-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Elmore CF | 12/15/2025 | ELMCF-25-01533-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Elmore CF | 12/19/2025 | KCF-25-02761-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Elmore CF | 12/23/2025 | ELMCF-25-01590-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Kilby CF | 10/23/2025 | KCF-25-02284-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Kilby CF | 11/07/2025 | KCF-25-02402-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Kilby CF | 12/02/2025 | KCF-25-02580-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Limestone CF | 12/29/2025 | LCF-25-01820-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| St. Clair CF | 11/03/2025 | SCCF-25-01291-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Staton CF | 12/02/2025 | SCF-25-01479-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Staton CF | 12/02/2025 | SCF-25-01535-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Staton CF | 12/05/2025 | SCF-25-01575-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Staton CF | 12/02/2025 | SCF-25-01650-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 10/30/2025 | TPFW-25-02025 | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 11/19/2025 | TPFW-25-02092 | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 12/15/2025 | TPFW-25-02236 | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 11/19/2025 | VCF-24-00286-INV | IOI Sexual Harassment | 2 | 0 | Unsubstantiated |
| Birmingham WR/ | 12/16/2025 | TPFW-25-02178-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Elmore CF | 10/20/2025 | ELMCF-25-01352-INV | SOI Sexual Harassment | 2 | 1 | Unfounded |
| Staton CF | 10/27/2025 | SCF-25-01524-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Donaldson CF | 12/16/2025 | WDCF-25-02262-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Donaldson CF | 11/10/2025 | WDCF-25-01974-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Donaldson CF | 12/16/2025 | WDCF-25-02224-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Elmore CF | 12/10/2025 | 25-PI-015-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Elmore CF | 12/31/2025 | ELMCF-25-01595-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Tutwiler PFW | 10/22/2025 | TPFW-25-01880 | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Tutwiler PFW | 11/05/2025 | TPFW-25-01983 | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Tutwiler PFW | 10/23/2025 | TPFW-25-01986 | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Tutwiler PFW | 11/11/2025 | TPFW-25-02056 | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Tutwiler PFW | 11/16/2025 | TPFW-25-02048 | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Tutwiler PFW | 11/12/2025 | TPFW-25-02060 | SOI Sexual Harassment | 1 | 1 | Unfounded |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Tutwiler PFW | 11/26/2025 | TPFW-25-02089 | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Tutwiler PFW | 12/08/2025 | TPFW-25-02241 | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Tutwiler PFW | 12/22/2025 | TPFW-25-02325 | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Birmingham WR/ CWC | 11/13/2025 | BCBF-25-00770-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Ventress CF | 11/13/2025 | VCF-25-00963-INV | IOI Sexual Assault | 1 | 0 | Unfounded |
| Donaldson CF | 11/26/2025 | WDCF-25-02019-INV | SOI Sexual Harassment | 1 | 1 | Unsubstantiated |
| Limestone CF | 10/20/2025 | LCF-24-00583-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 11/05/2025 | ECF-25-00644-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Easterling CF | 11/05/2025 | ECF-25-00647-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Easterling CF | 11/13/2025 | ECF-25-00659-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Ventress CF | 11/07/2025 | VCF-25-00957-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Ventress CF | 12/16/2025 | VCF-25-01142-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Bullock CF | 11/05/2025 | BCF-25-00954-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 10/29/2025 | BCF-25-00982-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Donaldson CF | 10/16/2025 | WDCF-25-01608-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Donaldson CF | 10/29/2025 | 25-PI-014-INV | IOI Sexual Harassment | 2 | 0 | Unsubstantiated |
| Fountain CF | 11/12/2025 | FCF-25-00958-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Fountain CF | 11/12/2025 | FCF-25-01044-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Fountain CF | 11/21/2025 | FCF-25-01055-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| St. Clair CF | 11/03/2025 | SCCF-25-01304-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| St. Clair CF | 11/10/2025 | SCCF-25-01345-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 11/07/2025 | VCF-24-00733-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 10/14/2025 | VCF-25-00929-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 11/19/2025 | ECF-25-00739-INV | IOI Sexual Assault | 0 | 0 | Unfounded |
