FILED
2026 Aug-25 AM 11:55
U.S. DISTRICT COURT
N.D. OF ALABAMA

# ALABAMA DEPARTMENT OF CORRECTIONS

## Fiscal Year 2024

*Joint Legislative Prison Oversight Committee*
*Quarterly (4th) Report Ending 09/30/2024*

JOHN Q. HAMM
*Commissioner*

Prepared by the
Research and Planning Division
334-353-9538
www.doc.alabama.gov

# ALABAMA DEPARTMENT OF CORRECTIONS

Alabama Code § 14-1-24 The ADOC shall provide to the Joint Legislative Prison Oversight Committee quarterly reports, including:

* Statistical data assessing size and composition of inmate population.
* Statistical data assessing status of security staffing levels, including hiring and retention.
* Statistical data assessing inmate participation in rehabilitation programs.
* Listing of departmental litigation filed, including the amount of money paid by department to defend such litigation.
* Statistical data assessing confiscated contraband, including cell phones, electronic devices, weapons, and controlled substances.
* Statistical data assessing incidents of sexual abuse and sexual victimization, including dates, facilities, nature of incident, and numbers of inmates / staff involved.
* Statistical data assessing number, manner, and cause of inmate deaths.

# Table of Contents

**Size and Composition of Inmate Population** **4**

**Security Staffing Levels** **5**

**Offender Rehabilitation Programs**

Community College Education Programs **6**

Inmate Treatment / Re-Entry / ATEF Programs **7**

Religious Programs **9**

**ADOC Litigation** **10**

**Contraband Confiscations / Sexual Assaults / Inmate Deaths**

Confiscations Statistics

— Controlled Substances **18**

— Weapons **30**

— Electronic Devices **34**

Sexual Abuse and Harassment Statistics

— Opened Investigations **42**

— Closed Investigations **49**

Inmate Death Statistics

— Opened Investigations **57**

— Closed Investigations **60**

# Size and Composition of Inmate In-House Population at Quarter End

## Maximum Security Facilities

| Facility | Population |
|---|---|
| Fountain | 1,274 |
| Holman | 201 |
| Death Row (male) | 157 |
| Kilby | 1,400 |
| St. Clair | 1,021 |
| Tutwiler | 621 |
| Death Row (female) | 5 |
| Donaldson | 1,458 |
| Limestone | 2,320 |
| Subtotal | 8,457 |

| | |
|---|---|
| Tutwiler Intake | 0 |
| Draper Intake | 0 |
| Subtotal | 0 |

## Medium Security Facilities

| Facility | Population |
|---|---|
| Bibb | 1,822 |
| Bullock | 1,520 |
| Easterling | 1,234 |
| Elmore | 1,157 |
| Hamilton A&I | 242 |
| Montgomery | 199 |
| Staton | 1,271 |
| Tutwiler Annex | 248 |
| Ventress | 1,061 |
| Subtotal | 8,754 |

## Minimum Security Facilities

| Facility | Population |
|---|---|
| Alex City | 225 |
| Birmingham | 237 |
| Camden | 68 |
| Childersburg | 394 |
| Elba | 232 |
| Frank Lee | 275 |
| Hamilton | 255 |
| Loxley | 363 |
| Mobile | 192 |
| North Alabama | 651 |
| Red Eagle | 280 |
| Subtotal | 3,172 |

## Ages of Population

| | | |
|---|---|---|
| Ages 17-20 | 86 | 0.3% |
| Ages 21-30 | 2,656 | 13.8% |
| Ages 31-40 | 5,968 | 29.5% |
| Ages 41-50 | 5,509 | 26.5% |
| Ages 51-60 | 3,687 | 18.3% |
| Ages 61+ | 2,463 | 11.5% |
| Total | 20,369 | 100% |

## Race and Gender of Population

| | Male | | Female | | Totals | |
|---|---|---|---|---|---|---|
| White | 7,362 | 36.1% | 852 | 4.2% | 8,214 | 40.3% |
| Black | 11,435 | 56.1% | 461 | 2.3% | 11,896 | 58.4% |
| Other | 256 | 1.3% | 3 | 0% | 259 | 1.3% |
| Total | 19,053 | 93.5% | 1,316 | 6.5% | 20,369 | 100% |

## Violent Offender Population

| | | |
|---|---|---|
| White Male | 5,261 | 33% |
| Black Male | 9,821 | 61.1% |
| Other Male | 197 | 1.1% |
| White Female | 458 | 2.8% |
| Black Female | 345 | 2% |
| Other Female | 1 | 0% |
| Total | 16,083 | 100% |

# Security Staffing Levels— July / August / September

| July — Security Job Classification | 6/30/2024 | New Hires | Net Transfers | Attrition | 7/31/2024 |
|---|---|---|---|---|---|
| Cubicle Operator | 49 | 0 | 0 | 0 | 49 |
| Correctional Security Guard (CSG) | 213 | 10 | (19) | (14) | 190 |
| CSG—Senior | 165 | 0 | 12 | (3) | 174 |
| APOST (Trainee, Officer, Sr) | 1,028 | 28 | 5 | (15) | 1,046 |
| Canine | 39 | 0 | 0 | 0 | 39 |
| Supervisors (Sgt, Lt, Capt) | 422 | 0 | 2 | (1) | 423 |
| Wardens | 37 | 0 | 0 | 0 | 37 |
| **Total** | 1,953 | 38 | 0 | (33) | 1,958 |
| August — Security Job Classification | 7/31/2024 | New Hires | Net Transfers | Attrition | 8/31/2024 |
| Cubicle Operator | 49 | 0 | 0 | (2) | 47 |
| Correctional Security Guard (CSG) | 190 | 2 | (17) | (8) | 167 |
| CSG—Senior | 174 | 0 | (3) | (3) | 168 |
| APOST (Trainee, Officer, Sr) | 1,046 | 40 | 18 | (17) | 1,087 |
| Canine | 39 | 0 | (1) | 0 | 38 |
| Supervisors (Sgt., Lt., Capt.) | 423 | 0 | 3 | (1) | 425 |
| Wardens | 37 | 0 | 0 | (1) | 36 |
| **Total** | 1,958 | 42 | 0 | (32) | 1,968 |
| September — Security Job Classification | 8/31/2024 | New Hires | Net Transfers | Attrition | 9/30/2024 |
| Cubicle Operator | 47 | 0 | 0 | (1) | 46 |
| Correctional Security Guard (CSG) | 167 | 3 | (15) | (6) | 149 |
| CSG—Senior | 168 | 0 | 6 | (2) | 172 |
| APOST (Trainee, Officer, Sr) | 1,087 | 38 | 7 | (14) | 1,118 |
| Canine | 38 | 1 | 0 | 0 | 39 |
| Supervisors (Sgt., Lt., Capt.) | 425 | 1 | 2 | (1) | 427 |
| Wardens | 36 | 0 | 0 | (1) | 35 |
| **Total** | 1,968 | 43 | 0 | (25) | 1,986 |

# Community College Educational and Vocational Programs

## Adult Basic Education

| Program | Facility | Total | GED | HS Diploma |
|---|---|---|---|---|
| Enterprise State Community College | Elba Work Release | 0 | - | - |
| J. F. Ingram State Technical College | Alex City Work Release | 10 | 1 | - |
| J. F. Ingram State Technical College | ATEF Facility | 73 | 6 | - |
| J. F. Ingram State Technical College | Bibb Co. Correctional Center | 29 | 2 | - |
| J. F. Ingram State Technical College | Birmingham Work Release | 7 | - | - |
| J. F. Ingram State Technical College | Bullock Co. Correctional Center | 14 | 2 | - |
| J. F. Ingram State Technical College | Childersburg | 9 | 2 | - |
| J. F. Ingram State Technical College | Donaldson Building | 9 | - | - |
| J. F. Ingram State Technical College | Draper Facility | 22 | 1 | - |
| J. F. Ingram State Technical College | Easterling Facility | 30 | 4 | - |
| J. F. Ingram State Technical College | Elmore Facility | 0 | - | - |
| J. F. Ingram State Technical College | Fountain Facility | 51 | - | - |
| J. F. Ingram State Technical College | Frank Lee Building | 83 | 3 | - |
| J. F. Ingram State Technical College | Kilby Facility | 16 | 4 | - |
| J. F. Ingram State Technical College | Limestone | 47 | 1 | - |
| J. F. Ingram State Technical College | Loxley Work Release | 4 | 4 | |
| J. F. Ingram State Technical College | Main Campus | 10 | - | - |
| J. F. Ingram State Technical College | Mobile Work Release | 19 | - | - |
| J. F. Ingram State Technical College | Montgomery Women's Facility | 0 | - | - |
| J. F. Ingram State Technical College | North Alabama WR | 21 | 4 | - |
| J. F. Ingram State Technical College | Red Eagle Building | 9 | - | - |
| J. F. Ingram State Technical College | St. Clair | 17 | - | - |
| J. F. Ingram State Technical College | Staton Facility | 55 | 5 | - |
| J. F. Ingram State Technical College | Tutwiler Facility | 47 | 4 | - |
| J. F. Ingram State Technical College | Ventress Facility | 67 | 1 | - |
| **Duplicated Total:** | | 649 | 44 | - |
| **Non-Duplicated Total:** | | 532 | - | - |

## Career and Technical Programs

| Facility | Enrollment |
|---|---|
| Bibb | 139 |
| Donaldson | 86 |
| Draper | 168 |
| Easterling | 80 |
| Fountain | 153 |
| Limestone | 140 |
| Main Campus | 243 |
| St. Clair | 78 |
| Tutwiler | 129 |
| Ventress | 65 |
| **Total** | 1,281 |

Enrollment represents unduplicated students registered in at least one course on the date the data was pulled.

Students who were fully dropped or withdrawn by 9/30/2024 were not included.

Reported as of 09/30/2024

# Men's Treatment and Re-Entry Programs

## Treatment Programs

| Primary Drug Treatment | Currently Enrolled | Completed Month | Completed Year |
|---|---|---|---|
| *Relapse Treatment | 0 | 0 | 12 |
| 8-Week SAP | 150 | 227 | 885 |
| *8 Week Co-Occurring | 0 | 0 | 23 |
| 6-Month (RSAT) | 168 | 0 | 209 |
| Therapeutic Community | 47 | 2 | 12 |
| Total | 365 | 229 | 1,141 |

| Pre-Treatment & Aftercare | | | |
|---|---|---|---|
| Pre-Treatment 8-Week SAP | 57 | 0 | – |
| Aftercare | 519 | – | – |
| 6-Month (RSAT) | 407 | – | – |
| Total | 983 | 0 | – |

## Re-entry Programs

| | Completed Month | Completed Year |
|---|---|---|
| In-House Re-entry Program | 69 | 655 |
| Limestone 6-month Re-entry Program | 50 | 525 |
| Total | 119 | 1,180 |

*Relapse Treatment and 8-Week Co-Occurring recently incorporated into Pre-Treatment Programs.

## Alabama Therapeutic Education Facility

| Intakes / Transfer Information | Month | Year |
|---|---|---|
| New Intakes | 19 | 208 |
| Transfers Out | 20 | 252 |
| **Education Information** | | |
| Graduates | 13 | 210 |
| GED | 2 | 23 |
| Vocation Certification | 22 | 216 |
| Career Readiness Certification | 22 | 231 |
| **Treatment Information** | | |
| Anger Management | 17 | 203 |
| Domestic Violence | 0 | 1 |
| Meth Matrix | 17 | 55 |
| SAP | 17 | 182 |
| 12 Step Certification | 0 | 61 |
| Relapse Prevent Certification | 17 | 213 |
| Thinking for a Change | 17 | 151 |

# Women's Treatment and Re-Entry Programs

| Programs | New Enrollments | Enrollment Terminated | | End of Month Totals | |
|---|---|---|---|---|---|
| | | Disciplinary | Other | Graduated | Participating |
| Re-Entry: Getting Ahead While Getting Out | 2 | 1 | 4 | 0 | 33 |
| Moving On: Program for At Risk Women | 0 | 0 | 6 | 0 | 20 |
| Helping Women Recover-8 Week SAP | 46 | 0 | 2 | 8 | 41 |
| Beyond Violence | 0 | 0 | 2 | 12 | 7 |
| Beyond Trauma: A Healing Journey for Women | 0 | 0 | 3 | 16 | 0 |
| Active Adult Relationships | 19 | 0 | 2 | 0 | 17 |
| Parenting Inside Out | 1 | 0 | 0 | 0 | 12 |
| RSAT-6 Month Crime Bill | 0 | 0 | 0 | 0 | 9 |
| A Women's Way | 0 | 2 | 19 | 5 | 24 |

# Religious Programs

| Religion | Number of Services | Total Attendance | Number of Classes | Total Attendance |
|---|---|---|---|---|
| 5% Nation of Gods and Earths | 42 | 269 | 42 | 166 |
| Buddhist | 0 | 0 | 0 | 0 |
| Catholic | 149 | 1,588 | 58 | 518 |
| Jehovah's Witness | 114 | 1,090 | 37 | 113 |
| Judaism | 49 | 936 | 34 | 159 |
| Kemetic | 8 | 45 | 0 | 0 |
| Moorish Science Temple | 113 | 1,010 | 60 | 362 |
| Nation of Islam | 185 | 2,732 | 63 | 533 |
| Native American Spirituality | 180 | 656 | 82 | 881 |
| Odinism | 36 | 78 | 4 | 92 |
| Orthodox Islam | 177 | 2,515 | 58 | 803 |
| Protestant | 895 | 32,538 | 993 | 19,690 |
| Rastafarian | 16 | 35 | 0 | 0 |
| Wiccan | 68 | 181 | 29 | 108 |
| Other | — | — | 21 | 1,102 |
| Total | 2,032 | 43,673 | 1,481 | 24,527 |

Services/Classes are available for various religions even if there are zero attendees.

Multiple Services/Classes are available per week.

Inmates are permitted to attend Services/Classes of their choice.

# ADOC Litigation— July / August / September

| Case Style | Date Filed | Case Number | Court | Type of Representation | Amount of Money Paid by ADOC to Defend Litigation |
|---|---|---|---|---|---|
| *Marcus Dewayne Lee v. Phyllis Morgan* | 07/05/2024 | 2:24-CV-00910-AMM-NAD | U. S. District Court for the Northern District | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Coreggnal Ayers v. Alabama Department of Corrections* | 07/08/2024 | 03-CV-2024-000243.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Coreggnal Ayers v. Alabama Department of Corrections* | 07/08/2024 | 03-CV-2024-000244.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Mark Hines v. Joseph Headley* | 07/08/2024 | 1:24-CV-00323-RAH-KEP | U. S. District Court for the Middle District | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Terry Tyrone Powell v. Steven T. Marshall, et al.* | 07/10/2024 | 06-CV-2024-000034.00 | Circuit Court of Barbour County - Clayton | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Santangelo Lafaye Funderburg v. Marvin Thomas and Fitzgerald Clemons* | 07/11/2024 | 2:24-CV-00402-ECM-JTA | U. S. District Court for the Middle District | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Ephan Moore v. Roderick Gadson Jr.* | 07/12/2024 | 4:24-CV-00925-RDP | U. S. District Court for the Northern District | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Reginald Devoya Stoudemire v. Covington County Circuit Court, et al.* | 07/15/2024 | 03-CV-2024-000265.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |

# ADOC Litigation— July / August / September

| Case Style | Date Filed | Case Number | Court | Type of Representation | Amount of Money Paid by ADOC to Defend Litigation |
|---|---|---|---|---|---|
| *Terrence S. Sims v. Antonio McClain, et al.* | 07/15/2024 | 06-CV-2024-000036.00 | Circuit Court of Barbour County - Clayton | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Tory Jurand McCoy v. Russell County Circuit Court, et al.* | 07/15/2024 | 03-CV-2024-000266.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Gavin L. Bullock v. Kadesha Fountain* | 07/17/2024 | 2:24-CV-00966-LSC-NAD | U. S. District Court for the Northern District | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Kedarrius Boykins v. Alabama Department of Corrections* | 07/17/2024 | 03-CV-2024-000270.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *David Smiley v. Alabama Department of Corrections* | 07/18/2024 | 03-CV-2024-000264.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Anthony J. Wilson v. Alabama Department of Corrections* | 07/19/2024 | 03-CV-2024-000271.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Melvin Ray (AKA Bennu Hannibal Ra-Sun) v. John Hamm, at al.* | 07/19/2024 | 4:24-CV-00977-CLM | U. S. District Court for the Northern District | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Robert Gospodareck v. Phillip Mitchell, et al.* | 07/19/2024 | 75-CV-2024-900183.00 | Circuit Court of St. Clair County - Ashville | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |

# ADOC Litigation— July/ August / September

| Case Style | Date Filed | Case Number | Court | Type of Representation | Amount of Money Paid by ADOC to Defend Litigation |
|---|---|---|---|---|---|
| *Rodney Jackson v. Alabama Department of Corrections* | 07/22/2024 | 29-CV-2024-000060.00 | Circuit Court of Elmore County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Coreggnal Ayers v. Alabama Department of Corrections* | 07/23/2024 | 03-CV-2024-000273.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Tarrus Holt v. Jeffrey Gray* | 07/24/2024 | 1:24-CV-00255 -TFM-MU | U. S. District Court for the Southern District | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Kevin Randolph Campbell v. State of Alabama* | 07/26/2024 | 03-CV-2024-000284.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Kevin Randolph Campbell v. State of Alabama* | 07/26/2024 | 03-CV-2024-000285.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Ronald Devone Balcom v. John Hamm* | 07/26/2024 | 07-CV-2024-000011.00 | Circuit Court of Bibb County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Jacob Lee Palmer v. Alcornelia Terry* | 07/29/2024 | 29-CV-2024-000064.00 | Circuit Court of Elmore County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Chris Gunn v. Alabama Department of Corrections* | 07/31/2024 | 03-CV-2024-000289.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |

# ADOC Litigation— July / August / September

| Case Style | Date Filed | Case Number | Court | Type of Representation | Amount of Money Paid by ADOC to Defend Litigation |
|---|---|---|---|---|---|
| *Marcel Anthony Carr v. John Crow* | 07/31/2024 | 29-CV-2024-000065.00 | Circuit Court of Elmore County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Costillo Johnson v. John Hamm, et al.* | 08/01/2024 | 03-CV-2024-000291.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Jerame Cole v. Alabama Department of Corrections* | 08/05/2024 | 03-CV-2024-901193.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Joshua Russell Sanders v. Demetrious Charlie, et al.* | 08/05/2024 | 2:24-CV-00336-LCB-NAD | U. S. District Court for the Northern District | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Derrick Singleton, et al v. John Hamm, et al.* | 08/08/2024 | 1:24-CV-01081-CLM | U. S. District Court for the Northern District | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Robert D. Thompson v. John Crow* | 08/15/2024 | 29-CV-2024-000068.00 | Circuit Court of Elmore County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Shabazz Malike Thomas v. Alabama Department of Corrections, et al.* | 08/16/2024 | 44-CV-2024-000024.60 | Circuit Court of Limestone County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Christopher Jordan v. Alabama Department of Corrections* | 08/21/2024 | 44-CV-2024-900299.00 | Circuit Court of Limestone County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |

# ADOC Litigation— July / August / September

| Case Style | Date Filed | Case Number | Court | Type of Representation | Amount of Money Paid by ADOC to Defend Litigation |
|---|---|---|---|---|---|
| *Stacy David Trimble v. John Crow, et al.* | 08/21/2024 | 29-CV-2024-000069.00 | Circuit Court of Elmore County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Alex Green v. State of Alabama Department of Corrections* | 08/22/2024 | 03-CV-2024-000322.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Alex Green v. State of Alabama Department of Corrections* | 08/22/2024 | 03-CV-2024-000321.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Joe Nathan Johnson v. Alabama Department of Corrections* | 08/23/2024 | 03-CV-2024-000326.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Terry Ronald Golden v. Alabama Department of Corrections, et al.* | 08/23/2024 | 03-CV-2024-000379.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Octavious C. Bryant v. State of Alabama, et al.* | 08/26/2024 | 29-CV-2024-000073.00 | Circuit Court of Elmore County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Alimireo English v. Alabama Department of Corrections* | 08/29/2024 | 03-CV-2024-901352.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Bruce Peterson v. Alabama Department of Corrections* | 08/30/2024 | 03--CV-2024-000391.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |

# ADOC Litigation— July / August / September

| Case Style | Date Filed | Case Number | Court | Type of Representation | Amount of Money Paid by ADOC to Defend Litigation |
|---|---|---|---|---|---|
| *Jeffrey Woodrow Kinsey v. Jefferson S. Dunn* | 08/30/2024 | 03-CV-2021-000389.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Timothy Bryan Standfield v. Joseph Headley* | 08/30/2024 | 29-CV-2024-000071.00 | Circuit Court of Elmore County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Chris Dewayne Williams v. State of Alabama, et al.* | 09/03/2024 | 03-CV-2024-00037.00 | Circuit Court of Barbour County - Clayton | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Raymond Martin v. Alabama Department of Corrections* | 09/03/2024 | 03-CV-2024-000340.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Darryl L. Dixon, v. Alabama Department of Corrections* | 09/05/2024 | 03-CV-2024-901390.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Troy Antwoan Knight v. Gwendolyn Babers* | 09/06/2024 | 3:24-CV-00518-MHT-JTA | U. S. District Court for the Middle District | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *John Doe v. Alabama Department of Corrections, et al.* | 09/08/2024 | 2:24-CV-00455-ECM-CWB | U. S. District Court for the Middle District | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Ricky Grice v. Alabama Board of Pardons and Paroles, et al.* | 09/09/2024 | 03-CV-2024-000351.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |

# ADOC Litigation— July / August / September

| Case Style | Date Filed | Case Number | Court | Type of Representation | Amount of Money Paid by ADOC to Defend Litigation |
|---|---|---|---|---|---|
| *James Terell Winston v. Alabama Department of Corrections* | 09/11/2024 | 03-CV-2024-901366.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Brascom, Clifford v. Antonio McClain, et al. (AGO)* | 09/12/2024 | 06-CV-2024-000039.00 | Circuit Court of Barbour County - Clayton | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Courtney Brown v. Antonio McClain* | 09/12/2024 | 06-CV-2024-000040.00 | Circuit Court of Barbour County - Clayton | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Courtney Goines v. Antonio McClain, et al.* | 09/12/2024 | 06-CV-2024-00002.00 | Circuit Court of Barbour County - Clayton | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *John W. Rhymes v. Antonio McClain et al.* | 09/12/2024 | 06-CV-2024-000038.00 | Circuit Court of Barbour County - Clayton | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *George J. Sanders v. Alabama Department of Corrections* | 09/16/2024 | 03-CV-2024-000364.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Joe Nathan Johnson v. Alabama Department of Corrections* | 09/16/2024 | 03-CV-2024-901455.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Spencer Trawick v. Alabama Department of Corrections* | 09/16/2024 | 03-CV-2024-000362.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |

# ADOC Litigation— July / August / September

| Case Style | Date Filed | Case Number | Court | Type of Representation | Amount of Money Paid by ADOC to Defend Litigation |
|---|---|---|---|---|---|
| *Patrick Wooden, Jr. v. Alabama Department of Corrections* | 09/20/2024 | 03-CV-2024-000374.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Patrick Wooden, Jr. v. Alabama Department of Corrections* | 09/20/2024 | 03-CV-2024-000373.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Martha Lancaster as Administrator of Estate of Richard Brandon Lancaster, and her own behalf v. Karen Carter, et al.* | 09/23/2024 | 2:24-CV-01296 -MHH | U. S. District Court for the Northern District | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *James Dlester Crandle v. Joseph H. Headley, et al.* | 09/26/2024 | 2:23-CV-00625 -MHT-CSC | U. S. District Court for the Middle District | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Jeffery Keshon Sanders v. John Crow, et al.* | 09/26/2024 | 2:24-CV-00519 -MHT-SMD | U. S. District Court for the Middle District | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Derrick Harold v. Phillip Mitchell and ADOC, et al.* | 09/27/2024 | 59-CV-2024-000080.00 | Circuit Court of St. Clair County/ Ashville | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |

# Contraband Confiscations—July / August / September

| Confiscations Statistics | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *Controlled substance measurements are approximations utilizing gross weight and/or item count. Some evidence is measured solely in quantities due to weight deficiency and/or limitations for accurate measurement.* | | | | | | | | |
| Controlled Substances Recovered | July (Gross Grams) | Total Items | August (Gross Grams) | Total Items | September (Gross Grams) | Total Items | Qtr Totals (Gross Grams) | Qtr Totals (Total Items) |
| Crystal Substance | 1,936.96 | 3 | 375.63 | 2 | 247.55 | 0 | 2,560.14 | 5 |
| Drug Soaked Paper | 915.40 | 0 | 563.90 | 7 | 80.44 | 26 | 1,559.74 | 33 |
| Green Leafy Substance | 5,609.42 | 2 | 3,324.42 | 0 | 1,795.53 | 0 | 10,729.37 | 2 |
| Liquid Substance | 0 | 6 | 0 | 3 | 0 | 1 | 0 | 10 |
| Other Controlled Substance | 839.75 | 8 | 704.50 | 5 | 810.76 | 0 | 2,355.01 | 13 |
| Pills/Suboxone Strips | 360.61 | 23 | 178.00 | 24 | 152.80 | 15 | 691.41 | 62 |
| Powder Substance | 951.68 | 0 | 388.30 | 0 | 250.64 | 0 | 1,590.62 | 0 |
| Rock-like Substance | 461.30 | 0 | 3.08 | 0 | 1.10 | 0 | 465.48 | 0 |
| Synthetic / Spice / Flakka | 606.20 | 11 | 378.30 | 3 | 140.83 | 0 | 1,125.33 | 14 |
| Tobacco | 472.10 | 21 | 264.10 | 0 | 167.50 | 118 | 903.70 | 139 |
| Fentanyl | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wax Substance | 282.40 | 0 | 106.60 | 0 | 1.00 | 0 | 390.00 | 0 |
| Totals | 12,435.82 | 74 | 6,286.83 | 44 | 3,648.15 | 160 | 22,370.80 | 278 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (in Grams) | Item Count |
|---|---|---|---|---|---|
| Limestone CF | 7/1/2024 | LCF-24-00836 | Crystal Substance | 114 | 0 |
| St. Clair CF | 7/1/2024 | SCCF-24-00772 | Green Leafy Substance | 0 | 1 |
| Alex City WR | 7/2/2024 | ACCBF-23-00437 | Green Leafy Substance | 0.5 | 0 |
| Fountain CF | 7/3/2024 | INI-24-00327 | Liquid Substances | 0 | 2 |
| Fountain CF | 7/3/2024 | INI-24-00327 | Tobacco | 202 | 0 |
| Tutwiler CF | 7/3/2024 | INI-24-00328 | Drug Soaked Paper | 0.5 | 0 |
| Tutwiler CF | 7/3/2024 | INI-24-00328 | Pills/Suboxone Strips | 8 | 0 |
| St. Clair CF | 7/3/2024 | INI-24-00329 | Crystal Substance | 1.4 | 0 |
| St. Clair CF | 7/3/2024 | INI-24-00329 | Green Leafy Substance | 27 | 0 |
| St. Clair CF | 7/3/2024 | INI-24-00329 | Pills/Suboxone Strips | 1.5 | 0 |
| Elmore CF | 7/3/2024 | INI-24-00333 | Crystal Substance | 65 | 0 |
| Elmore CF | 7/3/2024 | INI-24-00333 | Green Leafy Substance | 63 | 0 |
| Elmore CF | 7/3/2024 | INI-24-00333 | Pills/Suboxone Strips | 5 | 0 |
| Elmore CF | 7/3/2024 | INI-24-00333 | Powder Substance | 53.3 | 0 |
| Elmore CF | 7/3/2024 | INI-24-00333 | Rock-like Substance | 4 | 0 |
| Elmore CF | 7/3/2024 | INI-24-00333 | Synthetic/Spice/Flakka | 31 | 0 |
| Elmore CF | 7/3/2024 | INI-24-00333 | Wax Substance | 114 | 0 |
| Fountain Annex | 7/4/2024 | INI-24-00330 | Green Leafy Substance | 169.5 | 0 |
| Fountain Annex | 7/4/2024 | INI-24-00330 | Rock-like Substance | 308 | 0 |
| Alex City WR | 7/5/2024 | ACCBF-24-00490 | Tobacco | 1.7 | 0 |
| Fountain CF | 7/5/2024 | FCF-24-00594 | Green Leafy Substance | 126 | 0 |
| Fountain CF | 7/5/2024 | INI-24-00334 | Green Leafy Substance | 152 | 0 |
| Red Eagle WR | 7/5/2024 | REHF-24-00797 | Synthetic/Spice/Flakka | 0 | 4 |
| Alex City WR | 7/7/2024 | ACCBF-24-00494 | Green Leafy Substance | 15 | 0 |
| Loxley WR | 7/7/2024 | LCBF-24-00510 | Drug Soaked Paper | 0.5 | 0 |
| Tutwiler CF | 7/7/2024 | TPFW-24-01140 | Crystal Substance | 28.8 | 0 |
| Tutwiler CF | 7/7/2024 | TPFW-24-01140 | Drug Soaked Paper | 171.5 | 0 |
| Tutwiler CF | 7/7/2024 | TPFW-24-01140 | Green Leafy Substance | 16.8 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Fountain CF | 7/8/2024 | FCF-24-00607 | Crystal Substance | 2 | 0 |
| Fountain CF | 7/8/2024 | FCF-24-00607 | Powder Substance | 0.5 | 0 |
| Bullock CF | 7/8/2024 | INI-24-00347 | Drug Soaked Paper | 717.4 | 0 |
| Bullock CF | 7/8/2024 | INI-24-00347 | Green Leafy Substance | 98.8 | 0 |
| Bullock CF | 7/8/2024 | INI-24-00347 | Other | 15 | 1 |
| Bullock CF | 7/8/2024 | INI-24-00347 | Pills/Suboxone Strips | 205.7 | 3 |
| Bullock CF | 7/8/2024 | INI-24-00347 | Powder Substance | 101.1 | 0 |
| Bullock CF | 7/8/2024 | INI-24-00347 | Tobacco | 9.4 | 0 |
| Bullock CF | 7/8/2024 | INI-24-00347 | Wax Substance | 17.1 | 0 |
| St. Clair CF | 7/9/2024 | 24-CI-067-INV | Synthetic/Spice/Flakka | 0 | 7 |
| Fountain Annex | 7/9/2024 | INI-24-00336 | Green Leafy Substance | 137 | 0 |
| Bullock CF | 7/9/2024 | INI-24-00347 | Crystal Substance | 751.9 | 0 |
| Bullock CF | 7/9/2024 | INI-24-00347 | Synthetic/Spice/Flakka | 54.4 | 0 |
| Loxley WR | 7/9/2024 | LCBF-24-00520 | Pills/Suboxone Strips | 0.5 | 0 |
| Frank Lee WR | 7/10/2024 | INI-24-00343 | Crystal Substance | 8.2 | 0 |
| Frank Lee WR | 7/10/2024 | INI-24-00343 | Green Leafy Substance | 26.2 | 0 |
| Donaldson CF | 7/10/2024 | INI-24-00345 | Crystal Substance | 52 | 0 |
| Fountain Annex | 7/11/2024 | INI-24-00346 | Crystal Substance | 4 | 0 |
| Fountain Annex | 7/11/2024 | INI-24-00346 | Green Leafy Substance | 1 | 0 |
| Fountain Annex | 7/11/2024 | INI-24-00346 | Other | 26 | 0 |
| Fountain Annex | 7/11/2024 | INI-24-00346 | Synthetic/Spice/Flakka | 22 | 0 |
| Fountain Annex | 7/11/2024 | INI-24-00346 | Tobacco | 0 | 16 |
| St. Clair CF | 7/11/2024 | SCCF-24-00813 | Green Leafy Substance | 0 | 1 |
| Ventress CF | 7/11/2024 | VCF-24-00653 | Crystal Substance | 0 | 3 |
| Ventress CF | 7/12/2024 | INI-24-00349 | Crystal Substance | 360.1 | 0 |
| Ventress CF | 7/12/2024 | INI-24-00349 | Drug Soaked Paper | 10.5 | 0 |
| Ventress CF | 7/12/2024 | INI-24-00349 | Green Leafy Substance | 387 | 0 |
| Ventress CF | 7/12/2024 | INI-24-00349 | Other | 132.5 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Ventress CF | 7/12/2024 | INI-24-00349 | Pills/Suboxone Strips | 22 | 0 |
| Ventress CF | 7/12/2024 | INI-24-00349 | Powder Substance | 70 | 0 |
| Ventress CF | 7/12/2024 | INI-24-00349 | Synthetic/Spice/Flakka | 42 | 0 |
| Elmore CF | 7/13/2024 | INI-24-00350 | Green Leafy Substance | 136 | 0 |
| Elmore CF | 7/13/2024 | INI-24-00350 | Tobacco | 259 | 0 |
| Alex City WR | 7/14/2024 | ACCBF-24-00518 | Drug Soaked Paper | 0.2 | 0 |
| Alex City WR | 7/15/2024 | ACCBF-24-00520 | Crystal Substance | 30.1 | 0 |
| Holman CF | 7/15/2024 | HCF-24-00578 | Crystal Substance | 2 | 0 |
| Loxley WR | 7/16/2024 | LCBF-24-00538 | Synthetic/Spice/Flakka | 2.2 | 0 |
| Alex City WR | 7/17/2024 | ACCBF-24-00528 | Drug Soaked Paper | 0.2 | 0 |
| Fountain Annex | 7/17/2024 | INI-24-00356 | Green Leafy Substance | 459 | 0 |
| Bullock CF | 7/18/2024 | INI-24-00360 | Green Leafy Substance | 4.9 | 0 |
| Bullock CF | 7/18/2024 | INI-24-00360 | Powder Substance | 1.3 | 0 |
| Red Eagle WR | 7/18/2024 | REHF-24-00849 | Other | 0.5 | 0 |
| Alex City WR | 7/19/2024 | ACCBF-24-00532 | Other | 27 | 0 |
| Holman CF | 7/19/2024 | HCF-24-00590 | Green Leafy Substance | 13.8 | 0 |
| Donaldson CF | 7/19/2024 | INI-24-00361 | Green Leafy Substance | 12.68 | 0 |
| Ventress CF | 7/20/2024 | VCF-24-00649 | Crystal Substance | 56.1 | 0 |
| Ventress CF | 7/20/2024 | VCF-24-00649 | Green Leafy Substance | 561.5 | 0 |
| Ventress CF | 7/20/2024 | VCF-24-00649 | Liquid Substances | 0 | 4 |
| Ventress CF | 7/20/2024 | VCF-24-00649 | Other | 28 | 6 |
| Ventress CF | 7/20/2024 | VCF-24-00649 | Pills/Suboxone Strips | 16.1 | 0 |
| Ventress CF | 7/20/2024 | VCF-24-00649 | Powder Substance | 296.7 | 0 |
| Ventress CF | 7/20/2024 | VCF-24-00649 | Rock-like Substance | 127.3 | 0 |
| Ventress CF | 7/20/2024 | VCF-24-00649 | Tobacco | 0 | 4 |
| Elmore CF | 7/22/2024 | INI-24-00362 | Crystal Substance | 100 | 0 |
| Elmore CF | 7/22/2024 | INI-24-00362 | Other | 4.2 | 0 |
| Elmore CF | 7/22/2024 | INI-24-00362 | Pills/Suboxone Strips | 58 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Elmore CF | 7/22/2024 | INI-24-00362 | Powder Substance | 344.3 | 0 |
| Elmore CF | 7/22/2024 | INI-24-00362 | Synthetic/Spice/Flakka | 240 | 0 |
| Elmore CF | 7/22/2024 | INI-24-00362 | Wax Substance | 110.1 | 0 |
| Staton CF | 7/22/2024 | INI-24-00363 | Crystal Substance | 75.23 | 0 |
| Staton CF | 7/22/2024 | INI-24-00363 | Green Leafy Substance | 51 | 0 |
| Staton CF | 7/22/2024 | INI-24-00363 | Other | 17 | 0 |
| Staton CF | 7/22/2024 | INI-24-00363 | Powder Substance | 7.68 | 0 |
| Staton CF | 7/22/2024 | INI-24-00363 | Synthetic/Spice/Flakka | 156.6 | 0 |
| Staton CF | 7/22/2024 | INI-24-00363 | Wax Substance | 41.2 | 0 |
| Fountain Annex | 7/22/2024 | INI-24-00364 | Green Leafy Substance | 170 | 0 |
| Tutwiler CF | 7/22/2024 | TPFW-24-01225 | Tobacco | 0 | 1 |
| Tutwiler CF | 7/22/2024 | TPFW-24-01227 | Crystal Substance | 3.9 | 0 |
| Tutwiler CF | 7/22/2024 | TPFW-24-01227 | Pills/Suboxone Strips | 20.9 | 0 |
| Tutwiler CF | 7/22/2024 | TPFW-24-01227 | Powder Substance | 74.2 | 0 |
| Red Eagle WR | 7/23/2024 | REHF-24-00869 | Crystal Substance | 185.6 | 0 |
| Red Eagle WR | 7/23/2024 | REHF-24-00869 | Pills/Suboxone Strips | 0 | 20 |
| Other | 7/24/2024 | 24-NU-0055 | Green Leafy Substance | 650 | 0 |
| Other | 7/24/2024 | 24-NU-0055 | Liquid Substances | 0 | 0 |
| Other | 7/24/2024 | 24-NU-0055 | Other | 50 | 0 |
| Other | 7/24/2024 | 24-NU-0055 | Synthetic/Spice/Flakka | 58 | 0 |
| Bibb CF | 7/24/2024 | BCCF-24-00855 | Crystal Substance | 86 | 0 |
| Bibb CF | 7/24/2024 | BCCF-24-00855 | Green Leafy Substance | 36 | 0 |
| Bibb CF | 7/24/2024 | BCCF-24-00855 | Rock-like Substance | 22 | 0 |
| Donaldson CF | 7/24/2024 | INI-24-00370 | Crystal Substance | 10.63 | 0 |
| Donaldson CF | 7/24/2024 | INI-24-00370 | Green Leafy Substance | 15.04 | 0 |
| Donaldson CF | 7/24/2024 | INI-24-00370 | Other | 539.55 | 0 |
| Donaldson CF | 7/24/2024 | INI-24-00370 | Pills/Suboxone Strips | 0.81 | 0 |
| Bullock CF | 7/25/2024 | BCF-24-01439 | Green Leafy Substance | 1920.4 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Fountain CF | 7/25/2024 | INI-24-00368 | Drug Soaked Paper | 14 | 0 |
| Alex City WR | 7/26/2024 | ACCBF-24-00557 | Green Leafy Substance | 9.3 | 0 |
| Alex City WR | 7/27/2024 | ACCBF-24-00561 | Drug Soaked Paper | 0.1 | 0 |
| Donaldson CF | 7/27/2024 | INI-24-00381 | Other | 0 | 1 |
| Alex City WR | 7/28/2024 | ACCBF-24-00564 | Drug Soaked Paper | 0.5 | 0 |
| Loxley WR | 7/28/2024 | LCBF-24-00569 | Pills/Suboxone Strips | 22.1 | 0 |
| Elmore CF | 7/29/2024 | INI-24-00374 | Powder Substance | 2.6 | 0 |
| Frank Lee WR | 7/30/2024 | FLCBF-24-00642 | Green Leafy Substance | 279 | 0 |
| Childersburg WR | 7/30/2024 | INI-24-00377 | Green Leafy Substance | 71 | 0 |
| Staton CF | 8/1/2024 | SCF-24-01027 | Green Leafy Substance | 273 | 0 |
| Alex City WR | 8/2/2024 | ACCBF-24-00579 | Other | 0.5 | 0 |
| Holman CF | 8/2/2024 | INI-24-00383 | Crystal Substance | 0.45 | 0 |
| Holman CF | 8/2/2024 | INI-24-00383 | Green Leafy Substance | 3.12 | 0 |
| Holman CF | 8/2/2024 | INI-24-00383 | Powder Substance | 0.2 | 0 |
| Ventress CF | 8/4/2024 | INI-24-00384 | Green Leafy Substance | 455.5 | 0 |
| Ventress CF | 8/4/2024 | INI-24-00384 | Pills/Suboxone Strips | 23.5 | 0 |
| Ventress CF | 8/4/2024 | INI-24-00384 | Wax Substance | 72 | 0 |
| Kilby CF | 8/4/2024 | INI-24-00387 | Crystal Substance | 3.3 | 0 |
| Kilby CF | 8/4/2024 | INI-24-00387 | Drug Soaked Paper | 169.6 | 0 |
| Kilby CF | 8/4/2024 | INI-24-00387 | Green Leafy Substance | 0.3 | 0 |
| Mobile WR | 8/4/2024 | MCBF-24-00353 | Other | 22 | 0 |
| Birmingham WR | 8/5/2024 | BCBF-24-00589 | Pills/Suboxone Strips | 0 | 1 |
| Frank Lee WR | 8/5/2024 | FLCBF-24-00665 | Drug Soaked Paper | 272 | 0 |
| Frank Lee WR | 8/5/2024 | FLCBF-24-00665 | Green Leafy Substance | 234 | 0 |
| Red Eagle WR | 8/6/2024 | REHF-24-00926 | Other | 1.6 | 0 |
| Alex City WR | 8/7/2024 | ACCBF-24-00600 | Crystal Substance | 4.3 | 0 |
| Hamilton WR | 8/8/2024 | HCBF-24-00482 | Synthetic/Spice/Flakka | 0 | 1 |
| Mobile WR | 8/8/2024 | MCBF-24-00363 | Powder Substance | 32 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Hamilton WR | 8/9/2024 | HCBF-24-00477 | Synthetic/Spice/Flakka | 0 | 1 |
| Fountain CF | 8/9/2024 | INI-24-00391 | Crystal Substance | 29.6 | 0 |
| Fountain CF | 8/9/2024 | INI-24-00391 | Drug Soaked Paper | 88 | 0 |
| Fountain CF | 8/9/2024 | INI-24-00391 | Green Leafy Substance | 12.5 | 0 |
| Fountain CF | 8/9/2024 | INI-24-00391 | Other | 55.7 | 0 |
| Fountain CF | 8/9/2024 | INI-24-00391 | Pills/Suboxone Strips | 2.2 | 0 |
| Fountain CF | 8/9/2024 | INI-24-00391 | Powder Substance | 164.3 | 0 |
| Fountain CF | 8/9/2024 | INI-24-00391 | Synthetic/Spice/Flakka | 186.6 | 0 |
| Red Eagle WR | 8/9/2024 | REHF-24-00938 | Green Leafy Substance | 10.7 | 0 |
| Fountain CF | 8/10/2024 | INI-24-00392 | Green Leafy Substance | 114 | 0 |
| Fountain CF | 8/10/2024 | INI-24-00392 | Tobacco | 110 | 0 |
| Hamilton WR | 8/11/2024 | HCBF-24-00479 | Other | 0 | 3 |
| Donaldson CF | 8/11/2024 | INI-24-00395 | Green Leafy Substance | 478 | 0 |
| Donaldson CF | 8/11/2024 | WDCF-24-01606 | Synthetic/Spice/Flakka | 0 | 1 |
| Loxley WR | 8/12/2024 | LCBF-24-00595 | Pills/Suboxone Strips | 0.5 | 0 |
| Easterling CF | 8/13/2024 | INI-24-00396 | Crystal Substance | 20.4 | 0 |
| Easterling CF | 8/13/2024 | INI-24-00396 | Green Leafy Substance | 920 | 0 |
| Easterling CF | 8/13/2024 | INI-24-00396 | Pills/Suboxone Strips | 9.2 | 0 |
| Easterling CF | 8/13/2024 | INI-24-00396 | Tobacco | 154 | 0 |
| Ventress CF | 8/13/2024 | VCF-081324 | Crystal Substance | 71.2 | 0 |
| Ventress CF | 8/13/2024 | VCF-081324 | Green Leafy Substance | 0.8 | 0 |
| Ventress CF | 8/13/2024 | VCF-081324 | Liquid Substances | 0 | 2 |
| Ventress CF | 8/13/2024 | VCF-081324 | Other | 338 | 0 |
| Ventress CF | 8/13/2024 | VCF-081324 | Pills/Suboxone Strips | 139.6 | 0 |
| Ventress CF | 8/13/2024 | VCF-081324 | Powder Substance | 94.7 | 0 |
| Ventress CF | 8/13/2024 | VCF-081324 | Synthetic/Spice/Flakka | 127.7 | 0 |
| Montgomery WF | 8/14/2024 | MWF-24-01031 | Green Leafy Substance | 1.9 | 0 |
| Ventress CF | 8/14/2024 | VCF-081424 | Crystal Substance | 42.5 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Ventress CF | 8/14/2024 | VCF-081424 | Green Leafy Substance | 4.7 | 0 |
| Ventress CF | 8/14/2024 | VCF-081424 | Pills/Suboxone Strips | 2.5 | 0 |
| Ventress CF | 8/14/2024 | VCF-081424 | Powder Substance | 6 | 0 |
| Ventress CF | 8/14/2024 | VCF-081424 | Tobacco | 0 | 0 |
| Ventress CF | 8/14/2024 | VCF-081424 | Wax Substance | 34.6 | 0 |
| Donaldson CF | 8/14/2024 | WDCF-24-01631 | Synthetic/Spice/Flakka | 0.3 | 0 |
| Donaldson CF | 8/16/2024 | INI-24-00402 | Green Leafy Substance | 36 | 0 |
| Loxley WR | 8/16/2024 | LCBF-24-00612 | Other | 0.5 | 0 |
| Loxley WR | 8/16/2024 | LCBF-24-00615 | Crystal Substance | 10 | 0 |
| Elmore CF | 8/19/2024 | INI-24-00405 | Green Leafy Substance | 3.7 | 0 |
| Elmore CF | 8/19/2024 | INI-24-00405 | Other | 109 | 0 |
| Mobile WR | 8/19/2024 | MCBF-24-00379 | Drug Soaked Paper | 10 | 0 |
| Staton CF | 8/19/2024 | SCF-24-01134 | Crystal Substance | 0 | 2 |
| Staton CF | 8/19/2024 | SCF-24-01134 | Other | 0 | 2 |
| Draper CF | 8/20/2024 | INI-24-00427 | Other | 88.5 | 0 |
| Kilby CF | 8/21/2024 | KCF-24-01979 | Crystal Substance | 50 | 0 |
| Limestone CF | 8/21/2024 | LCF-24-01072 | Crystal Substance | 30.88 | 0 |
| Limestone CF | 8/21/2024 | LCF-24-01072 | Green Leafy Substance | 350 | 0 |
| Limestone CF | 8/21/2024 | LCF-24-01072 | Rock-like Substance | 3.08 | 0 |
| Kilby CF | 8/22/2024 | INI-24-00428 | Pills/Suboxone Strips | 0 | 9 |
| Loxley WR | 8/22/2024 | LCBF-24-00640 | Pills/Suboxone Strips | 0.5 | 0 |
| Red Eagle WR | 8/22/2024 | REHF-24-00997 | Powder Substance | 0.6 | 0 |
| Childersburg WR | 8/23/2024 | INI-24-00417 | Green Leafy Substance | 33 | 0 |
| Childersburg WR | 8/23/2024 | INI-24-00417 | Powder Substance | 55 | 0 |
| Ventress CF | 8/24/2024 | INI-24-00414 | Liquid Substances | 0 | 1 |
| Fountain CF | 8/25/2024 | INI-24-00415 | Crystal Substance | 113 | 0 |
| Fountain CF | 8/25/2024 | INI-24-00415 | Green Leafy Substance | 102 | 0 |
| Fountain CF | 8/25/2024 | INI-24-00415 | Other | 46 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Loxley WR | 8/25/2024 | LCBF-24-00648 | Powder Substance | 0.5 | 0 |
| Loxley WR | 8/25/2024 | LCBF-24-00649 | Green Leafy Substance | 6 | 0 |
| Kilby CF | 8/26/2024 | KCF-24-02019 | Drug Soaked Paper | 0 | 7 |
| Kilby CF | 8/26/2024 | KCF-24-02019 | Pills/Suboxone Strips | 0 | 9 |
| Loxley WR | 8/26/2024 | LCBF-24-00651 | Drug Soaked Paper | 0.5 | 0 |
| Fountain Annex | 8/27/2024 | INI-24-00422 | Green Leafy Substance | 30 | 0 |
| Fountain Annex | 8/27/2024 | INI-24-00422 | Other | 12 | 0 |
| Alex City WR | 8/28/2024 | ACCBF-24-00678 | Tobacco | 0.1 | 0 |
| Fountain CF | 8/28/2024 | INI-24-00424 | Green Leafy Substance | 173 | 0 |
| Fountain CF | 8/29/2024 | INI-24-00425 | Drug Soaked Paper | 23.8 | 0 |
| Fountain CF | 8/29/2024 | INI-24-00425 | Green Leafy Substance | 6.2 | 0 |
| Fountain CF | 8/29/2024 | INI-24-00425 | Liquid Substances | 0 | 0 |
| Fountain CF | 8/29/2024 | INI-24-00425 | Pills/Suboxone Strips | 0 | 4 |
| Fountain CF | 8/29/2024 | INI-24-00425 | Powder Substance | 33.8 | 0 |
| Fountain CF | 8/29/2024 | INI-24-00425 | Synthetic/Spice/Flakka | 63.7 | 0 |
| St. Clair CF | 8/29/2024 | INI-24-00426 | Green Leafy Substance | 76 | 0 |
| St. Clair CF | 8/29/2024 | INI-24-00426 | Other | 24 | 0 |
| St. Clair CF | 8/29/2024 | INI-24-00426 | Powder Substance | 1.2 | 0 |
| Tutwiler CF | 8/29/2024 | TPFW-24-01456 | Other | 6.7 | 0 |
| Birmingham WR | 8/30/2024 | BCBF-24-00644 | Pills/Suboxone Strips | 0 | 1 |
| Alex City WR | 9/1/2024 | ACCBF-24-00250 | Drug Soaked Paper | 0 | 1 |
| Alex City WR | 9/2/2024 | ACCBF-24-00691 | Liquid Substances | 0 | 1 |
| Fountain CF | 9/2/2024 | FCF-24-00782 | Green Leafy Substance | 322 | 0 |
| Fountain CF | 9/2/2024 | FCF-24-00782 | Tobacco | 166 | 0 |
| St. Clair CF | 9/2/2024 | SCCF-24-01054 | Green Leafy Substance | 84 | 0 |
| Draper CF | 9/3/2024 | INI-24-00432 | Green Leafy Substance | 22 | 0 |
| Hamilton WR | 9/5/2024 | HCBF-24-00544 | Powder Substance | 1 | 0 |
| Tutwiler CF | 9/5/2024 | TPFW-24-01501 | Drug Soaked Paper | 0 | 1 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Tutwiler CF | 9/5/2024 | TPFW-24-01501 | Pills/Suboxone Strips | 18.6 | 0 |
| Tutwiler CF | 9/5/2024 | TPFW-24-01501 | Tobacco | 1.5 | 0 |
| Kilby CF | 9/6/2024 | KCF-24-02122 | Drug Soaked Paper | 0 | 16 |
| Loxley WR | 9/7/2024 | LCBF-24-00689 | Synthetic/Spice/Flakka | 10 | 0 |
| Elmore CF | 9/8/2024 | INI-24-00441 | Green Leafy Substance | 32 | 0 |
| Frank Lee WR | 9/9/2024 | INI-24-00445 | Green Leafy Substance | 4.4 | 0 |
| Frank Lee WR | 9/9/2024 | INI-24-00445 | Synthetic/Spice/Flakka | 1 | 0 |
| Mobile WR | 9/9/2024 | MCBF-24-00412 | Pills/Suboxone Strips | 0 | 6 |
| Mobile WR | 9/9/2024 | MCBF-24-00412 | Powder Substance | 8.5 | 0 |
| Other | 9/11/2024 | 24-NU-0074 | Green Leafy Substance | 134 | 0 |
| Other | 9/11/2024 | 24-NU-0074 | Tobacco | 0 | 17 |
| Loxley WR | 9/11/2024 | LCBF-24-00705 | Green Leafy Substance | 20 | 0 |
| Loxley WR | 9/11/2024 | LCBF-24-00705 | Powder Substance | 18 | 0 |
| Loxley WR | 9/11/2024 | LCBF-24-00705 | Synthetic/Spice/Flakka | 36 | 0 |
| Fountain CF | 9/12/2024 | FCF-24-00804 | Other | 6 | 0 |
| Frank Lee WR | 9/12/2024 | FLCBF-24-00404 | Green Leafy Substance | 16 | 0 |
| Ventress CF | 9/12/2024 | INI-24-00446 | Powder Substance | 13.7 | 0 |
| Elmore CF | 9/12/2024 | INI-24-00448 | Green Leafy Substance | 54.11 | 0 |
| Elmore CF | 9/12/2024 | INI-24-00448 | Other | 0.87 | 0 |
| Elmore CF | 9/12/2024 | INI-24-00448 | Powder Substance | 48.97 | 0 |
| Alex City WR | 9/13/2024 | ACCBF-22-00451 | Crystal Substance | 2 | 0 |
| Alex City WR | 9/13/2024 | ACCBF-22-00451 | Green Leafy Substance | 14 | 0 |
| Alex City WR | 9/13/2024 | ACCBF-22-00451 | Pills/Suboxone Strips | 0 | 1 |
| Mobile WR | 9/13/2024 | INI-24-00450 | Green Leafy Substance | 13 | 0 |
| Mobile WR | 9/13/2024 | INI-24-00450 | Other | 502 | 0 |
| Mobile WR | 9/13/2024 | INI-24-00450 | Powder Substance | 61 | 0 |
| Mobile WR | 9/13/2024 | INI-24-00450 | Synthetic/Spice/Flakka | 8 | 0 |
| Kilby CF | 9/13/2024 | INI-24-00451 | Drug Soaked Paper | 20.5 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Kilby CF | 9/13/2024 | INI-24-00451 | Pills/Suboxone Strips | 8.7 | 0 |
| Kilby CF | 9/13/2024 | INI-24-00451 | Powder Substance | 13 | 0 |
| Draper CF | 9/13/2024 | INI-24-00452 | Green Leafy Substance | 9.6 | 0 |
| Loxley WR | 9/13/2024 | LCBF-24-00712 | Green Leafy Substance | 13 | 0 |
| Easterling CF | 9/14/2024 | ECF-24-00836 | Green Leafy Substance | 5.8 | 0 |
| Easterling CF | 9/14/2024 | ECF-24-00836 | Other | 41.4 | 0 |
| Easterling CF | 9/14/2024 | ECF-24-00836 | Tobacco | 0 | 8 |
| Holman CF | 9/14/2024 | HCF-24-00766 | Green Leafy Substance | 238 | 0 |
| Kilby CF | 9/16/2024 | INI-24-00454 | Drug Soaked Paper | 0 | 8 |
| Fountain Annex | 9/17/2024 | INI-24-00456 | Tobacco | 0 | 82 |
| Fountain Annex | 9/17/2024 | INI-24-00456 | Other | 150.7 | 0 |
| Fountain CF | 9/18/2024 | INI-24-00458 | Pills/Suboxone Strips | 14 | 0 |
| Fountain CF | 9/18/2024 | INI-24-00458 | Other | 109 | 0 |
| Fountain CF | 9/18/2024 | INI-24-00458 | Crystal Substance | 139 | 0 |
| Camden WR | 9/18/2024 | INI-24-00459 | Crystal Substance | 1.3 | 0 |
| Camden WR | 9/18/2024 | INI-24-00459 | Drug Soaked Paper | 30 | 0 |
| Kilby CF | 9/18/2024 | KCF-24-02207 | Drug Soaked Paper | 0.8 | 0 |
| Kilby CF | 9/18/2024 | KCF-24-02207 | Rock-like Substance | 1.1 | 0 |
| Kilby CF | 9/18/2024 | KCF-24-02207 | Synthetic/Spice/Flakka | 26.8 | 0 |
| Mobile WR | 9/18/2024 | MCBF-24-00427 | Wax Substance | 1 | 0 |
| Bibb CF | 9/19/2024 | INI-24-00463 | Pills/Suboxone Strips | 65 | 0 |
| Bibb CF | 9/19/2024 | INI-24-00463 | Green Leafy Substance | 54.3 | 0 |
| Bibb CF | 9/19/2024 | INI-24-00463 | Synthetic/Spice/Flakka | 3.4 | 0 |
| Red Eagle WR | 9/19/2024 | INI-24-00464 | Pills/Suboxone Strips | 0 | 1 |
| Red Eagle WR | 9/19/2024 | INI-24-00464 | Synthetic/Spice/Flakka | 21.5 | 0 |
| Red Eagle WR | 9/19/2024 | INI-24-00464 | Green Leafy Substance | 23.4 | 0 |
| Red Eagle WR | 9/19/2024 | INI-24-00464 | Powder Substance | 12.7 | 0 |
| Staton CF | 9/20/2024 | INI-24-00467 | Powder Substance | 13.77 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Staton CF | 9/20/2024 | INI-24-00467 | Drug Soaked Paper | 1.14 | 0 |
| Other | 9/20/2024 | INI-24-00468 | Tobacco | 0 | 2 |
| Other | 9/20/2024 | INI-24-00468 | Pills/Suboxone Strips | 0 | 5 |
| Mobile WR | 9/20/2024 | INI-24-00469 | Green Leafy Substance | 11 | 0 |
| Mobile WR | 9/20/2024 | INI-24-00469 | Crystal Substance | 29 | 0 |
| Fountain CF | 9/22/2024 | FCF-24-00839 | Pills/Suboxone Strips | 46 | 0 |
| Fountain CF | 9/22/2024 | FCF-24-00839 | Crystal Substance | 58 | 0 |
| Fountain CF | 9/22/2024 | FCF-24-00839 | Green Leafy Substance | 332 | 0 |
| Holman CF | 9/23/2024 | HCF-24-00793 | Drug Soaked Paper | 28 | 0 |
| Bibb CF | 9/23/2024 | INI-24-00471 | Synthetic/Spice/Flakka | 10.9 | 0 |
| Staton CF | 9/23/2024 | SCF-24-01306 | Tobacco | 0 | 9 |
| Staton CF | 9/23/2024 | SCF-24-01306 | Green Leafy Substance | 231 | 0 |
| Hamilton A&I | 9/24/2024 | HAIF-24-00483 | Pills/Suboxone Strips | 0 | 2 |
| Limestone CF | 9/25/2024 | INI-24-00474 | Synthetic/Spice/Flakka | 10.23 | 0 |
| Limestone CF | 9/25/2024 | INI-24-00474 | Crystal Substance | 1.75 | 0 |
| Limestone CF | 9/25/2024 | INI-24-00474 | Other | 0.79 | 0 |
| Mobile WR | 9/25/2024 | MCBF-24-00445 | Crystal Substance | 16 | 0 |
| Mobile WR | 9/25/2024 | MCBF-24-00445 | Powder Substance | 30 | 0 |
| Limestone CF | 9/26/2024 | INI-24-00477 | Synthetic/Spice/Flakka | 13 | 0 |
| Limestone CF | 9/26/2024 | INI-24-00477 | Green Leafy Substance | 17.92 | 0 |
| Loxley WR | 9/27/2024 | LCBF-24-00748 | Pills/Suboxone Strips | 0.5 | 0 |
| Loxley WR | 9/28/2024 | LCBF-24-00750 | Crystal Substance | 0.5 | 0 |
| Fountain CF | 9/29/2024 | FCF-24-00860 | Powder Substance | 30 | 0 |
| Fountain CF | 9/29/2024 | FCF-24-00860 | Green Leafy Substance | 144 | 0 |