| Easterling CF | 10/22/2025 | ECF-25-00574-INV | IOI Sexual Assault | 1 | 0 | Unfounded |
| Easterling CF | 10/27/2025 | ECF-25-00628-INV | IOI Sexual Assault | 1 | 0 | Unfounded |
| Easterling CF | 10/27/2025 | ECF-25-00636-INV | IOI Sexual Assault | 1 | 0 | Unfounded |
| Easterling CF | 11/20/2025 | ECF-25-00763-INV | IOI Sexual Assault | 1 | 0 | Unfounded |
| Easterling CF | 12/17/2025 | ECF-25-00817-INV | IOI Sexual Assault | 1 | 0 | Unfounded |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Staton CF | 12/05/2025 | SCF-25-01660-INV | IOI Sexual Assault | 1 | 0 | Unfounded |
| Bullock CF | 10/29/2025 | BCF-25-00851-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Bullock CF | 11/05/2025 | BCF-25-00952-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Bullock CF | 11/05/2025 | BCF-25-00998-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Donaldson CF | 10/10/2025 | WDCF-25-01580-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Easterling CF | 10/27/2025 | ECF-25-00641-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Fountain CF | 10/20/2025 | FCF-25-00603-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Kilby CF | 10/06/2025 | KCF-25-02243-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Kilby CF | 12/23/2025 | KCF-25-02816-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Fountain CF | 12/10/2025 | FCF-25-00398-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Fountain CF | 12/10/2025 | FCF-25-00523-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Fountain CF | 11/19/2025 | FCF-24-00672-INV | IOI Sexual Assault | 2 | 0 | Substantiated |
| Bullock CF | 10/06/2025 | BCF-25-00033-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Bullock CF | 11/24/2025 | BCF-25-01057-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Bullock CF | 12/16/2025 | BCF-25-01079-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Donaldson CF | 10/16/2025 | WDCF-25-01573-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Easterling CF | 10/23/2025 | ECF-25-00572-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Easterling CF | 10/29/2025 | ECF-25-00660-INV | IOI Sexual Harassment | 2 | 0 | Unfounded |
| Easterling CF | 12/17/2025 | ECF-25-00717-INV | IOI Sexual Harassment | 2 | 0 | Unfounded |
| Kilby CF | 11/06/2025 | KCF-25-02324-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Limestone CF | 10/20/2025 | LCF-24-01504-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Limestone CF | 10/15/2025 | LCF-25-01503-INV | SOI Sexual Misconduct | 2 | 0 | Unfounded |
| Tutwiler PFW | 10/10/2025 | TPFW-25-01723 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 10/08/2025 | TPFW-25-01751 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 10/08/2025 | TPFW-25-01766 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 10/14/2025 | TPFW-25-01774 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 10/06/2025 | TPFW-25-01806 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 10/10/2025 | TPFW-25-01804 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 10/15/2025 | TPFW-25-01828 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 10/082025 | TPFW-25-01822 | IOI Sexual Assault | 2 | 0 | Unfounded |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Tutwiler PFW | 10/15/2025 | TPFW-25-01826 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 10/08/2025 | TPFW-25-01827 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 10/08/2025 | TPFW-25-01833 | SOI Sexual Misconduct | 2 | 0 | Unfounded |
| Tutwiler PFW | 10/06/2025 | TPFW-25-01846 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 10/15/2025 | TPFW-25-01857 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Limestone CF | 12/10/2025 | LCF-25-01861-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 11/03/2025 | BCF-24-02020-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 11/03/2025 | BCF-24-02398 | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 12/16/2025 | BCF-25-00023-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 11/14/2025 | BCF-25-00096-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 11/14/2025 | BCF-25-00153-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 11/14/2025 | BCF-25-00158-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 11/05/2025 | BCF-25-00260-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 11/20/2025 | BCF-25-00328-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 11/05/2025 | BCF-25-00376-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 10/23/2025 | BCF-25-00895-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 10/29/2025 | BCF-25-00923-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 11/05/2025 | BCF-25-00939-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 