# Confiscations—Weapons

| Weapons Recovered | July | August | September | Qtr Totals |
|---|---|---|---|---|
| Firearm | 1 | 3 | 0 | 4 |
| Knives | 91 | 174 | 22 | 287 |
| Other Miscellaneous Weapons | 199 | 384 | 36 | 619 |
| Total | 291 | 561 | 58 | 910 |

| Facility | Date | Investigation Case Number | Weapon Type | Number Recovered |
|---|---|---|---|---|
| Elmore CF | 7/3/2024 | INI-24-00333 | Knives | 56 |
| St. Clair CF | 7/3/2024 | INI-24-00329 | Other Miscellaneous Weapons | 3 |
| Ventress CF | 7/3/2024 | VCF-24-006 | Other Miscellaneous Weapons | 1 |
| Birmingham WR | 7/4/2024 | BCBF-24-00512 | Other Miscellaneous Weapons | 1 |
| Fountain CF | 7/4/2024 | FCF-24-00590 | Knives | 1 |
| Fountain CF | 7/5/2024 | INI-24-00334 | Firearm | 1 |
| Holman CF | 7/5/2024 | HCF-24-00549 | Knives | 1 |
| Bullock CF | 7/8/2024 | INI-24-00347 | Other Miscellaneous Weapons | 110 |
| Donaldson CF | 7/8/2024 | WDCF-24-01363 | Other Miscellaneous Weapons | 1 |
| Ventress CF | 7/8/2024 | VCF-24-00618 | Other Miscellaneous Weapons | 1 |
| Bibb CF | 7/9/2024 | BCCF-24-00785 | Knives | 1 |
| Bibb CF | 7/9/2024 | BCCF-24-00787 | Knives | 1 |
| Donaldson CF | 7/11/2024 | WDCF-24-01390 | Knives | 1 |
| Donaldson CF | 7/11/2024 | WDCF-24-01394 | Knives | 1 |
| Holman CF | 7/11/2024 | HCF-24-00562 | Knives | 2 |
| Holman CF | 7/11/2024 | HCF-24-00565 | Other Miscellaneous Weapons | 1 |
| Ventress CF | 7/12/2024 | INI-24-00349 | Knives | 10 |
| Ventress CF | 7/12/2024 | INI-24-00349 | Other Miscellaneous Weapons | 41 |
| Elmore CF | 7/13/2024 | INI-24-00350 | Other Miscellaneous Weapons | 3 |
| Bibb CF | 7/17/2024 | BCCF-24-00822 | Knives | 1 |

# Confiscations—Weapons

| Facility | Date | Investigation Case Number | Weapon Type | Number Recovered |
|---|---|---|---|---|
| Bullock CF | 7/18/2024 | INI-24-00360 | Other Miscellaneous Weapons | 1 |
| Ventress CF | 7/20/2024 | VCF-24-00649 | Knives | 3 |
| Elmore CF | 7/22/2024 | INI-24-00362 | Knives | 12 |
| Elmore CF | 7/22/2024 | INI-24-00362 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 7/22/2024 | INI-24-00362 | Other Miscellaneous Weapons | 14 |
| Staton CF | 7/22/2024 | INI-24-00363 | Other Miscellaneous Weapons | 20 |
| Tutwiler CF | 7/22/2024 | TPFW-24-01225 | Other Miscellaneous Weapons | 1 |
| Bullock CF | 7/25/2024 | BCF-24-01439 | Knives | 1 |
| Donaldson CF | 8/1/2024 | WDCF-24-01538 | Other Miscellaneous Weapons | 1 |
| Donaldson CF | 8/2/2024 | WDCF-24-01550 | Other Miscellaneous Weapons | 2 |
| Holman CF | 8/2/2024 | INI-24-00383 | Other Miscellaneous Weapons | 3 |
| Holman CF | 8/2/2024 | INI-24-00383 | Other Miscellaneous Weapons | 1 |
| Donaldson CF | 8/3/2024 | WDCF-24-01558 | Other Miscellaneous Weapons | 1 |
| Kilby CF | 8/4/2024 | INI-24-00387 | Firearm | 1 |
| Ventress CF | 8/4/2024 | INI-24-00384 | Knives | 2 |
| Holman CF | 8/6/2024 | HCF-24-00644 | Other Miscellaneous Weapons | 1 |
| Red Eagle WR | 8/8/2024 | 24-CI-079 | Firearm | 1 |
| Fountain CF | 8/9/2024 | FCF-24-00711 | Knives | 2 |
| Fountain CF | 8/9/2024 | INI-24-00391 | Other Miscellaneous Weapons | 5 |
| Fountain CF | 8/9/2024 | INI-24-00391 | Knives | 145 |
| Donaldson CF | 8/11/2024 | WDCF-24-01606 | Other Miscellaneous Weapons | 5 |
| Donaldson CF | 8/11/2024 | WDCF-24-01606 | Other Miscellaneous Weapons | 7 |
| Ventress CF | 8/13/2024 | VCF-081324 | Other Miscellaneous Weapons | 108 |
| Ventress CF | 8/14/2024 | VCF-081424 | Other Miscellaneous Weapons | 129 |
| Ventress CF | 8/14/2024 | VCF-081424 | Other Miscellaneous Weapons | 4 |
| Bullock CF | 8/18/2024 | INI-24-00406 | Knives | 5 |
| Limestone CF | 8/18/2024 | LCF-24-01051 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 8/19/2024 | INI-24-00405 | Knives | 6 |

# Confiscations—Weapons

| Facility | Date | Investigation Case Number | Weapon Type | Number Recovered |
|---|---|---|---|---|
| Fountain CF | 8/19/2024 | FCF-24-00749 | Other Miscellaneous Weapons | 1 |
| Holman CF | 8/19/2024 | HCF-24-00686 | Knives | 1 |
| Limestone CF | 8/21/2024 | LCF-24-01072 | Knives | 2 |
| Limestone CF | 8/21/2024 | LCF-24-01079 | Knives | 1 |
| Holman CF | 8/22/2024 | HCF-24-00694 | Knives | 1 |
| Limestone CF | 8/22/2024 | LCF-24-01091 | Other Miscellaneous Weapons | 40 |
| St. Clair CF | 8/22/2024 | INI-24-00411 | Other Miscellaneous Weapons | 10 |
| St. Clair CF | 8/24/2024 | SCCF-24-01018 | Knives | 1 |
| Ventress CF | 8/24/2024 | INI-24-00414 | Knives | 3 |
| Fountain CF | 8/25/2024 | INI-24-00415 | Other Miscellaneous Weapons | 2 |
| St. Clair CF | 8/25/2024 | SCCF-24-01020 | Knives | 1 |
| Kilby CF | 8/26/2024 | INI-24-00419 | Other Miscellaneous Weapons | 1 |
| Kilby CF | 8/26/2024 | INI-24-00419 | Other Miscellaneous Weapons | 2 |
| Limestone CF | 8/26/2024 | LCF-24-01114 | Knives | 3 |
| Donaldson CF | 8/27/2024 | WDCF-24-01746 | Firearm | 1 |
| Donaldson CF | 8/27/2024 | WDCF-24-01746 | Knives | 1 |
| Limestone CF | 8/27/2024 | LCF-24-01116 | Other Miscellaneous Weapons | 19 |
| Fountain CF | 8/29/2024 | INI-24-00425 | Other Miscellaneous Weapons | 41 |
| Draper CF | 9/3/2024 | INI-24-00432 | Other Miscellaneous Weapons | 1 |
| Staton CF | 9/4/2024 | INI-24-00436 | Other Miscellaneous Weapons | 5 |
| Fountain CF | 9/10/2024 | FCF-24-00801 | Other Miscellaneous Weapons | 1 |
| Other | 9/11/2024 | 24-NU-0074 | Knives | 2 |
| Elmore CF | 9/12/2024 | INI-24-00448 | Knives | 14 |
| Kilby CF | 9/13/2024 | INI-24-00451 | Other Miscellaneous Weapons | 8 |
| Fountain Annex | 9/17/2024 | INI-24-00456 | Other Miscellaneous Weapons | 2 |
| Holman CF | 9/17/2024 | HCF-24-00771 | Other Miscellaneous Weapons | 2 |
| Kilby CF | 9/18/2024 | KCF-24-02207 | Knives | 5 |
| Bibb CF | 9/19/2024 | INI-24-00463 | Knives | 1 |