11/05/2025 | BCF-25-00953-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 12/16/2025 | BCF-25-01021-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 12/16/2025 | BCF-25-01052-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Donaldson CF | 12/16/2025 | WDCF-25-02091-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 11/14/2025 | ECF-25-00050-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 11/14/2025 | ECF-25-00066-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 11/05/2025 | ECF-25-00069-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 12/16/2025 | ECF-25-00343-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 11/05/2025 | ECF-25-00387-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 10/31/2025 | ECF-25-00413-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 12/09/2025 | ECF-25-00423-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 12/09/2025 | ECF-25-00422-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Easterling CF | 10/07/2025 | ECF-25-00507-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 12/16/2025 | ECF-25-00546-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 10/07/2025 | ECF-25-00573-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 10/23/2025 | ECF-25-00597-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Elmore CF | 11/03/2025 | ELMCF-24-01051-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Elmore CF | 10/10/2025 | ELMCF-25-01259-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Fountain CF | 11/12/2025 | FCF-25-00907-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Fountain CF | 11/21/2025 | FCF-25-01073-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Fountain CF | 12/10/2025 | FCF-25-01116-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Kilby CF | 10/14/2025 | KCF-25-01536-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Kilby CF | 10/28/2025 | KCF-25-02105-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Limestone CF | 11/03/2025 | LCF-24-00595-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Loxley WR/CWC | 12/10/2025 | LCBF-25-00572-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Staton CF | 12/15/2025 | SCF-24-01789-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 11/05/2025 | VCF-24-00054-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 10/07/2025 | VCF-25-00784-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Staton CF | 12/10/2025 | SCF-24-00131-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Fountain CF | 11/12/2025 | FCF-25-00390-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Easterling CF | 10/29/2025 | ECF-25-00655-INV | IOI Sexual Assault | 3 | 0 | Unfounded |
| Tutwiler PFW | 11/19/2025 | TPFW-24-01113-INV | IOI Sexual Assault | 3 | 0 | Unfounded |
| Tutwiler PFW | 10/08/2025 | TPFW-25-01807 | IOI Sexual Assault | 3 | 0 | Unfounded |
| Tutwiler PFW | 10/09/2025 | TPFW-25-01859 | IOI Sexual Assault | 3 | 0 | Unfounded |
| Ventress CF | 11/14/2025 | VCF-24-00893-INV | IOI Sexual Assault | 3 | 0 | Unfounded |
| Fountain CF | 11/12/2025 | FCF-25-00950-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Limestone CF | 12/10/2025 | LCF-25-01853-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Bullock CF | 11/24/2025 | BCF-25-01035-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Donaldson CF | 10/16/2025 | WDCF-25-01607-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Easterling CF | 10/29/2025 | ECF-25-00658-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Easterling CF | 12/17/2025 | ECF-25-00768-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Tutwiler PFW | 11/20/2025 | TPFW-25-01712 | SOI Sexual Misconduct | 1 | 1 | Unfounded |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Tutwiler PFW | 11/19/2025 | TPFW-25-01748 | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Tutwiler PFW | 10/06/2025 | TPFW-25-01805 | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Tutwiler PFW | 10/19/2025 | TPFW-25-01855 | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Tutwiler PFW | 10/15/2025 | TPFW-25-01860 | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Ventress CF | 10/24/2025 | 25-PI-010-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Alex City WR/CWC | 10/03/2025 | ACCBF-25-00692-INV | SOI Sexual Harassment | 1 | 1 | Unsubstantiated |
| Tutwiler PFW | 11/20/2025 | TPFW-25-01652 | SOI Sexual Misconduct | 2 | 1 | Unfounded |
| Birmingham WR/ CWC | 10/10/2025 | BCBF-25-00713-INV | SOI Sexual Harassment | 3 | 1 | Unsubstantiated |
| St. Clair CF | 10/09/2025 | 25-PI-011-INV | IOI Sexual Assault | 4 | 1 | Unsubstantiated |
| Bullock CF | 10/01/2025 | BCF-24-01260-INV | SOI Sexual Harassment | 1 | 2 | Unfounded |
| Tutwiler PFW | 10/16/2025 | TPFW-25-01871 | SOI Sexual Harassment | 1 | 2 | Unfounded |
| Donaldson CF | 10/29/2025 | WDCF-25-01832-INV | SOI Sexual Harassment | 1 | 2 | Unsubstantiated |