# Confiscations—Weapons

| Facility | Date | Investigation Case Number | Weapon Type | Number Recovered |
|---|---|---|---|---|
| Staton CF | 9/20/2024 | INI-24-00467 | Other Miscellaneous Weapons | 7 |
| Holman CF | 9/25/2024 | HCF-24-00800 | Other Miscellaneous Weapons | 2 |
| Limestone CF | 9/26/2024 | INI-24-00477 | Other Miscellaneous Weapons | 8 |

# Confiscations—Electronic Devices

| Electronics Recovered | July | August | September | Qtr Totals |
|---|---|---|---|---|
| Phones | 375 | 354 | 161 | 890 |
| Other Electronic Devices | 633 | 859 | 266 | 1,758 |
| Total | 1,008 | 1,213 | 427 | 2,648 |

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Limestone CF | 7/1/2024 | LCF-24-00836 | 0 | 4 |
| Camden WR | 7/2/2024 | CCWC-24-00080 | 0 | 1 |
| Fountain CF | 7/3/2024 | FCF-24-00589 | 1 | 2 |
| Fountain CF | 7/3/2024 | INI-24-00327 | 1 | 0 |
| Tutwiler CF | 7/3/2024 | INI-24-00328 | 1 | 1 |
| St. Clair CF | 7/3/2024 | INI-24-00329 | 2 | 4 |
| Elmore CF | 7/3/2024 | INI-24-00333 | 45 | 71 |
| Fountain Annex | 7/4/2024 | INI-24-00330 | 3 | 60 |
| Ventress CF | 7/4/2024 | VCF-24-00609 | 1 | 2 |
| Fountain CF | 7/5/2024 | FCF-24-00597 | 1 | 0 |
| Fountain CF | 7/5/2024 | INI-24-00334 | 11 | 16 |
| Loxley WR | 7/5/2024 | LCBF-24-00508 | 2 | 1 |
| Fountain CF | 7/6/2024 | FCF-24-00601 | 1 | 1 |
| Frank Lee WR | 7/6/2024 | FLCBF-23-00574 | 0 | 4 |
| St. Clair CF | 7/6/2024 | SCCF-24-00799 | 1 | 0 |
| Alex City WR | 7/7/2024 | ACCBF-24-00494 | 1 | 0 |
| Tutwiler CF | 7/7/2024 | TPFW-24-01140 | 3 | 0 |
| Fountain CF | 7/8/2024 | FCF-24-00606 | 1 | 1 |
| Bullock CF | 7/8/2024 | INI-24-00347 | 46 | 53 |
| Fountain Annex | 7/9/2024 | INI-24-00336 | 1 | 8 |
| Frank Lee WR | 7/10/2024 | INI-24-00343 | 0 | 2 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Ventress CF | 7/10/2024 | VCF-24-00621 | 1 | 0 |
| Fountain Annex | 7/11/2024 | INI-24-00346 | 9 | 12 |
| St. Clair CF | 7/11/2024 | SCCF-24-00813 | 3 | 0 |
| Donaldson CF | 7/11/2024 | WDCF-24-01390 | 1 | 1 |
| Donaldson CF | 7/11/2024 | WDCF-24-01394 | 0 | 3 |
| Fountain CF | 7/12/2024 | FCF-24-00626 | 1 | 0 |
| Ventress CF | 7/12/2024 | INI-24-00349 | 66 | 137 |
| Donaldson CF | 7/12/2024 | WDCF-24-01403 | 0 | 1 |
| Frank Lee WR | 7/13/2024 | FLCBF-24-00596 | 3 | 2 |
| Elmore CF | 7/13/2024 | INI-24-00350 | 23 | 12 |
| Loxley WR | 7/13/2024 | LCBF-24-00528 | 1 | 0 |
| Holman CF | 7/14/2024 | HCF-24-00572 | 1 | 0 |
| Camden WR | 7/16/2024 | CCWC-24-00082 | 1 | 0 |
| St. Clair CF | 7/16/2024 | SCCF-24-00826 | 1 | 0 |
| St. Clair CF | 7/16/2024 | SCCF-24-00828 | 4 | 6 |
| Holman CF | 7/17/2024 | INI-24-00357 | 1 | 0 |
| Mobile WR | 7/17/2024 | MCBF-24-00331 | 1 | 0 |
| Alex City WR | 7/18/2024 | ACCBF-24-00529 | 1 | 0 |
| Bibb CF | 7/18/2024 | BCCF-24-00824 | 1 | 0 |
| Bullock CF | 7/18/2024 | INI-24-00360 | 7 | 0 |
| Alex City WR | 7/19/2024 | ACCBF-24-00531 | 1 | 6 |
| Frank Lee WR | 7/19/2024 | FLCBF-23-00617 | 0 | 1 |
| Ventress CF | 7/20/2024 | VCF-24-00649 | 49 | 62 |
| Loxley WR | 7/21/2024 | LCBF-24-00546 | 1 | 0 |
| Elmore CF | 7/22/2024 | INI-24-00362 | 21 | 38 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Staton CF | 7/22/2024 | INI-24-00363 | 37 | 95 |
| Tutwiler CF | 7/22/2024 | TPFW-24-01227 | 2 | 0 |
| Other | 7/24/2024 | 24-NU-0055 | 4 | 0 |
| Bibb CF | 7/24/2024 | BCCF-24-00855 | 4 | 2 |
| Donaldson CF | 7/24/2024 | INI-24-00370 | 1 | 1 |
| Red Eagle WR | 7/24/2024 | REHF-24-00871 | 1 | 10 |
| Bullock CF | 7/25/2024 | BCF-24-01439 | 2 | 1 |
| Frank Lee WR | 7/25/2024 | FLCBF-23-00639 | 0 | 4 |
| Alex City WR | 7/26/2024 | ACCBF-24-00558 | 1 | 0 |
| Red Eagle WR | 7/26/2024 | REHF-24-00882 | 2 | 0 |
| Frank Lee WR | 7/27/2024 | FLCBF-24-00631 | 0 | 2 |
| Other | 7/27/2024 | NACBF-24-00656 | 1 | 0 |
| Childersburg WR | 7/30/2024 | INI-24-00377 | 0 | 6 |
| Alex City WR | 8/1/2024 | ACCBF-24-00577 | 1 | 0 |
| Staton CF | 8/1/2024 | SCF-24-01027 | 1 | 0 |
| Ventress CF | 8/1/2024 | VCF-24-00679 | 1 | 2 |
| Holman CF | 8/2/2024 | INI-24-00383 | 21 | 51 |
| Alex City WR | 8/3/2024 | ACCBF-24-00584 | 1 | 2 |
| Alex City WR | 8/3/2024 | ACCBF-24-00585 | 1 | 0 |
| Childersburg WR | 8/4/2024 | CCBF-24-00344 | 1 | 0 |
| Ventress CF | 8/4/2024 | INI-24-00384 | 14 | 13 |
| Kilby CF | 8/4/2024 | INI-24-00387 | 2 | 2 |
| Limestone CF | 8/5/2024 | 24-NU-0063 | 1 | 0 |
| Frank Lee WR | 8/5/2024 | FLCBF-24-00665 | 3 | 0 |
| Red Eagle WR | 8/6/2024 | REHF-24-00926 | 0 | 1 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Red Eagle WR | 8/8/2024 | 24-CI-079 | 2 | 0 |
| Fountain CF | 8/9/2024 | INI-24-00391 | 88 | 50 |
| Mobile WR | 8/9/2024 | MCBF-24-00365 | 0 | 14 |
| Fountain CF | 8/10/2024 | INI-24-00392 | 11 | 12 |
| Donaldson CF | 8/11/2024 | INI-24-00395 | 7 | 6 |
| Donaldson CF | 8/11/2024 | WDCF-24-01606 | 10 | 29 |
| Other | 8/12/2024 | 24-NU-0037 | 1 | 0 |
| Other | 8/12/2024 | 24-NU-0066 | 1 | 0 |
| Holman CF | 8/12/2024 | HCF-24-00663 | 1 | 1 |
| Loxley WR | 8/12/2024 | LCBF-24-00595 | 1 | 0 |
| Loxley WR | 8/12/2024 | LCBF-24-00597 | 1 | 0 |
| Mobile WR | 8/12/2024 | MCBF-24-00368 | 0 | 5 |
| Mobile WR | 8/12/2024 | MCBF-24-00370 | 1 | 0 |
| Holman CF | 8/13/2024 | HCF-24-00668 | 1 | 0 |
| Easterling CF | 8/13/2024 | INI-24-00396 | 4 | 7 |
| Loxley WR | 8/13/2024 | LCBF-24-00604 | 1 | 0 |
| Ventress CF | 8/13/2024 | VCF-081324 | 59 | 292 |
| Alex City WR | 8/14/2024 | ACCBF-23-00555 | 0 | 2 |
| Camden WR | 8/15/2024 | CCWC-24-00094 | 1 | 0 |
| Loxley WR | 8/15/2024 | LCBF-24-00610 | 1 | 4 |
| Childersburg WR | 8/16/2024 | CCBF-24-00365 | 1 | 0 |
| Camden WR | 8/16/2024 | CCWC-24-00095 | 2 | 0 |
| Bullock CF | 8/18/2024 | INI-24-00406 | 1 | 2 |
| Elmore CF | 8/19/2024 | INI-24-00405 | 9 | 14 |
| Limestone CF | 8/19/2024 | LCF-24-01057 | 1 | 0 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Staton CF | 8/19/2024 | SCF-24-01134 | 1 | 0 |
| Holman CF | 8/20/2024 | HCF-24-00688 | 1 | 2 |
| Red Eagle WR | 8/20/2024 | REHF-24-00989 | 0 | 2 |
| Fountain CF | 8/21/2024 | FCF-24-00754 | 1 | 1 |
| Loxley WR | 8/21/2024 | LCBF-24-00635 | 1 | 2 |
| Limestone CF | 8/21/2024 | LCF-24-01072 | 5 | 8 |
| Limestone CF | 8/21/2024 | LCF-24-01075 | 1 | 1 |
| Alabama TEF | 8/22/2024 | 24-CI-081-INV | 1 | 2 |
| St. Clair CF | 8/22/2024 | INI-24-00411 | 1 | 2 |
| Limestone CF | 8/22/2024 | LCF-24-01085 | 1 | 0 |
| Red Eagle WR | 8/22/2024 | REHF-24-00995 | 1 | 0 |
| Alex City WR | 8/23/2024 | ACCBF-24-00661 | 1 | 2 |
| Alex City WR | 8/23/2024 | ACCBF-24-00662 | 0 | 1 |
| Childersburg WR | 8/23/2024 | INI-24-00417 | 13 | 35 |
| Mobile WR | 8/23/2024 | MCBF-24-00389 | 1 | 4 |
| Holman CF | 8/24/2024 | 24-1125 | 0 | 1 |
| Ventress CF | 8/24/2024 | INI-24-00414 | 13 | 30 |
| Loxley WR | 8/24/2024 | LCBF-24-00646 | 1 | 1 |
| St. Clair CF | 8/24/2024 | SCCF-24-01018 | 3 | 0 |
| Fountain CF | 8/25/2024 | INI-24-00415 | 26 | 110 |
| St. Clair CF | 8/25/2024 | SCCF-24-01020 | 2 | 0 |
| Hamilton WR | 8/26/2024 | HCBF-24-00521 | 1 | 0 |
| Kilby CF | 8/26/2024 | INI-24-00419 | 0 | 1 |
| Frank Lee WR | 8/27/2024 | FCF-24-00773 | 1 | 0 |
| Fountain Annex | 8/27/2024 | INI-24-00422 | 2 | 8 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Donaldson CF | 8/27/2024 | WDCF-24-01746 | 3 | 2 |
| Donaldson CF | 8/27/2024 | WDCF-24-01747 | 2 | 3 |
| Holman CF | 8/28/2024 | HCF-24-00719 | 1 | 0 |
| Fountain CF | 8/29/2024 | INI-24-00425 | 15 | 129 |
| St. Clair CF | 8/29/2024 | INI-24-00426 | 0 | 3 |
| Kilby CF | 8/29/2024 | INI-24-00428 | 2 | 0 |
| Red Eagle WR | 8/29/2024 | REHF-24-01034 | 1 | 0 |
| Alex City WR | 9/1/2024 | ACCBF-24-00690 | 1 | 2 |
| Frank Lee WR | 9/1/2024 | FLCBF-22-00679 | 0 | 1 |
| Holman CF | 9/1/2024 | HCF-24-00733 | 0 | 2 |
| Fountain CF | 9/2/2024 | FCF-24-00782 | 9 | 17 |
| St. Clair CF | 9/2/2024 | SCCF-24-01054 | 7 | 3 |
| Draper CF | 9/3/2024 | INI-24-00432 | 0 | 1 |
| Mobile WR | 9/3/2024 | MCBF-24-00404 | 1 | 0 |
| Fountain CF | 9/4/2024 | INI-24-00435 | 2 | 12 |
| Staton CF | 9/4/2024 | INI-24-00436 | 0 | 3 |
| Camden WR | 9/5/2024 | CCWC-24-00107 | 1 | 0 |
| Red Eagle WR | 9/5/2024 | REHF-24-01060 | 1 | 0 |
| St. Clair CF | 9/5/2024 | SCCF-24-01075 | 1 | 1 |
| Tutwiler CF | 9/5/2024 | TPFW-24-01501 | 0 | 2 |
| Tutwiler CF | 9/6/2024 | 24-CI-086 | 1 | 0 |
| Staton CF | 9/6/2024 | INI-02-00001 | 3 | 7 |
| Elmore CF | 9/8/2024 | INI-24-00441 | 2 | 1 |
| Frank Lee WR | 9/9/2024 | INI-24-00445 | 3 | 5 |
| Mobile WR | 9/9/2024 | MCBF-24-00412 | 0 | 1 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Red Eagle WR | 9/9/2024 | REHF-24-01079 | 1 | 0 |
| Ventress CF | 9/10/2024 | INI-24-00446 | 1 | 1 |
| Other | 9/11/2024 | 24-NU-0074 | 0 | 14 |
| Loxley WR | 9/11/2024 | LCBF-24-00707 | 1 | 0 |
| Elmore CF | 9/12/2024 | INI-24-00448 | 27 | 13 |
| Mobile WR | 9/12/2024 | MCBF-24-00416 | 4 | 3 |
| Mobile WR | 9/13/2024 | INI-24-00450 | 8 | 58 |
| Kilby CF | 9/13/2024 | INI-24-00451 | 0 | 2 |
| Loxley WR | 9/13/2024 | LCBF-24-00712 | 5 | 3 |
| Alex City WR | 9/14/2024 | ACCBF-24-00728 | 1 | 2 |
| Easterling CF | 9/14/2024 | ECF-24-00836 | 1 | 0 |
| Mobile WR | 9/14/2024 | MCBF-24-00423 | 0 | 7 |
| Red Eagle WR | 9/16/2024 | REHF-24-01104 | 1 | 0 |
| Fountain Annex | 9/17/2024 | INI-24-00456 | 15 | 16 |
| Staton CF | 9/17/2024 | SCF-24-01280 | 1 | 0 |
| Camden WR | 9/18/2024 | INI-24-00459 | 7 | 10 |
| Frank Lee WR | 9/18/2024 | INI-24-00461 | 3 | 0 |
| Kilby CF | 9/18/2024 | KCF-24-02207 | 2 | 5 |
| Mobile WR | 9/18/2024 | MCBF-24-00425 | 1 | 0 |
| Mobile WR | 9/18/2024 | MCBF-24-00426 | 0 | 1 |
| Red Eagle WR | 9/18/2024 | REHF-24-01115 | 1 | 0 |
| Camden WR | 9/19/2024 | CCWC-24-00113 | 1 | 0 |
| Camden WR | 9/19/2024 | CCWC-24-00114 | 1 | 0 |
| Bibb CF | 9/19/2024 | INI-24-00463 | 3 | 0 |
| Red Eagle WR | 9/19/2024 | INI-24-00464 | 5 | 4 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Mobile WR | 9/19/2024 | MCBF-24-00430 | 1 | 0 |
| Staton CF | 9/20/2024 | INI-24-00467 | 15 | 27 |
| Other | 9/20/2024 | INI-24-00468 | 6 | 16 |
| Mobile WR | 9/20/2024 | INI-24-00469 | 7 | 17 |
| Staton CF | 9/23/2024 | SCF-24-01306 | 3 | 2 |
| Hamilton WR | 9/25/2024 | HCBF-24-00601 | 2 | 0 |
| Limestone CF | 9/25/2024 | INI-24-00474 | 0 | 1 |
| Mobile WR | 9/25/2024 | MCBF-24-00445 | 2 | 4 |
| Limestone CF | 9/26/2024 | INI-24-00477 | 1 | 0 |
| Fountain Annex | 9/27/2024 | INI-24-00478 | 2 | 2 |