# Inmate Deaths—October / November/ December

**Manner of death not yet determined in open death investigations.*
***Post-mortem examinations or autopsies are only required for deaths resulting from unlawful, suspicious, or unnatural causes, Ala. Code §36-18-2.*

| | October | November | December | Qtr. Totals |
|---|---|---|---|---|
| Opened Investigations* | 16 | 22 | 20 | 58 |
| Closed Investigations | 10 | 26 | 24 | 60 |
| Autopsy Not Authorized (Code of Ala. §36-18-2)** | 2 | 7 | 12 | |
| Natural (as determined by autopsy) | 3 | 16 | 11 | |
| Accidental/Overdose (as determined by autopsy) | 4 | 1 | 0 | |
| Accidental | 0 | 1 | 0 | |
| Homicide | 1 | 0 | 1 | |
| Undetermined by Autopsy | 0 | 1 | 0 | |
| Suicide | 0 | 0 | 1 | |
| Judicial Homicide | 1 | 0 | 0 | |

## Opened Death Investigations

*Inmates and staff involved in open investigations are still being determined*

| Facility | Pronounced Date | Investigative Case Number |
|---|---|---|
| St. Clair CF | 10/4/2025 | SCCF-25-01232-INV |
| Limestone CF | 10/5/2025 | LCF-25-01576-INV |
| Loxley WR/CWC | 10/10/2025 | LCBF-25-00767-INV |
| Ventress CF | 10/12/2025 | VCF-25-00998-INV |
| Easterling CF | 10/21/2025 | KCF-25-02431-INV |
| Ventress CF | 10/21/2025 | VCF-25-01018-INV |
| Kilby CF | 10/22/2025 | KCF-25-02435-INV |
| St. Clair CF | 10/22/2025 | SCCF-25-01302-INV |
| Holman CF | 10/23/2025 | HCF-25-00523-INV |
| Limestone CF | 10/23/2025 | LCF-25-01667-INV |
| St. Clair CF | 10/23/2025 | SCCF-25-01307-INV |
| Frank Lee Youth Center/WR/CWC | 10/24/2025 | FLCBF-25-01017-INV |
| Fountain CF | 10/27/2025 | FCF-25-01034-INV |

# Opened Death Investigations

| Facility | Pronounced Date | Investigative Case Number |
|---|---|---|
| Limestone CF | 10/27/2025 | LCF-25-01687-INV |
| Limestone CF | 10/28/2025 | LCF-25-01706-INV |
| Elmore CF | 10/30/2025 | ELMCF-25-01397-INV |
| Kilby CF | 11/3/2025 | KCF-25-02547-INV |
| Bibb CF | 11/4/2025 | BCCF-25-01116-INV |
| St. Clair CF | 11/4/2025 | SCCF-25-01366-INV |
| Ventress CF | 11/4/2025 | VCF-25-01061-INV |
| St. Clair CF | 11/5/2025 | SCCF-25-01374-INV |
| Kilby CF | 11/7/2025 | KCF-25-02579-INV |
| Kilby CF | 11/7/2025 | KCF-25-02581_INV |
| Bibb CF | 11/9/2025 | BCCF-25-01130-INV |
| Donaldson CF | 11/9/2025 | WDCF-25-02058-INV |
| Easterling CF | 11/10/2025 | ECF-25-00752-INV |
| Fountain CF | 11/10/2025 | FCF-25-01077-INV |
| St. Clair CF | 11/11/2025 | SCCF-25-01400-INV |
| Kilby CF | 11/14/2025 | KCF-25-02635-INV |
| Bullock CF | 11/15/2025 | BCF-25-01173-INV |
| St. Clair CF | 11/17/2025 | SCCF-25-01437-INV |
| Donaldson CF | 11/17/2025 | WDCF-25-02121-INV |
| Alex City WR/CWC | 11/19/2025 | ACCBF-25-00851-INV |
| Kilby CF | 11/20/2025 | KCF-25-02670-INV |
| Limestone CF | 11/27/2025 | LCF-25-01845-INV |
| Bullock CF | 11/28/2025 | BCF-25-01228-INV |
| Easterling CF | 11/28/2025 | ECF-25-00796-INV |
| Elba WR/CWC | 11/29/2025 | ECBF-25-00962-INV |
| Holman CF | 12/2/2025 | HCF-25-00578-INV |
| Bullock CF | 12/6/2025 | BCF-25-01251-INV |
| Hamilton Aged and Infirmed CF | 12/6/2025 | HAIF-25-00621-INV |

# Opened Death Investigations

| Facility | Pronounced Date | Investigative Case Number |
|---|---|---|
| Limestone CF | 12/6/2025 | LCF-25-01880-INV |
| Tutwiler PFW | 12/6/2025 | TPFW-25-02306-INV |
| Elmore CF | 12/9/2025 | ELMCF-25-01606-INV |
| Hamilton Aged and Infirmed CF | 12/11/2025 | HAIF-25-00631-INV |
| Elmore CF | 12/12/2025 | ELMCF-25-01618-INV |
| Kilby CF | 12/12/2025 | KCF-25-02853-INV |
| Limestone CF | 12/13/2025 | LCF-25-01913-INV |
| Kilby CF | 12/15/2025 | KCF-25-02872-INV |
| Limestone CF | 12/15/2025 | LCF-25-01919-INV |
| Limestone CF | 12/16/2025 | LCF-25-01929-INV |
| Hamilton Aged and Infirmed CF | 12/18/2025 | HAIF-25-00652-INV |
| St. Clair CF | 12/23/2025 | SCCF-25-01582-INV |
| Limestone CF | 12/24/2025 | LCF-25-01964-INV |
| Limestone CF | 12/24/2025 | LCF-25-01965-INV |
| Easterling CF | 12/25/2025 | ECF-25-00853-INV |
| Bibb CF | 12/29/2025 | BCCF-25-01321-INV |
| St. Clair CF | 12/30/2025 | SCCF-25-01604-INV |