# Sexual Abuse and Harassment Investigations—July / August / September

## Sexual Abuse / Harassment Statistics

** Open, Closed, Substantiated, Unsubstantiated, and Unfounded cases include incidents that occurred outside of the reporting period, but are either being investigated or were closed during reporting period. IOI represents Inmate on Inmate and SOI represents Staff on Inmate.*

| | July | August | September | Qtr Totals |
|---|---|---|---|---|
| Opened Investigations | 72 | 67 | 46 | 185 |
| Closed Investigations | 28 | 113 | 78 | 219 |
| Substantiated | 1 | 7 | 2 | |
| Unsubstantiated | 15 | 52 | 62 | |
| Unfounded | 12 | 54 | 14 | |

## Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Easterling CF | 7/1/2024 | ECF-24-00565-INV | IOI Sexual Assault | 1 | 0 |
| Tutwiler PFW | 7/1/2024 | TPFW-24-01100-INV | IOI Sexual Assault | 1 | 0 |
| Elmore CF | 7/1/2024 | ELMCF-24-01074 | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 7/1/2024 | LCF-24-00830-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 7/1/2024 | 24-PI-012-INV | SOI Sexual Misconduct | 1 | 1 |
| Limestone CF | 7/1/2024 | LCF-24-00833-INV | IOI Sexual Assault | 2 | 0 |
| St. Clair CF | 7/1/2024 | SCCF-24-00767-INV | SOI Sexual Misconduct | 1 | 1 |
| Easterling CF | 7/2/2024 | ECF-24-00570-INV | IOI Sexual Assault | 3 | 0 |
| St. Clair CF | 7/2/2024 | SCCF-24-00784-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 7/3/2024 | BCF-24-01260-INV | SOI Sexual Harassment | 1 | 1 |
| Easterling CF | 7/3/2024 | ECF-24-00573-INV | SOI Sexual Harassment | 1 | 1 |
| St. Clair CF | 7/3/2024 | SCCF-24-00786-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 7/3/2024 | TPFW-24-01113-INV | IOI Sexual Assault | 3 | 0 |
| Tutwiler PFW | 7/3/2024 | TPFW-24-01099 | SOI Sexual Harassment | 1 | 1 |
| Tutwiler PFW | 7/5/2024 | TPFW-24-01138-INV | SOI Sexual Misconduct | 1 | 2 |
| Limestone CF | 7/5/2024 | LCF-24-00861-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 7/6/2024 | ECF-24-00581-INV | IOI Sexual Assault | 3 | 0 |
| Bullock CF | 7/6/2024 | BCF-24-01276-INV | IOI Sexual Assault | 2 | 0 |

# Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Elmore CF | 7/8/2024 | ELMCF-24-01125-INV | SOI Sexual Harassment | 1 | 1 |
| Tutwiler PFW | 7/8/2024 | TPFW-24-01146-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 7/8/2024 | TPFW-24-01147-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 7/8/2024 | LCF-24-00894-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 7/8/2024 | LCF-24-00868-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 7/9/2024 | TPFW-24-01149-INV | SOI Sexual Misconduct | 1 | 1 |
| Fountain CF | 7/9/2024 | FCF-24-00610-INV | IOI Sexual Assault | 2 | 0 |
| St. Clair CF | 7/9/2024 | SCCF-24-00811-INV | IOI Sexual Assault | 4 | 0 |
| Bullock CF | 7/9/2024 | BCF-24-01284-INV | SOI Sexual Harassment | 1 | 1 |
| Fountain CF | 7/10/2024 | FCF-24-00616-INV | IOI Sexual Assault | 2 | 0 |
| Staton CF | 7/10/2024 | SCF-24-00930-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 7/10/2024 | TPFW-24-01152-INV | IOI Sexual Assault | 2 | 0 |
| Ventress CF | 7/10/2024 | VCF-24-00619-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 7/10/2024 | LCF-24-00885-INV | IOI Sexual Assault | 1 | 0 |
| Limestone CF | 7/10/2024 | LCF-24-00899-INV | IOI Sexual Assault | 1 | 0 |
| Tutwiler PFW | 7/11/2024 | TPFW-24-01154-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 7/12/2024 | TPFW-24-01163-INV | IOI Sexual Assault | 1 | 0 |
| Elmore CF | 7/12/2024 | ELMCF-24-01144-INV | IOI Sexual Assault | 3 | 0 |
| Tutwiler PFW | 7/14/2024 | TPFW-24-01172-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 7/14/2024 | BCF-24-01338-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 7/15/2024 | ECF-24-00612-INV | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 7/15/2024 | ELMCF-24-01152-INV | IOI Sexual Assault | 2 | 0 |
| Ventress CF | 7/15/2024 | VCF-24-00640-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 7/16/2024 | TPFW-24-01178-INV | COI Sexual Harassment | 1 | 1 |
| Fountain CF | 7/16/2024 | FCF-24-00642-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 7/17/2024 | ECF-24-00625-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 7/17/2024 | FCF-24-00641-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 7/18/2024 | ECF-24-00627-INV | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 7/18/2024 | ELMCF-24-01166-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 7/19/2024 | TPFW-24-01204-INV | SOI Sexual Harassment | 1 | 1 |

# Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Bullock CF | 7/19/2024 | BCF-24-0140-INV | IOI Sexual Assault | 4 | 0 |
| Limestone CF | 7/19/2024 | LCF-24-00936-INV | IOI Sexual Assault | 4 | 0 |
| Limestone CF | 7/20/2024 | LCF-24-00938-INV | SOI Sexual Misconduct | 1 | 1 |
| Limestone CF | 7/21/2024 | LCF-24-00941-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 7/21/2024 | BCF-24-01416-INV | IOI Sexual Assault | 4 | 0 |
| Elmore CF | 7/22/2024 | ELMCF-24-01190-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 7/22/2024 | ECF-24-00638-INV | IOI Sexual Assault | 4 | 0 |
| Donaldson CF | 7/23/2024 | WDCF-24-01526-INV | SOI Sexual Misconduct | 1 | 1 |
| Bullock CF | 7/23/2024 | BCF-24-01423-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 7/23/2024 | TPFW-24-01236-INV | IOI Sexual Assault | 3 | 0 |
| Easterling CF | 7/24/2024 | ECF-24-00645-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 7/24/2024 | TPFW-24-01240-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 7/25/2024 | FCF-24-00672-INV | IOI Sexual Assault | 2 | 0 |
| Birmingham WF | 7/26/2024 | BCBF-24-00567 | SOI Sexual Misconduct | 1 | 1 |
| Tutwiler PFW | 7/27/2024 | TPFW-24-01258-INV | IOI Sexual Assault | 2 | 0 |
| Donaldson CF | 7/29/2024 | WDCF-24-01535-INV | SOI Sexual Harassment | 1 | 3 |
| Easterling CF | 7/29/2024 | ECF-24-00664-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 7/29/2024 | FCF-24-00684-INV | IOI Sexual Assault | 2 | 0 |
| Kilby CF | 7/29/2024 | KCF-24-01771-INV | IOI Sexual Assault | 2 | 0 |
| Holman CF | 7/30/2024 | HCF-24-00625-INV | IOI Sexual Assault | 1 | 0 |
| Bullock CF | 7/30/2024 | BCF-24-01467-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 7/30/2024 | LCF-24-00976-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 7/30/2024 | LCF-24-00977-INV | IOI Sexual Assault | 2 | 0 |
| Kilby CF | 7/31/2024 | KCF-24-01782-INV | SOI Sexual Harassment | 2 | 0 |
| Bullock CF | 8/1/2024 | BCF-24-01492-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 8/1/2024 | LCF-24-00990-INV | IOI Sexual Assault | 2 | 0 |
| Donaldson CF | 8/1/2024 | WDCF-24-01544-INV | IOI Sexual Assault | 5 | 0 |
| Staton CF | 8/1/2024 | SCF-24-01022-INV | IOI Sexual Harrasment | 2 | 0 |
| Elmore CF | 8/2/2024 | ELMCF-24-01231-INV | IOI Sexual Assault | 1 | 0 |
| Easterling CF | 8/2/2024 | ECF-24-00684-INV | IOI Sexual Assault | 2 | 0 |

# Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Donaldson CF | 8/3/2024 | WDCF-24-01557-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 8/5/2024 | ECF-24-00693-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 8/5/2024 | BCF-24-01513-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 8/5/2024 | LCF-24-00997-INV | IOI Sexual Assault | 2 | 0 |
| Alex City WR/CWC | 8/6/2024 | ACCBF-24-00649-INV | SOI Sexual Harassment | 1 | 2 |
| Fountain CF | 8/6/2024 | FCF-24-00703-INV | IOI Sexual Assault | 2 | 0 |
| Hamilton WR/CWC | 8/6/2024 | HCBF-24-00470-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 8/6/2024 | ECF-24-00696-INV | IOI Sexual Assault | 4 | 0 |
| Staton CF | 8/6/2024 | SCF-24-01052-INV | IOI Sexual Harrasment | 2 | 0 |
| Kilby CF | 8/7/2024 | KCF-24-01855-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 8/7/2024 | BCF-24-01521-INV | IOI Sexual Assault | 3 | 0 |
| Easterling CF | 8/9/2024 | ECF-24-00708-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 8/9/2024 | ECF-24-00707-INV | IOI Sexual Assault | 2 | 0 |
| Donaldson CF | 8/10/2024 | WDCF-24-01612-INV | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 8/11/2024 | ELMCF-24-01267-INV | IOI Sexual Assault | 2 | 0 |
| Kilby CF | 8/11/2024 | KCF-24-01897-INV | IOI Sexual Assault | 2 | 0 |
| Alex City WR/CWC | 8/12/2024 | ACCBF-24-00618-INV | SOI Sexual Harassment | 2 | 1 |
| Childersburg WR/CWC | 8/12/2024 | CCBF-24-00351-INV | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 8/12/2024 | ELMCF-24-01274-INV | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 8/12/2024 | ELMCF-24-01273-INV | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 8/12/2024 | ELMCF-24-01292-INV | IOI Sexual Assault | 2 | 0 |
| Kilby CF | 8/12/2024 | KCF-24-01905-INV | IOI Sexual Assault | 6 | 0 |
| Bullock CF | 8/12/2024 | BCF-24-01539-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 8/12/2024 | BCF-24-01540-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 8/14/2024 | TPFW-24-01339-INV | SOI Sexual Misconduct | 1 | 1 |
| Elmore CF | 8/14/2024 | ELMCF-24-01303-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 8/16/2024 | BCF-24-01586-INC | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 8/16/2024 | FCF-24-00739-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 8/16/2024 | TPFW-24-01362-INV | IOI Sexual Harrasment | 2 | 0 |
| Donaldson CF | 8/16/2024 | WDCF-24-01818-INV | IOI Sexual Assault | 7 | 0 |

# Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Fountain CF | 8/17/2024 | FCF-24-00742-INV | IOI Sexual Assault | 2 | 0 |
| Bibb CF | 8/18/2024 | BCCF-24-00965-INV | IOI Sexual Assault | 2 | 0 |
| Donaldson CF | 8/18/2024 | WDCF-24-01674-INV | IOI Sexual Assault | 2 | 0 |
| North Alabama WR | 8/18/2024 | NACBF-24-00741-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 8/19/2024 | ECF-24-00745-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 8/19/2024 | TPFW-24-01388-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 8/19/2024 | BCF-24-01599-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 8/21/2024 | TPFW-24-01397-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 8/21/2024 | ECF-24-00756-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 8/21/2024 | TPFW-24-01395-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 8/21/2024 | BCF-24-01627-INV | IOI Sexual Assault | 3 | 0 |
| Bullock CF | 8/21/2024 | BCF-24-01634-INV | IOI Sexual Assault | 4 | 0 |
| Bullock CF | 8/21/2024 | BCF-24-01633-INV | SOI Sexual Harassment | 1 | 1 |
| Tutwiler PFW | 8/22/2024 | TPFW-24-01409-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 8/23/2024 | TPFW-24-01418-INV | SOI Sexual Misconduct | 1 | 1 |
| Tutwiler PFW | 8/23/2024 | TPFW-24-01416-INV | IOI Sexual Assault | 3 | 0 |
| Limestone CF | 8/23/2024 | LCF-24-01101-INV | IOI Sexual Assault | 2 | 0 |
| Ventress CF | 8/24/2024 | VCF-24-00738-INV | IOI Sexual Assault | 3 | 0 |
| Limestone CF | 8/26/2024 | LCF-24-01110-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 8/26/2024 | ECF-24-00777-INV | IOI Sexual Assault | 3 | 0 |
| Limestone CF | 8/26/2024 | LCF-24-01108-INV | IOI Sexual Assault | 2 | 0 |
| Alabama TEF | 8/27/2024 | 24-PI-014-INV | IOI Sexual Harrasment | 2 | 0 |
| Easterling CF | 8/27/2024 | ECF-24-00780-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 8/27/2024 | BCF-24-01691-INV | IOI Sexual Assault | 2 | 0 |
| Ventress CF | 8/27/2024 | 24-PI-013-INV | SOI Sexual Misconduct | 1 | 1 |
| Easterling CF | 8/28/2024 | ECF-24-00784-INV | SOI Sexual Harassment | 1 | 1 |
| Tutwiler PFW | 8/29/2024 | TPFW-24-01458-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 8/30/2024 | FCF-24-00781-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 8/30/2024 | FCF-24-00778-INV | IOI Sexual Assault | 2 | 0 |
| Staton CF | 8/30/2024 | SCF-24-01202-INV | IOI Sexual Assault | 2 | 0 |

# Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Limestone CF | 8/31/2024 | LCF-24-01220-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 9/2/2024 | LCF-24-01149-INV | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 9/3/2024 | ELMCF-24-01385-INV | SOI Sexual Harassment | 1 | 1 |
| Easterling CF | 9/4/2024 | ECF-24-00806-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 9/4/2024 | FCF-24-00788-INV | IOI Sexual Assault | 2 | 0 |
| Staton CF | 9/4/2024 | SCF-24-01222-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 9/4/2024 | TPFW-24-01498-INV | SOI Sexual Misconduct | 1 | 1 |
| Tutwiler PFW | 9/6/2024 | TPFW-24-01571-INV | SOI Sexual Harassment | 1 | 2 |
| Kilby CF | 9/7/2024 | KCF-24-02117-INV | IOI Sexual Assault | 2 | 0 |
| Ventress CF | 9/7/2024 | VCF-24-00789-INV | IOI Sexual Assault | 2 | 0 |
| Donaldson CF | 9/8/2024 | WDCF-24-01849-INV | SOI Sexual Harassment | 1 | 1 |
| Bullock CF | 9/9/2024 | BCF-24-01784-INV | IOI Sexual Assault | 2 | 0 |
| Holman CF | 9/9/2024 | HCF-24-00747-INV | IOI Sexual Assault | 3 | 0 |
| Elmore CF | 9/9/2024 | ELMCF-24-01408-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 9/9/2024 | LCF-24-01188-INV | IOI Sexual Assault | 2 | 0 |
| Ventress CF | 9/9/2024 | VCF-24-00792-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 9/10/2024 | FCF-24-00805-INV | IOI Sexual Assault | 2 | 0 |
| Donaldson CF | 9/10/2024 | WDCF-24-01870-INV | IOI Sexual Assault | 3 | 0 |
| Tutwiler PFW | 9/11/2024 | TPFW-24-01522-INV | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 9/11/2024 | ELMCF-24-01415-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 9/12/2024 | FCF-24-00821-INV | IOI Sexual Assault | 2 | 0 |
| Donaldson CF | 9/12/2024 | WDCF-24-01891-INV | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 9/12/2024 | ELMCF-24-01423-INV | IOI Sexual Assault | 4 | 0 |
| Staton CF | 9/13/2024 | SCF-24-01264-INV | IOI Sexual Assault | 3 | 0 |
| Tutwiler PFW | 9/13/2024 | TPFW-24-01536-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 9/14/2024 | FCF-24-00813-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 9/14/2024 | FCF-24-00841-INV | IOI Sexual Assault | 4 | 0 |
| Birmingham WF | 9/17/2024 | BCBF-24-00684-INV | IOI Sexual Harrasment | 2 | 0 |
| Easterling CF | 9/17/2024 | ECF-24-00840-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 9/17/2024 | TPFW-24-01552-INV | SOI Sexual Misconduct | 1 | 1 |

# Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Fountain CF | 9/18/2024 | FCF-24-00831-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 9/18/2024 | TPFW-24-01569-INV | IOI Sexual Assault | 2 | 0 |
| Staton CF | 9/19/2024 | SCF-24-01295-INV | IOI Sexual Assault | 3 | 0 |
| Staton CF | 9/19/2024 | SCF-24-01293-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 9/20/2024 | LCF-24-01273-INV | SOI Sexual Misconduct | 1 | 1 |
| Staton CF | 9/20/2024 | SCF-24-01296-INV | IOI Sexual Assault | 3 | 0 |
| Tutwiler PFW | 9/20/2024 | TPFW-24-01594-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 9/20/2024 | TPFW-24-01587-INV | IOI Sexual Harrasment | 2 | 0 |
| Donaldson CF | 9/22/2024 | WDCF-24-01977-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 9/23/2024 | TPFW-24-01610-INV | IOI Sexual Harrasment | 2 | 0 |
| Tutwiler PFW | 9/23/2024 | TPFW-24-01614-INV | IOI Sexual Harrasment | 2 | 0 |
| Tutwiler PFW | 9/23/2024 | TPFW-24-01612-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 9/23/2024 | TPFW-24-01613-INV | IOI Sexual Assault | 2 | 0 |
| Staton CF | 9/24/2024 | SCF-24-01310-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 9/25/2024 | TPFW-24-01633-INV | IOI Sexual Harrasment | 2 | 0 |
| Tutwiler PFW | 9/27/2024 | TPFW-24-01651-INV | IOI Sexual Assault | 3 | 0 |
| Elmore CF | 9/28/2024 | ELMCF-24-01488-INV | IOI Sexual Assault | 2 | 0 |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Hamilton | 7/2/2024 | 24-PI-010-INV | SOI Sexual Misconduct | 1 | 1 | Unsubstantiated |
| St. Clair CF | 7/2/2024 | SCCF-23-01090-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 7/3/2024 | TPFW-24-00026-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 7/3/2024 | TPFW-24-00365-INV | SOI Sexual Harassment | 1 | 1 | Unsubstantiated |
| Montgomery WF | 7/3/2024 | MWF-24-00473-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 7/3/2024 | TPFW-24-00949-INV | IOI Sexual Assault | 3 | 0 | Unfounded |
| North Alabama | 7/9/2024 | 22-PRE-020-INV | SOI Sexual Misconduct | 1 | 1 | Substantiated |
| Ventress CF | 7/10/2024 | VCF-24-00082-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 7/10/2024 | TPFW-24-00591-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 7/10/2024 | TPFW-24-00905-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 7/10/2024 | TPFW-24-00947-INV | IOI Sexual Assault | 3 | 0 | Unfounded |
| Tutwiler PFW | 7/10/2024 | TPFW-24-00948-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 7/10/2024 | TPFW-24-00261-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Easterling CF | 7/10/2024 | ECF-24-00436-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Staton CF | 7/10/2024 | SCF-24-00691-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Staton CF | 7/10/2024 | SCF-24-00695-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Staton CF | 7/10/2024 | SCF-24-00713-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Kilby CF | 7/10/2024 | KCF-24-00666-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Kilby CF | 7/10/2024 | KCF-24-01306-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Elmore CF | 7/10/2024 | ELMCF-24-00998-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Kilby CF | 7/10/2024 | KCF-24-01199-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 7/10/2024 | VCF-24-00366-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 7/10/2024 | ECF-24-00473-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 7/10/2024 | TPFW-24-00755-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 7/10/2024 | BCF-24-00917-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 7/15/2024 | TPFW-24-00563-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Birmingham WF | 7/15/2024 | BCBF-24-00486-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Limestone CF | 7/15/2024 | LCF-23-00780-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Elba WR/CWC | 8/1/2024 | 23-PI-039-INV | SOI Sexual Misconduct | 4 | 1 | Unsubstantiated |
| Tutwiler PFW | 8/1/2024 | TPFW-24-00946-INV | IOI Sexual Assault | 2 | 0 | Unfounded |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Montgomery WF | 8/1/2024 | MWF-24-00690-INV | IOI Sexual Harrasment | 4 | 0 | Unfounded |
| Tutwiler PFW | 8/1/2024 | TPFW-24-00737-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 8/1/2024 | TPFW-24-00738-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 8/1/2024 | TPFW-24-00739-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 8/1/2024 | TPFW-24-01146-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 8/1/2024 | TPFW-24-01147-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 8/1/2024 | TPFW-24-01034-INV | SOI Sexual Misconduct | 2 | 1 | Unfounded |
| Tutwiler PFW | 8/1/2024 | TPFW-24-01149-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Elmore CF | 8/1/2024 | ELMCF-24-01074 | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Elmore CF | 8/1/2024 | ELMCF-24-01144-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Elmore CF | 8/1/2024 | ELMCF-24-01152-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Staton CF | 8/1/2024 | SCF-24-00930-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 8/1/2024 | BCF-24-01116-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Easterling CF | 8/1/2024 | ECF-24-00529-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Elmore CF | 8/1/2024 | ELMCF-24-01035-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Elmore CF | 8/1/2024 | ELMCF-24-01058-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Elmore CF | 8/1/2024 | ELMCF-24-01074-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Kilby CF | 8/1/2024 | KCF-24-01346-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Kilby CF | 8/1/2024 | KCF-24-01415-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Kilby CF | 8/1/2024 | KCF -24-01446-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Staton CF | 8/1/2024 | SCF-24-00761-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 8/1/2024 | VCF-24-00378-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 8/1/2024 | VCF-24-00409-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Staton CF | 8/1/2024 | SCF-24-00873-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 8/1/2024 | VCF-24-00408-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| St. Clair CF | 8/1/2024 | SCCF-22-00043-INV | IOI Sexual Assault | 2 | 0 | Substantiated |
| Limestone CF | 8/1/2024 | LCF-23-01356-INV | IOI Sexual Assault | 2 | 0 | Substantiated |
| St. Clair CF | 8/1/2024 | SCCF-22-01351-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Birmingham WF | 8/5/2024 | BCBF-24-00468-INV | SOI Sexual Misconduct | 2 | 2 | Unsubstantiated |
| Birmingham WF | 8/5/2024 | BCBF-24-00567 | SOI Sexual Misconduct | 1 | 1 | Unfounded |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Fountain CF | 8/5/2024 | FCF-24-00610-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Fountain CF | 8/5/2024 | FCF-24-00684-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Fountain CF | 8/5/2024 | FCF-24-00642-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 8/7/2024 | TPFW-24-00923-INV | IOI Sexual Assault | 3 | 0 | Unfounded |
| Tutwiler PFW | 8/7/2024 | TPFW-24-00956-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 8/7/2024 | TPFW-24-00957-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 8/7/2024 | TPFW-24-00991-INV | IOI Sexual Assault | 3 | 0 | Unfounded |
| Tutwiler PFW | 8/7/2024 | TPFW-24-01236-INV | IOI Sexual Assault | 3 | 0 | Unfounded |
| Tutwiler PFW | 8/7/2024 | TPFW-24-01240-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 8/7/2024 | TPFW-24-00955-INV | IOI Sexual Harassment | 2 | 0 | Substantiated |
| St. Clair CF | 8/8/2024 | SCCF-24-00767-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Tutwiler PFW | 8/9/2024 | TPFW-24-01178-INV | COI Sexual Harassment | 1 | 1 | Unfounded |
| Tutwiler PFW | 8/9/2024 | TPFW-24-00740-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 8/9/2024 | TPFW-24-01258-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 8/9/2024 | TPFW-24-00796-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Limestone CF | 8/9/2024 | LCF-24-00548-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Limestone CF | 8/9/2024 | LCF-24-00641-INV | IOI Sexual Assault | 7 | 0 | Unsubstantiated |
| Donaldson CF | 8/9/2024 | WDCF-24-01526-INV | SOI Sexual Misconduct | 1 | 1 | Substantiated |
| Bullock CF | 8/12/2024 | BCF-24-01155-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Montgomery WF | 8/12/2024 | MWF-24-00518-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Montgomery WF | 8/12/2024 | MWF-24-00661-INV | IOI Sexual Assault | 3 | 0 | Unfounded |
| Tutwiler PFW | 8/12/2024 | TPFW-24-00966-INV | IOI Sexual Assault | 3 | 0 | Unfounded |
| Tutwiler PFW | 8/12/2024 | TPFW-24-00980-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 8/12/2024 | TPFW-24-00988-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 8/12/2024 | TPFW-24-00995-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 8/12/2024 | TPFW-24-00741-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Tutwiler PFW | 8/12/2024 | TPFW-24-00753-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Montgomery WF | 8/12/2024 | MWF-24-00601-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 8/12/2024 | TPFW-24-00620-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 8/12/2024 | TPFW-24-00622-INV | IOI Sexual Assault | 2 | 0 | Unfounded |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Montgomery WF | 8/12/2024 | MWF-24-00709-INV | IOI Sexual Assault | 2 | 0 | Substantiated |
| Bullock CF | 8/12/2024 | BCF-24-00193-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 8/12/2024 | VCF-24-00479-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 8/12/2024 | BCF-24-00108-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Limestone CF | 8/12/2024 | 24-PI-011-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Donaldson CF | 8/14/2024 | WDCF-24-01218-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Donaldson CF | 8/14/2024 | WDCF-24-01535-INV | SOI Sexual Harassment | 1 | 3 | Unfounded |
| Elmore CF | 8/14/2024 | ELMCF-24-01125-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Elmore CF | 8/14/2024 | ELMCF-24-01190-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Holman CF | 8/14/2024 | HCF-24-00625-INV | IOI Sexual Assault | 1 | 0 | Unfounded |
| Limestone CF | 8/15/2024 | LCF-24-00697-INV | IOI Sexual Assault | 2 | 0 | Substantiated |
| St. Clair CF | 8/15/2024 | SCCF-24-00811-INV | IOI Sexual Assault | 4 | 0 | Unsubstantiated |
| Tutwiler PFW | 8/21/2024 | TPFW-24-01152-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 8/21/2024 | TPFW-24-01154-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Montgomery WF | 8/21/2024 | MWF-24-00624-INV | IOI Sexual Assault | 4 | 0 | Unfounded |
| Tutwiler PFW | 8/21/2024 | TPFW-24-00719-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 8/21/2024 | TPFW-24-00914-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 8/21/2024 | TPFW-24-01009-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 8/21/2024 | TPFW-24-01114-INV | IOI Sexual Assault | 4 | 0 | Unfounded |
| Tutwiler PFW | 8/21/2024 | TPFW-24-01100-INV | IOI Sexual Assault | 1 | 0 | Unfounded |
| Tutwiler PFW | 8/21/2024 | TPFW-24-01163-INV | IOI Sexual Assault | 1 | 0 | Unfounded |
| Montgomery WF | 8/21/2024 | MWF-24-00816-INV | IOI Sexual Assault | 3 | 0 | Unfounded |
| Tutwiler PFW | 8/21/2024 | TPFW-24-00872-INV | IOI Sexual Assault | 3 | 0 | Unfounded |
| Tutwiler PFW | 8/21/2024 | TPFW-24-01172-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 8/21/2024 | TPFW-24-00968-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 8/22/2024 | ECF-24-00096-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 8/22/2024 | ECF-24-00515-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 8/22/2024 | ECF-24-00523-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 8/22/2024 | BCF-24-00660-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 8/22/2024 | ECF-24-00570-INV | IOI Sexual Assault | 3 | 0 | Substantiated |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Easterling CF | 8/22/2024 | ECF-24-00558-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 8/22/2024 | BCF-24-01208-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Easterling CF | 8/22/2024 | ECF-24-00420-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Ventress CF | 8/23/2024 | VCF-24-00152-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 8/23/2024 | VCF-23-01646-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 8/23/2024 | ECF-24-00625-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Elmore CF | 8/23/2024 | ELMCF-24-01231-INV | IOI Sexual Assault | 1 | 0 | Unfounded |
| Tutwiler PFW | 8/23/2024 | TPFW-24-00718-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Elmore CF | 8/23/2024 | ELMCF-24-01166-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 8/23/2024 | ECF-24-00638-INV | IOI Sexual Assault | 4 | 0 | Unsubstantiated |
| Easterling CF | 8/23/2024 | ECF-24-00696-INV | IOI Sexual Assault | 4 | 0 | Unsubstantiated |
| Fountain CF | 8/23/2024 | FCF-24-00739-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Limestone CF | 8/23/2024 | LCF-24-00976-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 8/23/2024 | ECF-24-00581-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Easterling CF | 8/23/2024 | ECF-24-00612-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 8/23/2024 | ECF-24-00627-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 8/23/2024 | ECF-24-00645-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 8/23/2024 | VCF-24-00580-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 8/23/2024 | ECF-23-00816-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Fountain CF | 8/26/2024 | FCF-24-00113-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Holman CF | 8/26/2024 | HCF-24-00145-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Kilby CF | 9/3/2024 | KCF-24-01905-INV | IOI Sexual Assault | 6 | 0 | Unsubstantiated |
| Ventress CF | 9/3/2024 | VCF-24-00210-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Kilby CF | 9/3/2024 | KCF-24-01855-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 9/3/2024 | VCF-24-00505-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 9/3/2024 | BCF-24-01176-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Elmore CF | 9/3/2024 | ELMCF-24-01303-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Easterling CF | 9/3/2024 | ECF-24-00684-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Elmore CF | 9/3/2024 | ELMCF-24-01267-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Elmore CF | 9/3/2024 | ELMCF-24-01274-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Elmore CF | 9/3/2024 | ELMCF-24-01273-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Limestone CF | 9/3/2024 | LCF-24-00830-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 9/3/2024 | VCF-24-00381-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 9/3/2024 | VCF-24-00448-INC | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 9/3/2024 | VCF-24-00570-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Limestone CF | 9/3/2024 | LCF-23-01178-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Ventress CF | 9/3/2024 | VCF-24-00574-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Ventress CF | 9/3/2024 | VCF-24-00619-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 9/3/2024 | VCF-24-00640-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 9/3/2024 | ECF-23-00890-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 9/3/2024 | ECF-24-00511-INV | SOI Sexual Harassment | 1 | 1 | Unsubstantiated |
| Donaldson CF | 9/3/2024 | WDCF-21-02948-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Limestone CF | 9/3/2024 | LCF-24-00941-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 9/4/2024 | ECF-24-00573-INV | SOI Sexual Harassment | 1 | 1 | Unsubstantiated |
| Limestone CF | 9/4/2024 | LCF-24-00990-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 9/5/2024 | ECF-24-00693-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 9/5/2024 | VCF-24-00497-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 9/5/2024 | ECF-24-00549-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Easterling CF | 9/10/2024 | ECF-24-00293-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Tutwiler PFW | 9/10/2024 | TPFW-24-00717 -INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 9/10/2024 | TPFW-24-01339-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Ventress CF | 9/10/2024 | VCF-24-00389-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 9/10/2024 | ECF-24-00268-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 9/12/2024 | TPFW-24-01458-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 9/12/2024 | TPFW-24-01138-INV | SOI Sexual Misconduct | 1 | 2 | Unfounded |
| Easterling CF | 9/12/2024 | ECF-24-00745-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 9/12/2024 | ECF-24-00707-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 9/12/2024 | ECF-24-00756-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 9/12/2024 | ECF-24-00777-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Holman CF | 9/12/2024 | HCF-24-00747-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Donaldson CF | 9/12/2024 | WDCF-24-01557-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Fountain CF | 9/12/2024 | FCF-24-00778-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| St. Clair CF | 9/12/2024 | SCCF-23-00598-INV | IOI Sexual Assault | 2 | 0 | Substantiated |
| Elmore CF | 9/12/2024 | ELMCF-24-01292-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 9/16/2024 | BCF-24-01492-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Limestone CF | 9/16/2024 | LCF-24-00534-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 9/16/2024 | ECF-24-00462-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Limestone CF | 9/16/2024 | LCF-24-00506-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Hamilton | 9/16/2024 | HCBF-24-00470-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 9/17/2024 | TPFW-24-01388-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 9/17/2024 | TPFW-24-01204-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Ventress CF | 9/18/2024 | VCF-24-00524-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Elmore CF | 9/18/2024 | ELMCF-24-01385-INV | SOI Sexual Harassment | 1 | 1 | Unsubstantiated |
| Fountain CF | 9/18/2024 | FCF-24-00805-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Fountain CF | 9/18/2024 | FCF-24-00813-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 9/23/2024 | TPFW-24-01409-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 9/23/2024 | TPFW-24-01362-INV | IOI Sexual Harrasment | 2 | 0 | Unsubstantiated |
| Limestone CF | 9/23/2024 | LCF-23-01549-INV | IOI Sexual Assault | 4 | 0 | Unsubstantiated |
| Easterling CF | 9/23/2024 | ECF-22-01182-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 9/23/2024 | TPFW-24-01416-INV | IOI Sexual Assault | 3 | 0 | Unfounded |
| Tutwiler PFW | 9/23/2024 | TPFW-24-01522-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| St. Clair CF | 9/23/2024 | SCCF-24-00786-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Bibb CF | 9/23/2024 | BCCF-24-00323-INV | SOI Sexual Misconduct | 1 | 1 | Unsubstantiated |
| Tutwiler PFW | 9/23/2024 | TPFW-24-00491-INV | IOI Sexual Assault | 2 | 0 | Substantiated |
| St. Clair CF | 9/23/2024 | SCCF-24-00324-INV | SOI Sexual Misconduct | 1 | 2 | Unsubstantiated |
| Tutwiler PFW | 9/24/2024 | TPFW-24-00615-INV | IOI Sexual Assault | 3 | 0 | Unfounded |
| Ventress CF | 9/24/2024 | VCF-24-00521-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Donaldson CF | 9/30/2024 | WDCF-24-01544-INV | IOI Sexual Assault | 5 | 0 | Unsubstantiated |
| St. Clair CF | 9/30/2024 | SCCF-24-00768-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Donaldson CF | 9/30/2024 | WDCF-24-01169-INV | SOI Sexual Misconduct | 1 | 0 | Unsubstantiated |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Fountain CF | 9/30/2024 | FCF-24-00821-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 9/30/2024 | TPFW-24-01552-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Limestone CF | 9/30/2024 | LCF-24-01110-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| St. Clair CF | 9/30/2024 | SCCF-24-00645-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Donaldson CF | 9/30/2024 | WDCF-24-00550-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Donaldson CF | 9/30/2024 | WDCF-24-01009-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| St. Clair CF | 9/30/2024 | SCCF-24-00082-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Limestone CF | 9/30/2024 | LCF-23-01386-INV | IOI Sexual Assault | 5 | 0 | Unsubstantiated |
| Limestone CF | 9/30/2024 | LCF-24-00861-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |

# Inmate Deaths—July / August / September

**Manner of death not yet determined in open death investigations.*
***Post-mortem examinations or autopsies are only required for deaths resulting from unlawful, suspicious, or unnatural causes, Ala. Code §36-18-2.*

| | July | August | September | Qtr Totals |
|---|---|---|---|---|
| Opened Investigations* | 10 | 22 | 18 | 50 |
| Closed Investigations | 33 | 37 | 18 | 88 |
| Accidental | 0 | 0 | 0 | |
| Accidental/Overdose | 12 | 15 | 5 | |
| Homicide | 2 | 3 | 1 | |
| Execution | 0 | 0 | 0 | |
| Natural | 13 | 19 | 12 | |
| Suicide | 0 | 0 | 0 | |
| Undetermined | 1 | 0 | 0 | |
| Autopsy Not Authorized (Code of Ala. §36-18-2)** | 5 | 0 | 0 | |

## Opened Death Investigations

*Inmates and staff involved in open investigations are still being determined*

| Facility | Pronounced Date | Investigative Case Number |
|---|---|---|
| Kilby CF | 7/1/2024 | KCF-24-01516 |
| St. Clair CF | 7/3/2024 | SCCF-24-00782 |
| Holman CF | 7/18/2024 | HCF-24-00587 |
| Elmore CF | 7/19/2024 | ELMCF-24-01172 |
| Hamilton A&I | 7/20/2024 | HAIF-24-00370 |
| Ventress CF | 7/23/2024 | VCF-24-00658 |
| St. Clair CF | 7/23/2024 | SCCF-24-00859 |
| Easterling CF | 7/24/2024 | ECF-24-00646 |
| Kilby CF | 7/25/2024 | KCF-24-01729 |
| Limestone CF | 7/29/2024 | LCF-24-00968 |
| St. Clair CF | 8/3/2024 | SCCF-24-00916 |
| Limestone CF | 8/4/2024 | LCF-24-00994 |
| Fountain CF | 8/4/2024 | FCF-24-00700 |
| Tutwiler PFW CF | 8/5/2024 | TPFW-24-01299 |

# Opened Death Investigations

| Facility | Pronounced Date | Investigative Case Number |
|---|---|---|
| Kilby CF | 8/6/2024 | KCF-24-01843 |
| St. Clair CF | 8/9/2024 | SCCF-24-00947 |
| Donaldson CF | 8/12/2024 | WDCF-24-01617 |
| Donaldson CF | 8/14/2024 | WDCF-24-01631 |
| St. Clair CF | 8/14/2024 | SCCF-24-00962 |
| Donaldson CF | 8/18/2024 | WDCF-24-01672 |
| Tutwiler PFW | 8/18/2024 | TPFW-24-01379 |
| Ventress CF | 8/18/2024 | VCF-24-00715 |
| Kilby CF | 8/19/2024 | KCF-24-01957 |
| Holman CF | 8/20/2024 | HCF-24-00689 |
| Ventress CF | 8/21/2024 | VCF-24-00732 |
| Limestone CF | 8/21/2024 | LCF-24-01081 |
| Limestone CF | 8/22/2024 | LCF-24-01096 |
| Elmore CF | 8/25/2024 | ELMCF-24-01348 |
| Kilby CF | 8/26/2024 | BCF-24-01524 |
| Bibb CF | 8/27/2024 | BCCF-24-01000 |
| Fountain CF | 8/28/2024 | FCF-24-00771 |
| Ventress CF | 8/29/2024 | KCF-24-02045 |
| Limestone CF | 9/2/2024 | LCF-24-01145 |
| Fountain CF | 9/8/2024 | FCF-24-00798 |
| Ventress CF | 9/9/2024 | VCF-24-00787 |
| St. Clair CF | 9/14/2024 | SCCF-24-01130 |
| St. Clair CF | 9/15/2024 | SCCF-24-01134 |
| Limestone CF | 9/17/2024 | LCF-24-01217 |
| Tutwiler PFW | 9/17/2024 | TPFW-24-01554 |
| Ventress CF | 9/21/2024 | VCF-24-00823 |
| Fountain CF | 9/23/2024 | FCF-24-00842 |
| Bullock CF | 9/25/2024 | BCF-24-01897 |

# Opened Death Investigations

| Facility | Pronounced Date | Investigative Case Number |
|---|---|---|
| Bibb CF | 9/26/2024 | BCCF-24-01126 |
| Holman CF | 9/26/2024 | HCF-24-00804 |
| Easterling CF | 9/27/2024 | ECF-24-00871 |
| Bullock CF | 9/28/2024 | BCF-24-01909 |
| Ventress CF | 9/29/2024 | VCF-24-00848 |
| Limestone CF | 9/30/2024 | LCF-24-01301 |
| Hamilton A&I | 9/30/2024 | HAIF-24-00491 |
| Bibb CF | 9/30/2024 | BCCF-24-01153 |

# Closed Death Investigations

| Facility | Pronounced Date | Investigative Case Number | Manner of Death | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Bullock CF | 8/27/2023 | BCF-23-01380 | Accidental/Overdose | 1 | 0 |
| Kilby CF | 10/14/2023 | KCF-23-02009 | Accidental/Overdose | 1 | 0 |
| Elmore CF | 11/9/2023 | ELMCF-23-01994 | Accidental/Overdose | 1 | 0 |
| Staton CF | 1/13/2024 | SCF-24-00053 | Natural Death | 1 | 0 |
| St. Clair CF | 3/19/2024 | SCCF-24-00339 | Accidental/Overdose | 1 | 0 |
| Limestone CF | 4/25/2024 | LCF-24-00524 | Natural Death | 1 | 0 |
| Ventress CF | 10/1/2023 | VCF-23-01314 | Natural Death | 1 | 0 |
| Kilby CF | 1/10/2024 | KCF-24-00056 | Natural Death | 1 | 0 |
| Frank Lee WC | 6/30/2023 | FLCBF-23-00560 | Accidental/Overdose | 1 | 0 |
| Easterling CF | 9/22/2023 | ECF-23-00824 | Accidental/Overdose | 1 | 0 |
| Kilby CF | 10/17/2023 | KCF-23-02027 | Undetermined | 1 | 0 |
| Elmore CF | 10/19/2023 | ELMCF-23-01854 | Accidental/Overdose | 1 | 0 |
| Kilby CF | 11/12/2023 | KCF-23-02182 | Natural Death | 1 | 0 |
| Tutwiler PFW | 11/18/2023 | TPFW-23-01555 | Natural Death | 1 | 0 |
| Staton CF | 1/12/2024 | SCF-24-00043 | Accidental/Overdose | 1 | 0 |
| Bullock CF | 1/27/2024 | BCF-24-00137 | Accidental/Overdose | 1 | 0 |
| Bullock CF | 1/31/2024 | BCF-24-00153 | Accidental/Overdose | 1 | 0 |
| Donaldson CF | 4/13/2024 | WDCF-24-00742 | Accidental/Overdose | 1 | 0 |
| Donaldson CF | 4/26/2024 | WDCF-24-00797 | Natural Death | 1 | 0 |
| Staton CF | 6/3/2024 | SCF-24-00774 | Autopsy Not Authorized | 1 | 0 |
| St. Clair CF | 6/12/2024 | SCCF-24-00696 | Autopsy Not Authorized | 1 | 0 |
| Tutwiler PFW | 7/21/2023 | TPFW-23-00986 | Natural Death | 1 | 0 |
| Staton CF | 11/9/2023 | SCF-23-01114 | IOI Homicide | 1 | 1 |
| St. Clair CF | 4/7/2024 | SCCF-24-00411 | Accidental/Overdose | 1 | 0 |
| Limestone CF | 4/14/2024 | LCF-24-00463 | Natural Death | 1 | 0 |
| St. Clair CF | 5/12/2024 | SCCF-24-00553 | Autopsy Not Authorized | 1 | 0 |
| Donaldson CF | 5/15/2024 | WDCF-24-00974 | Natural Death | 1 | 0 |
| Donaldson CF | 6/7/2024 | WDCF-24-01137 | Natural Death | 1 | 0 |

# Closed Death Investigations

| Facility | Pronounced Date | Investigative Case Number | Manner of Death | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Donaldson CF | 6/9/2024 | WDCF-24-01156 | Natural Death | 1 | 0 |
| St. Clair CF | 5/12/2024 | SCCF-24-00555 | Autopsy Not Authorized | 1 | 0 |
| Elmore CF | 7/26/2023 | ELMCF-23-01399 | IOI Homicide | 1 | 1 |
| St. Clair CF | 6/18/2024 | SCCF-24-00712 | Autopsy Not Authorized | 1 | 0 |
| Tutwiler PFW | 3/20/2024 | TPFW-24-00493 | Natural Death | 1 | 0 |
| Limestone CF | 9/30/2023 | LCF-23-01421 | Natural Death | 1 | 0 |
| Kilby CF | 10/7/2023 | KCF-23-01947 | Accidental/Overdose | 1 | 0 |
| Elmore CF | 12/12/2023 | ELMCF-23-02168 | IOI Homicide | 2 | 0 |
| Limestone CF | 2/13/2024 | LCF-24-00171 | Natural Death | 1 | 0 |
| Ventress CF | 3/6/2024 | VCF-24-00223 | Accidental/Overdose | 1 | 0 |
| StatonCF | 3/13/2024 | SCF-24-00355 | Accidental/Overdose | 1 | 0 |
| Limestone CF | 3/29/2024 | LCF-24-00402 | Natural Death | 1 | 0 |
| Fountain CF | 4/1/2024 | FCF-24-00262 | Accidental/Overdose | 1 | 0 |
| Limestone CF | 4/1/2024 | LCF-24-00412 | Natural Death | 1 | 0 |
| Kilby CF | 4/4/2024 | KCF-24-00662 | Natural Death | 1 | 0 |
| Bullock CF | 5/3/2024 | BCF-24-00757 | Accidental/Overdose | 1 | 0 |
| Bullock CF | 5/3/2024 | BCF-24-00756 | Accidental/Overdose | 1 | 0 |
| Staton CF | 5/25/2024 | SCF-23-01046 | IOI Homicide | 1 | 1 |
| Kilby CF | 6/19/2024 | KCF-24-01407 | Natural Death | 1 | 0 |
| Hamilton A&I | 3/28/2024 | HAIF-24-00172 | Natural Death | 1 | 0 |
| St. Clair CF | 4/6/2024 | SCCF-24-00410 | Accidental/Overdose | 1 | 0 |
| St. Clair CF | 5/17/2024 | SCCF-24-00577 | Accidental/Overdose | 1 | 0 |
| St. Clair CF | 6/5/2024 | SCCF-24-00661 | Natural Death | 1 | 0 |
| St. Clair CF | 6/5/2024 | SCCF-24-00662 | Natural Death | 1 | 0 |
| St. Clair CF | 5/31/2023 | SCCF-23-00673 | IOI Homicide | 2 | 0 |
| Bibb CF | 9/3/2023 | BCCF-23-00949 | Accidental/Overdose | 1 | 0 |
| Bibb CF | 4/10/2024 | BCCF-24-00401 | Natural Death | 1 | 0 |
| Limestone CF | 4/22/2024 | LCF-24-00501 | Natural Death | 1 | 0 |

# Closed Death Investigations

| Facility | Pronounced Date | Investigative Case Number | Manner of Death | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Easterling CF | 3/14/2024 | ECF-24-00231 | Natural Death | 1 | 0 |
| Staton CF | 3/30/2024 | DI-24-00011 | Natural Death | 1 | 0 |
| Bullock CF | 5/12/2024 | BCF-24-00814 | Accidental/Overdose | 1 | 0 |
| Donaldson CF | 5/2/2024 | WDCF-24-00886 | Accidental/Overdose | 1 | 0 |
| Limestone CF | 5/24/2024 | LCF-24-00662 | Accidental/Overdose | 1 | 0 |
| Donaldson CF | 6/7/2024 | WDCF-24-01143 | Accidental/Overdose | 1 | 0 |
| Donaldson CF | 8/7/2023 | WDCF-23-01383 | Accidental/Overdose | 1 | 0 |
| Hamilton A&I | 11/4/2023 | HAIF-23-00575 | Natural Death | 1 | 0 |
| Hamilton A&I | 11/25/2023 | HAIF-23-00612 | Natural Death | 1 | 0 |
| Kilby CF | 2/16/2024 | KCF-24-00311 | Natural Death | 1 | 0 |
| Kilby CF | 3/21/2024 | KCF-24-00540 | Natural Death | 1 | 0 |
| Kilby CF | 3/21/2024 | KCF-24-00549 | Natural Death | 1 | 0 |
| Kilby CF | 4/5/2024 | KCF-24-00672 | Natural Death | 1 | 0 |
| Bullock CF | 6/4/2024 | BCF-24-00986 | Accidental/Overdose | 1 | 0 |
| Ventress CF | 2/28/2024 | VCF-24-00206 | Natural Death | 1 | 0 |
| Limestone CF | 5/29/2024 | LCF-24-00688 | Accidental/Overdose | 1 | 0 |
| Elmore CF | 5/29/2024 | ELMCF-24-00893 | Accidental/Overdose | 1 | 0 |
| Tutwiler PFW | 8/5/2024 | TPFW-24-01299 | Natural Death | 1 | 0 |
| Tutwiler PFW | 8/18/2024 | TPFW-24-01379 | Natural Death | 1 | 0 |
| Limestone CF | 12/27/2023 | LCF-23-01675 | Natural Death | 1 | 0 |
| Ventress CF | 8/18/2024 | VCF-24-00715 | Natural Death | 1 | 0 |
| Ventress CF | 5/8/2024 | VCF-24-00407 | Natural Death | 1 | 0 |
| Fountain CF | 6/2/2024 | FCF-24-00474 | Accidental/Overdose | 1 | 0 |
| Hamilton A&I | 3/25/2024 | HAIF-24-00167 | Natural Death | 1 | 0 |
| Fountain CF | 2/16/2024 | FCF-24-00120 | Natural Death | 1 | 0 |
| Staton CF | 3/15/2024 | SCF-24-00365 | Accidental/Overdose | 1 | 0 |
| Holman CF | 4/10/2024 | HCF-24-00320 | Natural Death | 1 | 0 |
| Fountain CF | 5/23/2024 | FCF-24-00440 | Natural Death | 1 | 0 |

# Closed Death Investigations

| Facility | Pronounced Date | Investigative Case Number | Manner of Death | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Donaldson CF | 8/12/2024 | WDCF-24-01617 | Natural Death | 1 | 0 |
| Donaldson CF | 3/3/2024 | WDCF-24-00439 | Accidental/Overdose | 1 | 0 |
| Bullock CF | 6/17/2024 | BCF-24-01106 | IOI Homicide | 2 | 0 |
| Limestone CF | 5/21/2024 | LCF-24-00645 | Natural Death | 1 | 0 |