ANA—Autopsy Not Authorized Code 36-18-2

# Closed Death Investigations

| Facility | Pronounced Date | Investigative Case Number | Manner of Death | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Bullock CF | 6/22/2025 | BCF-25-00640-INV | Autopsy not authorized by Ala. Code 36-18-2 | 1 | 0 |
| Easterling CF | 4/29/2023 | ECF-23-00378-INV | Suspected Overdose (as confirmed by autopsy) | 1 | 0 |
| Easterling CF | 7/22/2025 | ECF-25-00516-INV | Autopsy not authorized by Ala. Code 36-18-2 | 1 | 0 |
| Elmore CF | 10/5/2023 | ELMCF-23-01764-INV | Suspected Overdose (as confirmed by autopsy) | 1 | 0 |
| Hamilton Aged and Infirmed CF | 11/9/2020 | HAIF-20-00957-INV | Natural | 1 | 0 |
| Kilby CF | 6/16/2023 | KCF-23-01163-INV | Suspected Overdose (as confirmed by autopsy) | 1 | 0 |
| Kilby CF | 10/23/2023 | KCF-23-02072-INV | Suspected Overdose (as confirmed by autopsy) | 1 | 0 |
| Limestone CF | 10/29/2020 | LCF-20-02092-INV | Natural | 1 | 0 |
| Staton CF | 6/25/2023 | SCF-23-00598-INV | Homicide | 3 | 0 |
| Tutwiler PFW | 6/18/2025 | TPFW-25-01048-INV | Natural | 1 | 0 |
| Bibb CF | 6/27/2025 | BCCF-25-00592-INV | Natural | 1 | 0 |
| Bibb CF | 9/13/2025 | BCCF-25-00907-INV | Natural | 1 | 0 |
| Bullock CF | 11/26/2023 | BCF-23-01910-INV | Autopsy not authorized by Ala. Code 36-18-2 | 1 | 0 |
| Bullock CF | 2/24/2025 | BCF-25-00234-INV | Accidental | 1 | 0 |
| Easterling CF | 9/4/2025 | ECF-25-00607-INV | Natural | 1 | 0 |
| Kilby CF | 6/26/2024 | KCF-24-01474-INV | Autopsy not authorized by Ala. Code 36-18-2 | 1 | 0 |
| Kilby CF | 11/29/2024 | KCF-24-02785-INV | Autopsy not authorized by | 1 | 0 |

# Closed Death Investigations

| Facility | Pronounced Date | Investigative Case Number | Manner of Death | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Kilby CF | 6/8/2025 | KCF-25-01276-INV | Autopsy not authorized by Ala. Code 36-18-2 | 1 | 0 |
| Kilby CF | 9/4/2025 | KCF-25-02029-INV | Autopsy not authorized by Ala. Code 36-18-2 | 1 | 0 |
| Kilby CF | 11/14/2025 | KCF-25-02635-INV | Natural | 1 | 0 |
| Limestone CF | 5/29/2025 | LCF-25-00843-INV | Natural | 1 | 0 |
| Limestone CF | 7/12/2025 | LCF-25-01077-INV | Natural | 1 | 0 |
| Limestone CF | 8/10/2025 | LCF-25-01228-INV | Natural | 1 | 0 |
| St. Clair CF | 7/30/2025 | SCCF-25-00897-INV | Natural | 1 | 0 |
| St. Clair CF | 7/30/2025 | SCCF-25-00900-INV | Natural | 1 | 0 |
| St. Clair CF | 8/22/2025 | SCCF-25-01019-INV | Natural | 1 | 0 |
| St. Clair CF | 9/10/2025 | SCCF-25-01116-INV | Natural | 1 | 0 |
| St. Clair CF | 10/4/2025 | SCCF-25-01232-INV | Natural | 1 | 0 |
| St. Clair CF | 10/22/2025 | SCCF-25-01302-INV | Natural | 1 | 0 |
| Staton CF | 7/18/2025 | SCF-25-00976-INV | Natural | 1 | 0 |
| Staton CF | 7/19/2025 | SCF-25-00980-INV | Natural | 1 | 0 |
| Staton CF | 8/30/2025 | SCF-25-01221-INV | Autopsy not authorized by Ala. Code 36-18-2 | 1 | 0 |
| Tutwiler PFW | 4/28/2023 | TPFW-23-00628-INV | Natural | 1 | 0 |
| Ventress CF | 1/2/2024 | VCF-24-00006-INV | Undetermined by Autopsy | 1 | 0 |

# Closed Death Investigations

| Facility | Pronounced Date | Investigative Case Number | Manner of Death | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Ventress CF | 2/10/2024 | VCF-24-00153-INV | Suspected Overdose (as confirmed by autopsy) | 1 | 0 |
| Ventress CF | 10/12/2025 | VCF-25-00998-INV | Autopsy not authorized by Ala. Code 36-18-2 | 1 | 0 |
| Bullock CF | 7/31/2025 | BCF-25-00812-INV | Autopsy not authorized by Ala. Code 36-18-2 | 1 | 0 |
| Bullock CF | 11/28/2025 | BCF-25-01228-INV | Natural | 1 | 0 |
| Easterling CF | 9/2/2025 | ECF-25-00602-INV | Autopsy not authorized by Ala. Code 36-18-2 | 1 | 0 |
| Easterling CF | 10/21/2025 | KCF-25-02431-INV | Homicide | 2 | 0 |
| Easterling CF | 11/28/2025 | ECF-25-00796-INV | Autopsy not authorized by Ala. Code 36-18-2 | 1 | 0 |
| Elba WR/CWC | 11/29/2025 | ECBF-25-00962-INV | Natural | 1 | 0 |
| Hamilton Aged and Infirmed CF | 12/18/2025 | HAIF-25-00652-INV | Natural | 1 | 0 |
| Kilby CF | 6/20/2025 | KCF-25-01382-INV | Natural | 1 | 0 |
| Kilby CF | 7/6/2025 | KCF-25-01529-INV | Natural | 1 | 0 |
| Kilby CF | 9/7/2025 | KCF-25-02060-INV | Natural | 1 | 0 |
| Kilby CF | 9/30/2025 | KCF-25-02258-INV | Natural | 1 | 0 |
| Kilby CF | 10/22/2025 | KCF-25-02435-INV | Natural | 1 | 0 |
| Kilby CF | 11/7/2025 | KCF-25-02579-INV | Autopsy not authorized by Ala. Code 36-18-2 | 1 | 0 |
| Kilby CF | 11/7/2025 | KCF-25-02581_INV | Autopsy not authorized by Ala. Code 36-18-2 | 1 | 0 |
| Kilby CF | 12/12/2025 | KCF-25-02853-INV | Autopsy not authorized by Ala. Code 36-18-2 | 1 | 0 |

# Closed Death Investigations

| Facility | Pronounced Date | Investigative Case Number | Manner of Death | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Limestone CF | 12/13/2025 | LCF-25-01913-INV | Autopsy not authorized by Ala. Code 36-18-2 | 1 | 0 |
| Limestone CF | 12/16/2025 | LCF-25-01929-INV | Autopsy not authorized by Ala. Code 36-18-2 | 1 | 0 |
| Limestone CF | 12/24/2025 | LCF-25-01964-INV | Autopsy not authorized by Ala. Code 36-18-2 | 1 | 0 |
| Red Eagle Honor Farm | 4/27/2025 | REHF-25-00449-INV | Natural | 1 | 0 |
| St. Clair CF | 7/6/2025 | SCCF-25-00777-INV | Autopsy not authorized by Ala. Code 36-18-2 | 1 | 0 |
| Staton CF | 9/9/2025 | SCF-25-01272-INV | Natural | 1 | 0 |
| Tutwiler PFW | 9/15/2025 | TPFW-25-01755-INV | Autopsy not authorized by Ala. Code 36-18-2 | 1 | 0 |
| Ventress CF | 4/6/2025 | VCF-25-00302-INV | Autopsy not authorized by Ala. Code 36-18-2 | 1 | 0 |
| Ventress CF | 10/21/2025 | VCF-25-01018-INV | Natural | 1 | 0 |

ANA—Autopsy Not Authorized Code 36-18-2