FILED
2026 Aug-25 AM 11:55
U.S. DISTRICT COURT
N.D. OF ALABAMA

# ALABAMA DEPARTMENT OF CORRECTIONS

## Fiscal Year 2025

*Joint Legislative Prison Oversight Committee*
*Quarterly (1st) Report Ending 12/31/2024*

JOHN Q. HAMM
*Commissioner*

Prepared by
Research and Planning
334-353-9538
www.doc.alabama.gov

# ALABAMA DEPARTMENT OF CORRECTIONS

Alabama Code § 14-1-24 The ADOC shall provide to the Joint Legislative Prison Oversight Committee quarterly reports, including:

* Statistical data assessing size and composition of inmate population.
* Statistical data assessing status of security staffing levels, including hiring and retention.
* Statistical data assessing inmate participation in rehabilitation programs.
* Listing of departmental litigation filed, including the amount of money paid by department to defend such litigation.
* Statistical data assessing confiscated contraband, including cell phones, electronic devices, weapons, and controlled substances.
* Statistical data assessing incidents of sexual abuse and sexual victimization, including dates, facilities, nature of incident, and numbers of inmates / staff involved.
* Statistical data assessing number, manner, and cause of inmate deaths.

# Table of Contents


**Size and Composition of Inmate Population** **4**

**Security Staffing Levels** **5**

**Offender Rehabilitation Programs**

Community College Education Programs **6**

Inmate Treatment / Re-Entry / ATEF Programs **7**

Religious Programs **9**

**ADOC Litigation** **10**

**Contraband Confiscations / Sexual Assaults / Inmate Deaths**

Confiscations Statistics

— Controlled Substances **15**

— Weapons **27**

— Electronic Devices **32**

Sexual Abuse and Harassment Statistics

— Opened Investigations **41**

— Closed Investigations **48**

Inmate Death Statistics

— Opened Investigations **55**

— Closed Investigations **58**

# Size and Composition of Inmate In-House Population at Quarter End

## Maximum Security Facilities

| Facility | Population |
|---|---|
| Fountain | 1,278 |
| Holman | 191 |
| Death Row (male) | 155 |
| Kilby | 1,389 |
| St. Clair | 997 |
| Tutwiler | 597 |
| Death Row (female) | 5 |
| Donaldson | 1,433 |
| Limestone | 2,417 |
| Subtotal | 8,462 |

| | |
|---|---|
| Tutwiler Intake | 0 |
| Draper Intake | 0 |
| Subtotal | 0 |

## Medium Security Facilities

| Facility | Population |
|---|---|
| Bibb | 1,811 |
| Bullock | 1,535 |
| Easterling | 1,349 |
| Elmore | 1,172 |
| Hamilton A&I | 240 |
| Montgomery | 200 |
| Staton | 1,327 |
| Tutwiler Annex | 233 |
| Ventress | 1,035 |
| Subtotal | 8,902 |

## Minimum Security Facilities

| Facility | Population |
|---|---|
| Alex City | 234 |
| Birmingham | 251 |
| Camden | 66 |
| Childersburg | 396 |
| Elba | 221 |
| Frank Lee | 290 |
| Hamilton | 268 |
| Loxley | 372 |
| Mobile | 202 |
| North Alabama | 657 |
| Red Eagle | 307 |
| Subtotal | 3,264 |

## Ages of Population

| | | |
|---|---|---|
| Ages 17-20 | 71 | 0.3% |
| Ages 21-30 | 2,741 | 13.3% |
| Ages 31-40 | 6,016 | 29.2% |
| Ages 41-50 | 5,574 | 27% |
| Ages 51-60 | 3,720 | 18% |
| Ages 61+ | 2,506 | 12.2% |
| Total | 20,628 | 100% |

## Race and Gender of Population

| | Male | | Female | | Totals | |
|---|---|---|---|---|---|---|
| White | 7,518 | 36.4% | 843 | 4.1% | 8,361 | 40.5% |
| Black | 11,564 | 56.1% | 441 | 2.1% | 12,005 | 58.2% |
| Other | 259 | 1.3% | 3 | 0% | 262 | 1.3% |
| Total | 19,341 | 93.8% | 1,287 | 6.2% | 20,628 | 100% |

## Violent Offender Population

| | | |
|---|---|---|
| White Male | 5,329 | 32.9% |
| Black Male | 9,872 | 60.9% |
| Other Male | 199 | 1.2% |
| White Female | 462 | 2.9% |
| Black Female | 340 | 2.1% |
| Other Female | 1 | 0% |
| Total | 16,203 | 100% |

# Security Staffing Levels— October / November / December

| October — Security Job Classification | 9/30/2024 | New Hires | Net Transfers | Attrition | 10/31/2024 |
|---|---|---|---|---|---|
| Cubicle Operator | 46 | 0 | 0 | 0 | 46 |
| Correctional Security Guard (CSG) | 149 | 1 | (3) | (6) | 141 |
| CSG—Senior | 172 | 0 | 4 | (5) | 171 |
| APOST (Trainee, Officer, Sr) | 1,118 | 28 | (8) | (20) | 1,118 |
| Canine | 39 | 0 | 2 | 0 | 41 |
| Supervisors (Sgt, Lt, Capt) | 427 | 1 | 1 | (4) | 425 |
| Wardens | 35 | 0 | 4 | (2) | 37 |
| **Total** | 1,986 | 30 | 0 | (37) | 1,979 |
| November — Security Job Classification | 10/31/2024 | New Hires | Net Transfers | Attrition | 11/30/2024 |
| Cubicle Operator | 46 | 0 | 0 | (1) | 45 |
| Correctional Security Guard (CSG) | 141 | 4 | (7) | (4) | 134 |
| CSG—Senior | 171 | 0 | 5 | (1) | 175 |
| APOST (Trainee, Officer, Sr) | 1,118 | 31 | 0 | (18) | 1,131 |
| Canine | 41 | 0 | (1) | (2) | 38 |
| Supervisors (Sgt., Lt., Capt.) | 425 | 1 | 0 | (1) | 425 |
| Wardens | 37 | 0 | 3 | 0 | 40 |
| **Total** | 1,979 | 36 | 0 | (27) | 1,988 |
| December — Security Job Classification | 11/30/2024 | New Hires | Net Transfers | Attrition | 12/31/2024 |
| Cubicle Operator | 45 | 0 | 0 | 0 | 45 |
| Correctional Security Guard (CSG) | 134 | 0 | 23 | (49) | 108 |
| CSG—Senior | 175 | 0 | 14 | (30) | 159 |
| APOST (Trainee, Officer, Sr) | 1,131 | 41 | (31) | 52 | 1,193 |
| Canine | 38 | 0 | 0 | 0 | 38 |
| Supervisors (Sgt., Lt., Capt.) | 425 | 1 | (6) | 10 | 430 |
| Wardens | 40 | 0 | 0 | 0 | 40 |
| **Total** | 1,988 | 42 | 0 | (17) | 2,013 |

# Community College Educational and Vocational Programs

## Adult Basic Education

| Program | Facility | Total | GED | HS Diploma |
|---|---|---|---|---|
| J. F. Ingram State Technical College | Alex City Work Release | 16 | - | - |
| J. F. Ingram State Technical College | ATEF Facility | 69 | 4 | - |
| J. F. Ingram State Technical College | Bibb Co. Correctional Center | 27 | 3 | - |
| J. F. Ingram State Technical College | Birmingham Work Release | 11 | - | - |
| J. F. Ingram State Technical College | Bullock Co. Correctional Center | 13 | 1 | - |
| J. F. Ingram State Technical College | Childersburg Work Release | 7 | - | - |
| J. F. Ingram State Technical College | Donaldson Building | 19 | - | - |
| J. F. Ingram State Technical College | Draper Facility | 45 | 1 | - |
| J. F. Ingram State Technical College | Easterling Facility | 32 | 2 | - |
| J. F. Ingram State Technical College | Elba Work Release Facility | 15 | - | |
| J. F. Ingram State Technical College | Elmore Facility | 0 | - | - |
| J. F. Ingram State Technical College | Fountain Facility | 37 | - | - |
| J. F. Ingram State Technical College | Frank Lee Building | 81 | - | - |
| J. F. Ingram State Technical College | Kilby Facility | 12 | 2 | - |
| J. F. Ingram State Technical College | Limestone Facility | 57 | 2 | - |
| J. F. Ingram State Technical College | Loxley Work Release | 4 | - | |
| J. F. Ingram State Technical College | Main Campus | 14 | - | - |
| J. F. Ingram State Technical College | Mobile Work Release | 3 | - | - |
| J. F. Ingram State Technical College | Montgomery Women's Facility | 5 | 1 | - |
| J. F. Ingram State Technical College | North Alabama Work Release | 22 | 1 | - |
| J. F. Ingram State Technical College | Red Eagle Building | 8 | 1 | - |
| J. F. Ingram State Technical College | St. Clair Facility | 11 | - | - |
| J. F. Ingram State Technical College | Staton Facility | 49 | 5 | - |
| J. F. Ingram State Technical College | Tutwiler Facility | 53 | 3 | - |
| J. F. Ingram State Technical College | Ventress Facility | 62 | 2 | - |
| **Duplicated Total:** | | 672 | 28 | - |
| **Non-Duplicated Total:** | | 553 | - | - |

## Career and Technical Programs

| Facility | Enrollment |
|---|---|
| Bibb | 104 |
| Donaldson | 49 |
| Draper | 133 |
| Easterling | 50 |
| Fountain | 94 |
| Limestone | 100 |
| Main Campus | 147 |
| St. Clair | 57 |
| Tutwiler | 79 |
| Ventress | 55 |
| **Total** | 868 |

Enrollment represents unduplicated students registered in at least one course on the date the data was pulled.

Students who were fully dropped or withdrawn by 12/31/2024 were not included.

Reported as of 12/31/2024

# Men's Treatment and Re-Entry Programs

## Treatment Programs

| Primary Drug Treatment | Currently Enrolled | Completed Month | Completed Year |
|---|---|---|---|
| 8-Week SAP | 190 | 162 | 227 |
| 6-Month (RSAT) | 229 | 28 | 28 |
| Therapeutic Community | 53 | 0 | 1 |
| Total | 472 | 190 | 256 |

| Pre-Treatment & Aftercare | | | |
|---|---|---|---|
| Pre-Treatment 8-Week SAP | 119 | 0 | – |
| Aftercare | 634 | – | – |
| 6-Month (RSAT) | 263 | – | – |
| Total | 1,016 | 0 | – |

## Re-entry Programs

| | Completed Month | Completed Year |
|---|---|---|
| In-House Re-entry Program | 90 | 281 |
| Limestone 6-month Re-entry Program | 35 | 166 |
| Total | 125 | 447 |

## Alabama Therapeutic Education Facility

| Intakes / Transfer Information | Month | Year |
|---|---|---|
| New Intakes | 9 | 47 |
| Transfers Out | 4 | 25 |
| **Education Information** | | |
| Graduates | 20 | 51 |
| GED | 0 | 3 |
| Vocation Certification | 19 | 44 |
| Career Readiness Certification | 19 | 44 |
| **Treatment Information** | | |
| Anger Management | 19 | 36 |
| Domestic Violence | 0 | 7 |
| Meth Matrix | 2 | 2 |
| SAP | 16 | 33 |
| 12 Step Certification | 15 | 30 |
| Relapse Prevent Certification | 19 | 36 |
| Thinking for a Change | 0 | 17 |

# Women's Treatment and Re-Entry Programs

| Programs | New Enrollments | Enrollment Terminated | | End of Month Totals | |
|---|---|---|---|---|---|
| | | Disciplinary | Other | Graduated | Participating |
| Re-Entry: Getting Ahead While Getting Out | 0 | 0 | 0 | 0 | 23 |
| Moving On: Program for At Risk Women | 8 | 0 | 0 | 0 | 43 |
| Helping Women Recover-8 Week SAP | 0 | 2 | 4 | 26 | 18 |
| Beyond Violence | 0 | 0 | 3 | 0 | 16 |
| Beyond Trauma: A Healing Journey for Women | 0 | 0 | 8 | 14 | 0 |
| Active Adult Relationships | 0 | 0 | 8 | 10 | 0 |
| Parenting Inside Out | 4 | 0 | 0 | 0 | 62 |
| RSAT-6 Month Crime Bill | 0 | 0 | 0 | 0 | 15 |
| A Women's Way | 0 | 0 | 3 | 0 | 16 |

# Religious Programs

| Religion | Number of Services | Total Attendance | Number of Classes | Total Attendance |
|---|---|---|---|---|
| 5% Nation of Gods and Earths | 40 | 255 | 40 | 149 |
| Buddhist | 0 | 0 | 0 | 0 |
| Catholic | 152 | 1611 | 61 | 518 |
| Jehovah's Witness | 110 | 1048 | 38 | 104 |
| Judaism | 54 | 1006 | 39 | 179 |
| Kemetic | 6 | 42 | 0 | 0 |
| Moorish Science Temple | 118 | 1061 | 57 | 341 |
| Nation of Islam | 184 | 2721 | 64 | 541 |
| Native American Spirituality | 195 | 631 | 91 | 884 |
| Odinism | 37 | 84 | 6 | 88 |
| Orthodox Islam | 183 | 2583 | 59 | 808 |
| Protestant | 932 | 34018 | 1012 | 19896 |
| Rastafarian | 15 | 29 | 0 | 0 |
| Wiccan | 79 | 211 | 31 | 103 |
| Other | — | — | 24 | 1273 |
| Total | 2,105 | 45,300 | 1,522 | 24,884 |

Services/Classes are available for various religions even if there are zero attendees.

Multiple Services/Classes are available per week.

Inmates are permitted to attend Services/Classes of their choice.

# ADOC Litigation— October / November / December

| Case Style | Date Filed | Case Number | Court | Type of Representation | Amount of Money Paid by ADOC to Defend Litigation |
|---|---|---|---|---|---|
| *In re: Involuntary Commitment of Jimmy Parker* | 10/01/2024 | NA | Bullock County Probate Court | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Terry Leroy Collins v. John Hamm, et, al.* | 10/01/2024 | 2:24-cv-00468-MHT-CSC | U.S. District Court for the Middle District, Northern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Charlie Wilson v. State of Alabama, et, al.* | 10/04/2024 | 06-CV-2024-000044.00 | Circuit Court of Barbour County - Clayton | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Eddie Jerome Kelly v. Karen Williams, et, al.* | 10/07/2024 | 2:23-CV-00669-MHT-JTA | U.S. District Court for the Middle District, Northern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Walter D. Blankenship v. State of Alabama Department of Corrections* | 10/07/2024 | 03-CV-2024-000398.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Daniel J. Gilley v. Antonio McClain* | 10/15/2024 | 06-CV-2024-000045.00 | Circuit Court of Barbour County - Clayton | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Joshua Tairiq Dunlap v. Antonio McClain* | 10/15/2024 | 06-CV-2024-000046.00 | Circuit Court of Barbour County - Clayton | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Eddie Lee Mitchell v. David Lamar* | 10/17/2024 | 09-CV-2024-000010.00 | Circuit Court of Bullock County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |

# ADOC Litigation

| Case Style | Date Filed | Case Num- | Court | Type of | Amount of Money Paid by ADOC to Defend Litigation |
|---|---|---|---|---|---|
| *In re: Involuntary Commitment of Penelope Josephson* | 10/21/2024 | 2024-291 | Elmore County Probate Court | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Roy Dwayne Singleton, Jr. v. Russell County Circuit Court, et al* | 10/23/2024 | 44-CV-2024-000034.60 | Circuit Court of Limestone County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Lydia Stovall v. State of Alabama Department of Corrections, et, al.* | 10/24/2024 | 03-CV-2024-901660.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Sarah Parks v. State of Alabama Department of Corrections, et, al.* | 10/24/2024 | 03-CV-2024-901659.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Brook Allen Gooch v. Kenneth W. Brook* | 10/28/2024 | 2:24-cv-00829-WKW-CSC | U.S. District Court for the Middle District, Northern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Gary Allen Day v. State of Alabama DOC* | 10/29/2024 | 29-CV-24-000094.00 | Circuit Court of Elmore County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Timothy Gayle v. Errol O. Pickens* | 10/29/2024 | 27-CV-2024-900337.00 | Circuit Court of Dallas County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Danny Foster, Sr. v. Alabama Department of Corrections, et, al.* | 11/01/2024 | 2:24-cv-2024-007000-WKW-CWB | U.S. District Court for the Middle District, Northern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |

# ADOC Litigation

| Case Style | Date Filed | Case Number | Court | Type of Representation | Amount of Money Paid by ADOC to Defend Litigation |
|---|---|---|---|---|---|
| *J Corbin Douglas Tunstall v. William E. Donaldson Correctional Facility, et, al.* | 11/04/2024 | 2:24-cv-01504-RDP | U.S. District Court for the Northern District, Southern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Jordan Ricks v. Alabama Department of Corrections, et, al.* | 11/06/2024 | 2:24-cv-00717-WKW-CWB | U.S. District Court for the Middle District, Northern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Johnny F. Caphart v. John Crow* | 11/07/2024 | 2:24-cv-00722-WKW-CSC | U.S. District Court for the Middle District, Northern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Willie Earl Grace v. Joseph Headley, et, al.* | 11/08/2024 | 2:24-cv-723-WKW-JTA | U.S. District Court for the Middle District, Northern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Doc Warren III v. Kenneth Peterson, et, al.* | 11/14/2024 | 44-SM- 2022-000269 | District Court of Limestone County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Marquell Kimbrough v. Alabama Department of Corrections, et, al.* | 11/14/2024 | 03-CV-2024-000462.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Matthew Hammonds, et al v. Karen Carter, et, al.* | 11/14/2024 | 03-CV-2024-901772.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Montavious Finley v. Alabama Department of Corrections* | 11/15/2024 | 29-CV-2024-000101.00 | Circuit Court of Elmore County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |

# ADOC Litigation

| Case Style | Date Filed | Case Number | Court | Type of Representation | Amount of Money Paid by ADOC to Defend Litigation |
|---|---|---|---|---|---|
| *Ernest Sterling v. Alabama Department of Corrections, et, al.* | 11/18/2024 | 03-CV-2024-901788.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Ronald L. McGregor v. State of Alabama* | 11/18/2024 | 52-cv-2024-000042.00 | Circuit Court of Morgan County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Eddie Richmond II (As Administrator of the Estate of Eddie Richmond III) v. Alabama Department of Corrections, et, al.* | 11/19/2024 | 1:24-cv-00423-TFM-B | U.S. District Court for the Southern District, Southern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Sean Stephenson v. Patrice R. Jones, et, al.* | 11/20/2024 | 2:24-cv-00749-MHT-SMD | U.S. District Court for the Middle District, Northern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Barry C. Culver Sr., et al v. John Hamm, et, al.* | 11/22/2024 | 03-CV-2024-901823.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Orrin Marable v. State of Alabama* | 11/22/2024 | 07-CV-2024-000023.00 | Circuit Court of Bibb County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Decius O. Manuel v. Alabama Department of Corrections* | 11/25/2024 | 03-CV-2024-000471.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Jason Dewayne Green v. William Streeter, et, al.* | 12/02/2024 | 5:24-cv-01501-MHH-GMB | U.S. District Court for the Northern District, Northern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |

# ADOC Litigation

| Case Style | Date Filed | Case Number | Court | Type of Representation | Amount of Money Paid by ADOC to Defend Litigation |
|---|---|---|---|---|---|
| *Michael Wilder v. State of Alabama* | 12/02/2024 | 03-CV-2024-000490.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Nagasi Shabazz Ziyad v. Daniel J. Obenchain, et, al.* | 12/03/2024 | 44-CV-2024-000042.60 | Circuit Court of Limestone County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Nicholas Terrell Kelly v. State of Alabama* | 12/03/2024 | 44-cv-2024-000041.60 | Circuit Court of Limestone County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| *Amber Renee Williams (Administrator of the Estate of Daniel Terry Williams) v. Joseph Headley* | 12/16/2024 | 2:24-cv-00806-CWB | U.S. District Court for the Middle District, Northern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |

# Contraband Confiscations—October / November / December

## Confiscations Statistics

*Controlled substance measurements are approximations utilizing gross weight and/or item count.*
*Some evidence is measured solely in quantities due to weight deficiency and/or limitations for accurate measurement.*

| Controlled Substances Recovered | October (Gross Grams) | Total Items | November (Gross Grams) | Total Items | December (Gross Grams) | Total Items | Qtr Totals (Gross Grams) | Qtr Totals (Total Items) |
|---|---|---|---|---|---|---|---|---|
| Crystal Substance | 491.50 | 0 | 724.50 | 0 | 414.41 | 0 | 1,630.41 | 0 |
| Drug Soaked Paper | 209.50 | 19 | 1189.80 | 18 | 89.40 | 38 | 1,488.70 | 75 |
| Green Leafy Substance | 3,857.28 | 2 | 3,616.68 | 1 | 2,847.28 | 1 | 10,321.24 | 4 |
| Liquid Substance | 0 | 2 | 0 | 4 | 752 | 7 | 752 | 13 |
| Other Controlled Substance | 879.58 | 8 | 507.9 | 12 | 2,044.46 | 69 | 3,431.94 | 89 |
| Pills/Suboxone Strips | 98.70 | 3 | 545.20 | 17 | 70.77 | 9 | 714.67 | 29 |
| Powder Substance | 457.60 | 0 | 1,321.70 | 1 | 528.22 | 5 | 2,307.52 | 6 |
| Rock-like Substance | 1 | 0 | 232 | 0 | 220.37 | 0 | 453.37 | 0 |
| Synthetic / Spice / Flakka | 831.40 | 1 | 285.50 | 1 | 31.67 | 79 | 1,148.57 | 81 |
| Tobacco | 1613 | 48 | 156 | 26 | 260 | 8 | 2,029 | 82 |
| Fentanyl | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wax Substance | 0 | 0 | 86 | 0 | 23 | 1 | 109 | 1 |
| Totals | 8,439.56 | 83 | 8,665.28 | 80 | 7,281.58 | 217 | 24,386.42 | 380 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (in Grams) | Item Count |
|---|---|---|---|---|---|
| Fountain CF | 10/1/2024 | INI-24-00479 | Crystal Substance | 16 | 0 |
| Elmore CF | 10/1/2024 | ELMCF-24-01491 | Crystal Substance | 89 | 0 |
| Mobile WR | 10/1/2024 | MCBF-24-00451 | Drug Soaked Paper | 18 | 0 |
| Fountain CF | 10/1/2024 | INI-24-00479 | Green Leafy Substance | 29 | 0 |
| Elmore CF | 10/1/2024 | ELMCF-24-01491 | Green Leafy Substance | 117 | 0 |
| Mobile WR | 10/1/2024 | MCBF-24-00452 | Pills/Suboxone Strips | 12 | 0 |
| Fountain CF | 10/1/2024 | INI-24-00479 | Synthetic/Spice/Flakka | 16 | 0 |
| Loxley WR | 10/2/2024 | LCBF-24-00757 | Crystal Substance | 0.9 | 0 |
| Fountain CF | 10/2/2024 | INI-24-00483 | Crystal Substance | 126 | 0 |
| Loxley WR | 10/2/2024 | LCBF-24-00759 | Drug Soaked Paper | 0.5 | 0 |
| Bibb CF | 10/2/2024 | BCCF-24-01145 | Drug Soaked Paper | 14 | 0 |
| Bibb CF | 10/2/2024 | BCCF-24-01145 | Green Leafy Substance | 0 | 1 |
| Bibb CF | 10/2/2024 | BCCF-24-01145 | Other | 4 | 0 |
| Limestone CF | 10/2/2024 | LCF-24-01315 | Other | 13.1 | 0 |
| Other | 10/2/2024 | MCBF-24-00442 | Other | 181 | 0 |
| Bibb CF | 10/2/2024 | BCCF-24-01145 | Powder Substance | 92 | 0 |
| Fountain CF | 10/2/2024 | INI-24-00483 | Synthetic/Spice/Flakka | 112 | 0 |
| Bibb CF | 10/2/2024 | BCCF-24-01145 | Tobacco | 0 | 2 |
| Red Eagle WR | 10/3/2024 | INI-24-00486 | Green Leafy Substance | 1.4 | 0 |
| Elmore CF | 10/4/2024 | INI-24-00488 | Green Leafy Substance | 395 | 0 |
| Elmore CF | 10/4/2024 | SCF-UNKNOWN | Green Leafy Substance | 46 | 0 |
| Elmore CF | 10/4/2024 | SCF-UNKNOWN | Green Leafy Substance | 8 | 0 |
| Elmore CF | 10/4/2024 | INI-24-00488 | Other | 0 | 1 |
| North Alabama WR | 10/4/2024 | NACBF-24-00905 | Synthetic/Spice/Flakka | 0 | 1 |
| Loxley WR | 10/5/2024 | LCBF-24-00769 | Synthetic/Spice/Flakka | 0.5 | 0 |
| Holman CF | 10/6/2024 | HCF-24-00829 | Green Leafy Substance | 12 | 0 |
| Fountain CF | 10/7/2024 | INI-24-00490 | Crystal Substance | 85.1 | 0 |
| Fountain CF | 10/7/2024 | INI-24-00490 | Drug Soaked Paper | 117 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Fountain CF | 10/7/2024 | INI-24-00490 | Green Leafy Substance | 954.6 | 0 |
| Fountain CF | 10/7/2024 | INI-24-00490 | Pills/Suboxone Strips | 76.7 | 0 |
| Fountain CF | 10/7/2024 | INI-24-00490 | Powder Substance | 211 | 0 |
| Fountain CF | 10/7/2024 | INI-24-00490 | Synthetic/Spice/Flakka | 119.1 | 0 |
| Bullock CF | 10/8/2024 | INI-24-00494 | Crystal Substance | 0.5 | 0 |
| Loxley WR | 10/8/2024 | LCBF-24-00775 | Crystal Substance | 8.7 | 0 |
| Bullock CF | 10/8/2024 | INI-24-00494 | Drug Soaked Paper | 22 | 0 |
| Bullock CF | 10/8/2024 | INI-24-00494 | Green Leafy Substance | 254 | 0 |
| Loxley WR | 10/8/2024 | LCBF-24-00775 | Green Leafy Substance | 44.7 | 0 |
| Bullock CF | 10/8/2024 | INI-24-00494 | Liquid Substances | 0 | 1 |
| Bullock CF | 10/8/2024 | INI-24-00494 | Powder Substance | 2 | 0 |
| Bullock CF | 10/8/2024 | INI-24-00494 | Powder Substance | 6 | 0 |
| Loxley WR | 10/8/2024 | LCBF-24-00775 | Synthetic/Spice/Flakka | 47 | 0 |
| Other | 10/9/2024 | 24-NU-0086 | Liquid Substances | 0 | 1 |
| Mobile WR | 10/10/2024 | MCBF-24-00480 | Drug Soaked Paper | 1 | 0 |
| Bibb CF | 10/10/2024 | BCCF-24-01171 | Green Leafy Substance | 242 | 0 |
| Bibb CF | 10/10/2024 | BCCF-24-01171 | Other | 164 | 0 |
| Camden WR | 10/11/2024 | CCWC-24-00127 | Crystal Substance | 36 | 0 |
| Birmingham WR | 10/11/2024 | INI-24-00497 | Green Leafy Substance | 3.78 | 0 |
| Kilby CF | 10/11/2024 | INI-24-00499 | Powder Substance | 13.8 | 0 |
| North Alabama WR | 10/13/2024 | NACBF-24-00931 | Other | 0 | 1 |
| Loxley WR | 10/16/2024 | LCBF-24-00808 | Green Leafy Substance | 3.5 | 0 |
| Fountain Annex | 10/17/2024 | INI-24-00506 | Powder Substance | 2.2 | 0 |
| Fountain Annex | 10/17/2024 | INI-24-00506 | Synthetic/Spice/Flakka | 2.8 | 0 |
| Staton CF | 10/20/2024 | SCF-24-01417 | Tobacco | 0 | 16 |
| St. Clair CF | 10/21/2024 | SCCF-24-01288 | Green Leafy Substance | 0 | 1 |
| Fountain CF | 10/21/2024 | INI-24-00512 | Other | 219.48 | 0 |
| Fountain CF | 10/22/2024 | FCF-24-00928 | Green Leafy Substance | 200 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Fountain CF | 10/23/2024 | FCF-24-00932 | Green Leafy Substance | 26 | 0 |
| Holman CF | 10/23/2024 | INI-24-00514 | Other | 237.5 | 0 |
| Birmingham WR | 10/23/2024 | BCBF-24-00776 | Pills/Suboxone Strips | 0 | 1 |
| Loxley WR | 10/25/2024 | LCBF-24-00840 | Synthetic/Spice/Flakka | 20 | 0 |
| Loxley WR | 10/26/2024 | LCBF-24-00842 | Crystal Substance | 0.5 | 0 |
| Loxley WR | 10/26/2024 | LCBF-24-00842 | Green Leafy Substance | 1.5 | 0 |
| Easterling CF | 10/27/2024 | ECF-24-00954 | Green Leafy Substance | 944 | 0 |
| Easterling CF | 10/27/2024 | ECF-24-00954 | Synthetic/Spice/Flakka | 506 | 0 |
| Easterling CF | 10/27/2024 | ECF-24-00954 | Tobacco | 0 | 30 |
| Easterling CF | 10/28/2024 | INI-24-00521 | Drug Soaked Paper | 7 | 0 |
| Easterling CF | 10/28/2024 | INI-24-00521 | Green Leafy Substance | 364 | 0 |
| North Alabama WR | 10/28/2024 | NACBF-24-00966 | Other | 0 | 6 |
| North Alabama WR | 10/28/2024 | NACBF-24-00966 | Other | 60.5 | 0 |
| North Alabama WR | 10/28/2024 | NACBF-24-00966 | Pills/Suboxone Strips | 0 | 2 |
| Easterling CF | 10/28/2024 | INI-24-00521 | Pills/Suboxone Strips | 10 | 0 |
| Easterling CF | 10/28/2024 | INI-24-00521 | Powder Substance | 1.6 | 0 |
| Easterling CF | 10/28/2024 | INI-24-00521 | Powder Substance | 34 | 0 |
| Easterling CF | 10/28/2024 | INI-24-00521 | Powder Substance | 83.7 | 0 |
| Kilby CF | 10/28/2024 | REHF-24-01260 | Synthetic/Spice/Flakka | 8 | 0 |
| Easterling CF | 10/28/2024 | INI-24-00521 | Tobacco | 1613 | 0 |
| Easterling CF | 10/29/2024 | 24-NU-0088 | Crystal Substance | 128.8 | 0 |
| Kilby CF | 10/29/2024 | INI-24-00525 | Drug Soaked Paper | 0 | 19 |
| Easterling CF | 10/29/2024 | 24-NU-0088 | Green Leafy Substance | 201.8 | 0 |
| Easterling CF | 10/29/2024 | 24-NU-0088 | Powder Substance | 11.3 | 0 |
| Kilby CF | 10/30/2024 | INI-24-00531 | Drug Soaked Paper | 30 | 0 |
| Frank Lee WR | 10/30/2024 | INI-24-00530 | Green Leafy Substance | 3 | 0 |
| Alex City WR | 10/30/2024 | INI-24-00527 | Green Leafy Substance | 6 | 0 |
| Alex City WR | 10/30/2024 | INI-24-00527 | Rock-like Substance | 1 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Fountain CF | 11/1/2024 | INI-24-00538 | Green Leafy Substance | 10 | 0 |
| Fountain CF | 11/1/2024 | INI-24-00538 | Green Leafy Substance | 52 | 0 |
| Holman CF | 11/1/2024 | HCF-24-00917 | Drug Soaked Paper | 340 | 0 |
| Holman CF | 11/3/2024 | HCF-24-00922 | Other | 2 | 0 |
| Holman CF | 11/3/2024 | HCF-24-00922 | Drug Soaked Paper | 6 | 0 |
| Holman CF | 11/3/2024 | HCF-24-00922 | Powder Substance | 8 | 0 |
| Holman CF | 11/3/2024 | HCF-24-00922 | Wax Substance | 28 | 0 |
| Holman CF | 11/3/2024 | HCF-24-00922 | Green Leafy Substance | 204 | 0 |
| Other | 11/4/2024 | 24-NU-0038.4 | Green Leafy Substance | 1.6 | 0 |
| Other | 11/4/2024 | 24-NU-0038.4 | Powder Substance | 12 | 0 |
| Other | 11/4/2024 | 24-NU-0038.4 | Rock-like Substance | 56 | 0 |
| Other | 11/4/2024 | 24-NU-0038.4 | Crystal Substance | 74.4 | 0 |
| Other | 11/4/2024 | 24-NU-0038.4 | Green Leafy Substance | 197 | 0 |
| Other | 11/4/2024 | 24-NU-0038.4 | Green Leafy Substance | 224.5 | 0 |
| Donaldson CF | 11/5/2024 | INI-24-00543 | Crystal Substance | 1 | 0 |
| Loxley WR | 11/5/2024 | LCBF-24-00877 | Drug Soaked Paper | 9 | 0 |
| Loxley WR | 11/5/2024 | LCBF-24-00877 | Drug Soaked Paper | 35 | 0 |
| St. Clair CF | 11/5/2024 | SCCF-24-01344 | Synthetic/Spice/Flakka | 0 | 1 |
| Limestone CF | 11/5/2024 | LCF-24-01438 | Pills/Suboxone Strips | 0 | 1 |
| Easterling CF | 11/6/2024 | INI-24-00546 | Crystal Substance | 2.1 | 0 |
| Easterling CF | 11/6/2024 | INI-24-00546 | Powder Substance | 3.1 | 0 |
| Easterling CF | 11/6/2024 | INI-24-00546 | Powder Substance | 5 | 0 |
| Easterling CF | 11/6/2024 | ECF-24-00989 | Crystal Substance | 12 | 0 |
| Easterling CF | 11/6/2024 | INI-24-00546 | Wax Substance | 29 | 0 |
| Easterling CF | 11/6/2024 | INI-24-00546 | Tobacco | 60 | 0 |
| Easterling CF | 11/6/2024 | INI-24-00546 | Pills/Suboxone Strips | 71 | 0 |
| Easterling CF | 11/6/2024 | INI-24-00546 | Drug Soaked Paper | 101 | 0 |
| Easterling CF | 11/6/2024 | INI-24-00546 | Green Leafy Substance | 117 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Loxley WR | 11/7/2024 | LCBF-24-00886 | Synthetic/Spice/Flakka | 0.5 | 0 |
| Fountain CF | 11/7/2024 | INI-24-00547 | Other | 24.9 | 0 |
| Fountain CF | 11/7/2024 | INI-24-00547 | Powder Substance | 29.2 | 0 |
| Fountain CF | 11/7/2024 | INI-24-00547 | Crystal Substance | 32 | 0 |
| Fountain CF | 11/7/2024 | INI-24-00547 | Drug Soaked Paper | 38.8 | 0 |
| Fountain CF | 11/7/2024 | INI-24-00547 | Pills/Suboxone Strips | 83.2 | 0 |
| Fountain CF | 11/7/2024 | INI-24-00547 | Green Leafy Substance | 229.2 | 0 |
| Fountain CF | 11/7/2024 | INI-24-00547 | Drug Soaked Paper | 577 | 0 |
| Fountain CF | 11/7/2024 | INI-24-00547 | Powder Substance | 767.1 | 0 |
| Fountain Annex | 11/8/2024 | INI-24-00552 | Crystal Substance | 15 | 0 |
| Fountain Annex | 11/8/2024 | INI-24-00552 | Other | 16 | 0 |
| Loxley WR | 11/8/2024 | LCBF-24-00888 | Synthetic/Spice/Flakka | 20 | 0 |
| Holman CF | 11/8/2024 | INI-24-00551 | Green Leafy Substance | 182 | 0 |
| Fountain CF | 11/8/2024 | INI-24-00553 | Tobacco | 0 | 2 |
| Birmingham WR | 11/9/2024 | BCBF-24-00821 | Pills/Suboxone Strips | 0 | 5 |
| Fountain CF | 11/10/2024 | INI-24-00554 | Green Leafy Substance | 500 | 0 |
| Kilby CF | 11/13/2024 | INI-24-00558 | Drug Soaked Paper | 2 | 0 |
| Loxley WR | 11/14/2024 | LCBF-24-00897 | Green Leafy Substance | 34 | 0 |
| Birmingham WR | 11/14/2024 | BCBF-24-00835 | Other | 0 | 2 |
| Kilby CF | 11/16/2024 | INI-24-00561 | Other | 1 | 0 |
| Kilby CF | 11/16/2024 | INI-24-00561 | Drug Soaked Paper | 11 | 0 |
| Kilby CF | 11/16/2024 | INI-24-00561 | Powder Substance | 43 | 0 |
| Staton CF | 11/18/2024 | INI-24-00564 | Powder Substance | 0.6 | 0 |
| Fountain Annex | 11/18/2024 | INI-24-00562 | Drug Soaked Paper | 1 | 0 |
| Fountain CF | 11/18/2024 | FCF-24-01011 | Green Leafy Substance | 7 | 0 |
| Mobile WR | 11/18/2024 | MCBF-24-00535 | Powder Substance | 16 | 0 |
| Fountain Annex | 11/18/2024 | INI-24-00562 | Crystal Substance | 19 | 0 |
| Fountain Annex | 11/18/2024 | INI-24-00562 | Green Leafy Substance | 542 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Donaldson CF | 11/19/2024 | INI-24-00597 | Powder Substance | 0 | 1 |
| Donaldson CF | 11/19/2024 | INI-24-00597 | Drug Soaked Paper | 0 | 3 |
| Kilby CF | 11/19/2024 | KCF-24-02730 | Drug Soaked Paper | 0 | 7 |
| Holman CF | 11/20/2024 | INI-24-00567 | Other | 134 | 0 |
| Hamilton WR | 11/20/2024 | HCBF-24-00735 | Drug Soaked Paper | 0 | 1 |
| Bullock CF | 11/21/2024 | BCF-24-02330 | Rock-like Substance | 54 | 0 |
| Bullock CF | 11/21/2024 | BCF-24-02330 | Rock-like Substance | 122 | 0 |
| Hamilton A&I | 11/21/2024 | HAIF-24-005852 | Other | 0 | 0.5 |
| Hamilton A&I | 11/21/2024 | HAIF-24-00582 | Other | 0 | 0.5 |
| North Alabama WR | 11/21/2024 | NACBF-24-01032 | Other | 0 | 1 |
| Bullock CF | 11/22/2024 | INI-24-00569 | Wax Substance | 1 | 0 |
| Bullock CF | 11/22/2024 | INI-24-00569 | Wax Substance | 1 | 0 |
| Bullock CF | 11/22/2024 | INI-24-00569 | Powder Substance | 1 | 0 |
| Bullock CF | 11/22/2024 | INI-24-00569 | Wax Substance | 2 | 0 |
| Loxley WR | 11/22/2024 | INI-24-00570 | Green Leafy Substance | 4 | 0 |
| Mobile WR | 11/22/2024 | INI-24-00571 | Green Leafy Substance | 5 | 0 |
| Bullock CF | 11/22/2024 | INI-24-00569 | Wax Substance | 14 | 0 |
| Mobile WR | 11/22/2024 | MCBF-24-00550 | Green Leafy Substance | 18 | 0 |
| Bullock CF | 11/22/2024 | INI-24-00569 | Powder Substance | 30 | 0 |
| Bullock CF | 11/22/2024 | INI-24-00569 | Drug Soaked Paper | 66 | 0 |
| Bullock CF | 11/22/2024 | INI-24-00569 | Pills/Suboxone Strips | 212 | 0 |
| Bullock CF | 11/22/2024 | INI-24-00569 | Crystal Substance | 291 | 0 |
| Bullock CF | 11/22/2024 | INI-24-00569 | Powder Substance | 322 | 0 |
| Bullock CF | 11/22/2024 | INI-24-00569 | Green Leafy Substance | 442 | 0 |
| North Alabama WR | 11/22/2024 | NACBF-24-01036 | Other | 0 | 4 |
| Bullock CF | 11/22/2024 | INI-24-00569 | Liquid Substances | 0 | 1 |
| Bullock CF | 11/22/2024 | INI-24-00569 | Tobacco | 96 | 0 |
| Mobile WR | 11/23/2024 | INI-24-00572 | Green Leafy Substance | 1 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Mobile WR | 11/23/2024 | INI-24-00572 | Synthetic/Spice/Flakka | 265 | 0 |
| North Alabama WR | 11/23/2024 | NACBF-24-01042 | Other | 0 | 2 |
| Fountain CF | 11/24/2024 | FCF-24-01024 | Other | 133 | 0 |
| Fountain CF | 11/24/2024 | FCF-24-01024 | Green Leafy Substance | 416 | 0 |
| Fountain CF | 11/25/2024 | INI-24-00579 | Powder Substance | 3 | 0 |
| Alex City WR | 11/25/2024 | INI-24-00577 | Green Leafy Substance | 8 | 0 |
| Fountain CF | 11/25/2024 | INI-24-00579 | Pills/Suboxone Strips | 15 | 0 |
| Alex City WR | 11/25/2024 | INI-24-00577 | Powder Substance | 18 | 0 |
| Fountain CF | 11/25/2024 | INI-24-00579 | Crystal Substance | 20 | 0 |
| St. Clair CF | 11/25/2024 | INI-24-00576 | Other | 100 | 0 |
| St. Clair CF | 11/25/2024 | INI-24-00576 | Green Leafy Substance | 202 | 0 |
| Staton CF | 11/26/2024 | INI-24-00582 | Powder Substance | 0.7 | 0 |
| Staton CF | 11/26/2024 | INI-24-00582 | Wax Substance | 3 | 0 |
| Staton CF | 11/26/2024 | INI-24-00582 | Powder Substance | 3 | 0 |
| Staton CF | 11/26/2024 | INI-24-00582 | Drug Soaked Paper | 3 | 0 |
| Staton CF | 11/26/2024 | INI-24-00582 | Crystal Substance | 3 | 0 |
| St. Clair CF | 11/26/2024 | INI-24-00581 | Green Leafy Substance | 7.78 | 0 |
| Staton CF | 11/26/2024 | INI-24-00582 | Powder Substance | 8 | 0 |
| Staton CF | 11/26/2024 | INI-24-00582 | Wax Substance | 8 | 0 |
| Staton CF | 11/26/2024 | INI-24-00582 | Crystal Substance | 20 | 0 |
| Staton CF | 11/26/2024 | INI-24-00582 | Powder Substance | 24 | 0 |
| Staton CF | 11/26/2024 | INI-24-00582 | Powder Substance | 28 | 0 |
| Staton CF | 11/26/2024 | INI-24-00582 | Pills/Suboxone Strips | 126 | 0 |
| Staton CF | 11/26/2024 | INI-24-00582 | Green Leafy Substance | 174.6 | 0 |
| Staton CF | 11/26/2024 | INI-24-00582 | Crystal Substance | 235 | 0 |
| Staton CF | 11/26/2024 | INI-24-00582 | Other | 0 | 2 |
| Kilby CF | 11/27/2024 | KCF-24-02806 | Drug Soaked Paper | 0 | 7 |
| Kilby CF | 11/27/2024 | KCF-24-02806 | Pills/Suboxone Strips | 0 | 11 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Elmore CF | 11/30/2024 | INI-24-00587 | Pills/Suboxone Strips | 38 | 0 |
| Elmore CF | 11/30/2024 | INI-24-00587 | Green Leafy Substance | 38 | 0 |
| Elmore CF | 11/30/2024 | INI-24-00587 | Other | 97 | 0 |
| Donaldson CF | 11/30/2024 | INI-24-00588 | Green Leafy Substance | 0 | 1 |
| Elmore CF | 11/30/2024 | INI-24-00587 | Liquid Substances | 0 | 3 |
| Elmore CF | 11/30/2024 | INI-24-00587 | Tobacco | 0 | 24 |
| Donaldson CF | 12/3/2024 | INI-24-00589 | Green Leafy Substance | 0.09 | 0 |
| Other | 12/3/2024 | 24-NU-0097 | Green Leafy Substance | 134 | 0 |
| Other | 12/3/2024 | 24-NU-0097 | Other | 150 | 0 |
| Elmore CF | 12/3/2024 | 24-NU-0097 | Crystal Substance | 245 | 0 |
| Birmingham WR | 12/3/2024 | BCBF-24-00884 | Pills/Suboxone Strips | 0 | 1 |
| Other | 12/3/2024 | 24-NU-0097 | Tobacco | 0 | 1 |
| Other | 12/3/2024 | 24-NU-0097 | Liquid Substances | 0 | 3 |
| Other | 12/3/2024 | 24-NU-0097 | Other | 0 | 46 |
| Bullock CF | 12/4/2024 | INI-24-00590 | Crystal Substance | 1.5 | 0 |
| Bullock CF | 12/4/2024 | INI-24-00590 | Rock-like Substance | 4 | 0 |
| Bullock CF | 12/4/2024 | INI-24-00590 | Green Leafy Substance | 26.9 | 0 |
| Donaldson CF | 12/4/2024 | INI-24-00591 | Drug Soaked Paper | 0 | 1 |
| Donaldson CF | 12/4/2024 | INI-24-00591 | Powder Substance | 0 | 1 |
| Donaldson CF | 12/4/2024 | INI-24-00591 | Drug Soaked Paper | 0 | 2 |
| Fountain Annex | 12/5/2024 | INI-24-00594 | Green Leafy Substance | 28 | 0 |
| Fountain Annex | 12/5/2024 | INI-24-00594 | Powder Substance | 176 | 0 |
| Fountain Annex | 12/5/2024 | INI-24-00594 | Tobacco | 260 | 0 |
| Fountain Annex | 12/5/2024 | INI-24-00594 | Liquid Substances | 752 | 0 |
| Ventress CF | 12/5/2024 | INI-24-00593 | Other | 0 | 3 |
| Hamilton WR | 12/5/2024 | HCBF-24-00768 | Drug Soaked Paper | 0 | 27 |
| Elmore CF | 12/6/2024 | INI-24-00598 | Wax Substance | 4 | 0 |
| St. Clair CF | 12/6/2024 | INI-24-00600 | Other | 5.8 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Elmore CF | 12/6/2024 | INI-24-00598 | Crystal Substance | 13 | 0 |
| Elmore CF | 12/6/2024 | INI-24-00598 | Powder Substance | 13 | 0 |
| Elmore CF | 12/6/2024 | INI-24-00598 | Powder Substance | 92 | 0 |
| Elmore CF | 12/6/2024 | INI-24-00598 | Green Leafy Substance | 717 | 0 |
| Elmore CF | 12/6/2024 | INI-24-00598 | Tobacco | 0 | 2 |
| Fountain CF | 12/7/2024 | INI-24-00599 | Pills/Suboxone Strips | 0.5 | 0 |
| Fountain CF | 12/7/2024 | INI-24-00599 | Pills/Suboxone Strips | 2 | 0 |
| St. Clair CF | 12/8/2024 | SCCF-24-01476 | Other | 1.28 | 0 |
| St. Clair CF | 12/8/2024 | SCCF-24-01476 | Crystal Substance | 4.61 | 0 |
| St. Clair CF | 12/8/2024 | SCCF-24-01476 | Pills/Suboxone Strips | 6.74 | 0 |
| St. Clair CF | 12/8/2024 | SCCF-24-01476 | Green Leafy Substance | 33.74 | 0 |
| St. Clair CF | 12/8/2024 | SCCF-24-01476 | Rock-like Substance | 61.92 | 0 |
| St. Clair CF | 12/8/2024 | SCCF-24-01476 | Other | 69.84 | 0 |
| St. Clair CF | 12/8/2024 | SCCF-24-01476 | Powder Substance | 84.82 | 0 |
| St. Clair CF | 12/8/2024 | SCCF-24-01476 | Synthetic/Spice/Flakka | 0 | 79 |
| Childersburg WR | 12/9/2024 | CCBF-24-00544 | Pills/Suboxone Strips | 6.83 | 0 |
| Childersburg WR | 12/9/2024 | CCBF-24-00544 | Other | 8.4 | 0 |
| Childersburg WR | 12/9/2024 | CCBF-24-00544 | Green Leafy Substance | 56.25 | 0 |
| Montgomery WF | 12/9/2024 | MWF-24-01469 | Pills/Suboxone Strips | 0 | 3 |
| Childersburg WR | 12/9/2024 | CCBF-24-00544 | Tobacco | 0 | 3 |
| Staton CF | 12/10/2024 | SCF-24-01691 | Pills/Suboxone Strips | 0 | 1 |
| Donaldson CF | 12/10/2024 | INI-24-00603 | Other | 0 | 17 |
| St. Clair CF | 12/11/2024 | INI-24-00604 | Green Leafy Substance | 1.1 | 0 |
| St. Clair CF | 12/11/2024 | INI-24-00604 | Rock-like Substance | 1.1 | 0 |
| St. Clair CF | 12/11/2024 | INI-24-00604 | Synthetic/Spice/Flakka | 1.67 | 0 |
| Elmore CF | 12/11/2024 | INI-24-00607 | Powder Substance | 3.4 | 0 |
| St. Clair CF | 12/11/2024 | INI-24-00604 | Rock-like Substance | 4.35 | 0 |
| Elmore CF | 12/11/2024 | INI-24-00607 | Crystal Substance | 6.1 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| St. Clair CF | 12/11/2024 | INI-24-00604 | Other | 7.34 | 0 |
| St. Clair CF | 12/11/2024 | INI-24-00604 | Crystal Substance | 10.35 | 0 |
| Other | 12/11/2024 | 24-NU-0101 | Green Leafy Substance | 16 | 0 |
| Elmore CF | 12/11/2024 | INI-24-00607 | Wax Substance | 19 | 0 |
| Kilby CF | 12/11/2024 | KCF-24-02836 | Drug Soaked Paper | 67 | 0 |
| Other | 12/11/2024 | 24-NU-0101 | Crystal Substance | 80 | 0 |
| Other | 12/11/2024 | 24-NU-0101 | Rock-like Substance | 117 | 0 |
| Elmore CF | 12/11/2024 | INI-24-00607 | Green Leafy Substance | 244 | 0 |
| Other | 12/11/2024 | 24-NU-0101 | Liquid Substances | 0 | 0 |
| Other | 12/11/2024 | 24-NU-0101 | Liquid Substances | 0 | 4 |
| Donaldson CF | 12/11/2024 | INI-24-00615 | Drug Soaked Paper | 0 | 3 |
| Elmore CF | 12/11/2024 | INI-24-00607 | Synthetic/Spice/Flakka | 26 | 0 |
| Other | 12/11/2024 | 24-NU-0101 | Wax Substance | 0 | 1 |
| Staton CF | 12/13/2024 | INI-24-00609 | Other | 0.8 | 0 |
| Staton CF | 12/13/2024 | INI-24-00609 | Crystal Substance | 1 | 0 |
| Staton CF | 12/13/2024 | INI-24-00609 | Drug Soaked Paper | 2.4 | 0 |
| Staton CF | 12/13/2024 | INI-24-00609 | Pills/Suboxone Strips | 10.7 | 0 |
| Staton CF | 12/13/2024 | INI-24-00609 | Powder Substance | 46 | 0 |
| Staton CF | 12/13/2024 | INI-24-00609 | Green Leafy Substance | 798 | 0 |
| Staton CF | 12/13/2024 | INI-24-00609 | Tobacco | 0 | 2 |
| Staton CF | 12/13/2024 | SCF-24-01707 | Other | 1800 | 0 |
| Donaldson CF | 12/14/2024 | INI-24-00610 | Green Leafy Substance | 3.2 | 0 |
| Donaldson CF | 12/14/2024 | INI-24-00611 | Crystal Substance | 24.85 | 0 |
| Staton CF | 12/14/2024 | SCF-24-01716 | Green Leafy Substance | 107 | 0 |
| Donaldson CF | 12/14/2024 | INI-24-00611 | Green Leafy Substance | 128 | 0 |
| Donaldson CF | 12/14/2024 | INI-24-00613 | Powder Substance | 0 | 4 |
| Donaldson CF | 12/14/2024 | INI-24-00610 | Green Leafy Substance | 0 | 1 |
| Staton CF | 12/14/2024 | SCF-24-01716 | Liquid Substances | 0 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Staton CF | 12/14/2024 | SCF-24-01716 | Liquid Substances | 0 | 0 |
| St. Clair CF | 12/15/2024 | SCCF-24-01508 | Other | 0 | 1 |
| Donaldson CF | 12/16/2024 | INI-24-00611 | Rock-like Substance | 10 | 0 |
| Donaldson CF | 12/16/2024 | INI-24-00611 | Rock-like Substance | 22 | 0 |
| Donaldson CF | 12/16/2024 | INI-24-00611 | Green Leafy Substance | 52 | 0 |
| Donaldson CF | 12/16/2024 | INI-24-00611 | Green Leafy Substance | 54 | 0 |
| Donaldson CF | 12/16/2024 | INI-24-00612 | Drug Soaked Paper | 0 | 4 |
| Donaldson CF | 12/16/2024 | INI-24-00611 | Other | 0 | 1 |
| Kilby CF | 12/18/2024 | INI-24-00617 | Other | 1 | 0 |
| Kilby CF | 12/18/2024 | INI-24-00617 | Synthetic/Spice/Flakka | 2 | 0 |
| Kilby CF | 12/18/2024 | INI-24-00617 | Synthetic/Spice/Flakka | 2 | 0 |
| Kilby CF | 12/18/2024 | INI-24-00617 | Pills/Suboxone Strips | 6 | 0 |
| Kilby CF | 12/18/2024 | INI-24-00617 | Pills/Suboxone Strips | 20 | 0 |
| Kilby CF | 12/18/2024 | INI-24-00617 | Drug Soaked Paper | 20 | 0 |
| Kilby CF | 12/18/2024 | INI-24-00617 | Powder Substance | 40 | 0 |
| Kilby CF | 12/18/2024 | INI-24-00617 | Powder Substance | 63 | 0 |
| North Alabama WR | 12/18/2024 | NACBF-24-01126 | Other | 0 | 1 |
| Kilby CF | 12/20/2024 | KCF-24-02955 | Pills/Suboxone Strips | 0 | 4 |
| Kilby CF | 12/24/2024 | KCF-24-02987 | Powder Substance | 2 | 0 |
| Fountain CF | 12/24/2024 | INI-24-00622 | Powder Substance | 8 | 0 |
| Fountain CF | 12/24/2024 | INI-24-00622 | Pills/Suboxone Strips | 18 | 0 |
| Fountain CF | 12/24/2024 | INI-24-00622 | Crystal Substance | 28 | 0 |
| Fountain CF | 12/24/2024 | INI-24-00622 | Green Leafy Substance | 448 | 0 |
| Kilby CF | 12/26/2024 | KCF-24-02996 | Drug Soaked Paper | 0 | 1 |

# Confiscations—Weapons

| Weapons Recovered | October | November | December | Qtr Totals |
|---|---|---|---|---|
| Firearm | 4 | 1 | 6 | 11 |
| Knives | 33 | 93 | 44 | 170 |
| Other Miscellaneous Weapons | 364 | 300 | 98 | 762 |
| Total | 401 | 394 | 148 | 943 |

| Facility | Date | Investigation Case Number | Weapon Type | Number Recovered |
|---|---|---|---|---|
| Elmore CF | 10/1/2024 | ELMCF-24-01491 | Knives | 5 |
| Elmore CF | 10/1/2024 | ELMCF-24-01491 | Other Miscellaneous Weapons | 0 |
| Donaldson CF | 10/1/2024 | WDCF-24-02041 | Other Miscellaneous Weapons | 1 |
| Fountain CF | 10/1/2024 | FCF-24-00866 | Other Miscellaneous Weapons | 1 |
| Bibb CF | 10/2/2024 | BCCF-24-01145 | Other Miscellaneous Weapons | 1 |
| Bibb CF | 10/2/2024 | BCCF-24-01145 | Other Miscellaneous Weapons | 4 |
| Fountain CF | 10/7/2024 | INI-24-00490 | Other Miscellaneous Weapons | 7 |
| Fountain CF | 10/7/2024 | INI-24-00490 | Other Miscellaneous Weapons | 111 |
| Bibb CF | 10/7/2024 | BCCF-24-01165 | Other Miscellaneous Weapons | 1 |
| Bullock CF | 10/8/2024 | INI-24-00494 | Other Miscellaneous Weapons | 54 |
| Other | 10/9/2024 | 24-NU-0086 | Firearm | 1 |
| Other | 10/9/2024 | 24-NU-0086 | Firearm | 1 |
| Bibb CF | 10/10/2024 | BCCF-24-01171 | Knives | 2 |
| Bibb CF | 10/10/2024 | BCCF-24-01171 | Knives | 1 |
| Bibb CF | 10/10/2024 | BCCF-24-01171 | Other Miscellaneous Weapons | 1 |
| Bullock CF | 10/10/2024 | BCF-24-02000 | Other Miscellaneous Weapons | 1 |
| Kilby CF | 10/11/2024 | INI-24-00499 | Other Miscellaneous Weapons | 9 |
| Fountain CF | 10/15/2024 | FCF-24-00913 | Other Miscellaneous Weapons | 2 |
| Fountain Annex | 10/17/2024 | INI-24-00506 | Knives | 1 |
| Fountain CF | 10/21/2024 | INI-24-00512 | Knives | 2 |

# Confiscations—Weapons

| Facility | Date | Investigation Case Number | Weapon Type | Number Recovered |
|---|---|---|---|---|
| Fountain CF | 10/21/2024 | INI-24-00512 | Other Miscellaneous Weapons | 58 |
| Holman CF | 10/22/2024 | HCF-24-00883 | Knives | 7 |
| Holman CF | 10/23/2024 | INI-24-00514 | Other Miscellaneous Weapons | 1 |
| Fountain CF | 10/23/2024 | FCF-24-00932 | Other Miscellaneous Weapons | 1 |
| Holman CF | 10/23/2024 | INI-24-00514 | Other Miscellaneous Weapons | 37 |
| Limestone CF | 10/26/2024 | LCF-24-01438 | Other Miscellaneous Weapons | 1 |
| Limestone CF | 10/26/2024 | LCF-24-01438 | Other Miscellaneous Weapons | 2 |
| Easterling CF | 10/27/2024 | ECF-24-00954 | Knives | 4 |
| Easterling CF | 10/28/2024 | INI-24-00523 | Firearm | 1 |
| Easterling CF | 10/28/2024 | INI-24-00521 | Other Miscellaneous Weapons | 57 |
| Easterling CF | 10/28/2024 | INI-24-00521 | Other Miscellaneous Weapons | 5 |
| Other | 10/29/2024 | 24-NU-0088 | Firearm | 1 |
| Kilby CF | 10/29/2024 | INI-24-00525 | Other Miscellaneous Weapons | 8 |
| Kilby CF | 10/30/2024 | INI-24-00531 | Knives | 1 |
| Kilby CF | 10/30/2024 | INI-24-00531 | Knives | 10 |
| Kilby CF | 10/30/2024 | INI-24-00531 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 11/1/2024 | ELMCF-24-01624 | Other Miscellaneous Weapons | 1 |
| Holman CF | 11/3/2024 | HCF-24-00922 | Other Miscellaneous Weapons | 5 |
| Other | 11/4/2024 | 24-NU-0038.4 | Firearm | 1 |
| Other | 11/4/2024 | 24-NU-0038.4 | Knives | 2 |
| Donaldson CF | 11/4/2024 | 24-NU-0038.4 | Knives | 2 |
| Other | 11/4/2024 | 24-NU-0038.4 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 11/4/2024 | ELMCF-24-01639 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 11/4/2024 | ELMCF-24-01640 | Other Miscellaneous Weapons | 1 |
| Fountain CF | 11/4/2024 | FCF-24-00968 | Other Miscellaneous Weapons | 1 |
| Limestone CF | 11/4/2024 | LCF-24-01490 | Other Miscellaneous Weapons | 1 |
| Bullock CF | 11/5/2024 | BCF-24-02209 | Other Miscellaneous Weapons | 6 |
| Fountain CF | 11/5/2024 | FCF-24-00970 | Other Miscellaneous Weapons | 1 |

# Confiscations—Weapons

| Facility | Date | Investigation Case Number | Weapon Type | Number Recovered |
|---|---|---|---|---|
| Easterling CF | 11/6/2024 | InI-24-00546 | Other Miscellaneous Weapons | 88 |
| Fountain CF | 11/7/2024 | INI-24-00547 | Knives | 77 |
| Fountain CF | 11/7/2024 | INI-24-00547 | Other Miscellaneous Weapons | 2 |
| Elmore CF | 11/7/2024 | ELMCF-24-01651 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 11/7/2024 | ELMCF-24-01652 | Other Miscellaneous Weapons | 1 |
| Fountain Annex | 11/8/2024 | INI-24-00552 | Knives | 3 |
| Bullock CF | 11/9/2024 | BCF-24-02232 | Other Miscellaneous Weapons | 21 |
| Elmore CF | 11/9/2024 | ELMCF-24-01663 | Other Miscellaneous Weapons | 1 |
| Bullock CF | 11/12/2024 | BCF-24-02259 | Other Miscellaneous Weapons | 3 |
| Elmore CF | 11/12/2024 | ELMCF-24-01678 | Other Miscellaneous Weapons | 1 |
| Kilby CF | 11/12/2024 | KCF-24-02654 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 11/13/2024 | ELMCF-24-01680 | Other Miscellaneous Weapons | 1 |
| Kilby CF | 11/13/2024 | INI-24-00558 | Other Miscellaneous Weapons | 5 |
| Kilby CF | 11/16/2024 | INI-24-00561 | Other Miscellaneous Weapons | 9 |
| Fountain Annex | 11/18/2024 | INI-24-00562 | Knives | 3 |
| Staton CF | 11/18/2024 | InI-24-00564 | Other Miscellaneous Weapons | 3 |
| Bullock CF | 11/19/2024 | BCF-24-02308 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 11/19/2024 | ELMCF-24-01703 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 11/20/2024 | ELMCF-24-01706 | Other Miscellaneous Weapons | 1 |
| Holman CF | 11/20/2024 | INI-24-00567 | Other Miscellaneous Weapons | 31 |
| Elmore CF | 11/21/2024 | ELMCF-24-01715 | Other Miscellaneous Weapons | 5 |
| Bullock CF | 11/22/2024 | InI-24-00569 | Knives | 1 |
| Bullock CF | 11/22/2024 | InI-24-00569 | Other Miscellaneous Weapons | 1 |
| Birmingham WR | 11/22/2024 | BCBF-24-00863 | Other Miscellaneous Weapons | 1 |
| Bullock CF | 11/22/2024 | InI-24-00569 | Other Miscellaneous Weapons | 32 |
| Fountain CF | 11/24/2024 | FCF-24-01024 | Knives | 1 |
| Limestone CF | 11/24/2024 | LCF-24-01589 | Knives | 1 |
| St. Clair CF | 11/25/2024 | INI-24-00576 | Knives | 2 |

# Confiscations—Weapons

| Facility | Date | Investigation Case Number | Weapon Type | Number Recovered |
|---|---|---|---|---|
| Fountain CF | 11/25/2024 | INI-24-00579 | Knives | 1 |
| Bullock CF | 11/25/2024 | BCF-24-02350 | Other Miscellaneous Weapons | 1 |
| Staton CF | 11/26/2024 | InI-24-00582 | Other Miscellaneous Weapons | 69 |
| Elmore CF | 11/28/2024 | ELMCF-24-01745 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 11/30/2024 | InI-24-00587 | Other Miscellaneous Weapons | 1 |
| Kilby CF | 12/2/2024 | KCF-24-02810 | Other Miscellaneous Weapons | 1 |
| Kilby CF | 12/2/2024 | KCF-24-02810 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 12/3/2024 | 24-NU-0097 | Firearm | 1 |
| Elmore CF | 12/3/2024 | ELMCF-24-01764 | Other Miscellaneous Weapons | 1 |
| Bullock CF | 12/4/2024 | BCF-24-02399 | Other Miscellaneous Weapons | 1 |
| Kilby CF | 12/4/2024 | InI-24-00592 | Other Miscellaneous Weapons | 8 |
| Staton CF | 12/4/2024 | SCF-24-01665 | Other Miscellaneous Weapons | 1 |
| Fountain Annex | 12/5/2024 | InI-24-00594 | Knives | 3 |
| Bullock CF | 12/5/2024 | BCF-24-02411 | Other Miscellaneous Weapons | 4 |
| Elmore CF | 12/6/2024 | InI-24-00598 | Knives | 9 |
| Holman CF | 12/9/2024 | HCF-24-01029 | Other Miscellaneous Weapons | 2 |
| Other | 12/11/2024 | 24-NU-0101 | Firearm | 4 |
| Other | 12/11/2024 | 24-NU-0101 | Knives | 5 |
| St. Clair CF | 12/11/2024 | INI-24-00604 | Knives | 1 |
| Elmore CF | 12/11/2024 | InI-24-00607 | Knives | 1 |
| Elmore CF | 12/11/2024 | InI-24-00607 | Knives | 7 |
| Staton CF | 12/13/2024 | InI-24-00609 | Knives | 11 |
| St. Clair CF | 12/13/2024 | SCCF-24-01504 | Knives | 1 |
| Staton CF | 12/13/2024 | InI-24-00609 | Other Miscellaneous Weapons | 6 |
| St. Clair CF | 12/13/2024 | SCCF-24-01504 | Other Miscellaneous Weapons | 1 |
| Limestone CF | 12/14/2024 | LCF-24-01688 | Knives | 1 |
| Bullock CF | 12/14/2024 | BCF-24-02468 | Other Miscellaneous Weapons | 1 |
| St. Clair CF | 12/15/2024 | SCCF-24-01508 | Knives | 1 |

# Confiscations—Weapons

| Facility | Date | Investigation Case Number | Weapon Type | Number Recovered |
|---|---|---|---|---|
| Kilby CF | 12/15/2024 | KCF-24-02902 | Other Miscellaneous Weapons | 1 |
| Kilby CF | 12/18/2024 | INI-24-00617 | Knives | 1 |
| Bullock CF | 12/18/2024 | BCF-24-02489 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 12/18/2024 | ELMCF-24-01819 | Other Miscellaneous Weapons | 1 |
| Kilby CF | 12/18/2024 | INI-24-00617 | Other Miscellaneous Weapons | 1 |
| Kilby CF | 12/18/2024 | INI-24-00617 | Other Miscellaneous Weapons | 1 |
| Kilby CF | 12/18/2024 | INI-24-00617 | Other Miscellaneous Weapons | 1 |
| Bullock CF | 12/19/2024 | INI-24-00620 | Other Miscellaneous Weapons | 1 |
| Bullock CF | 12/19/2024 | INI-24-00620 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 12/19/2024 | ELMCF-24-01827 | Other Miscellaneous Weapons | 6 |
| Bullock CF | 12/19/2024 | INI-24-00620 | Other Miscellaneous Weapons | 13 |
| Bullock CF | 12/19/2024 | INI-24-00620 | Other Miscellaneous Weapons | 9 |
| Bullock CF | 12/19/2024 | INI-24-00620 | Other Miscellaneous Weapons | 7 |
| Bullock CF | 12/19/2024 | INI-24-00620 | Other Miscellaneous Weapons | 2 |
| Bullock CF | 12/19/2024 | INI-24-00620 | Other Miscellaneous Weapons | 16 |
| Kilby CF | 12/21/2024 | KCF-24-02945 | Other Miscellaneous Weapons | 1 |
| Limestone CF | 12/21/2024 | LCF-24-01734 | Other Miscellaneous Weapons | 1 |
| Fountain CF | 12/22/2024 | FCF-24-01092 | Other Miscellaneous Weapons | 1 |
| Fountain CF | 12/22/2024 | FCF-24-01092 | Other Miscellaneous Weapons | 1 |
| Bullock CF | 12/23/2024 | BCF-24-02508 | Knives | 1 |
| Fountain CF | 12/26/2024 | INI-24-00625 | Firearm | 1 |
| Elmore CF | 12/27/2024 | ELMCF-24-01860 | Other Miscellaneous Weapons | 1 |
| Fountain CF | 12/27/2024 | FCF-24-01102 | Other Miscellaneous Weapons | 1 |
| Kilby CF | 12/27/2024 | KCF-24-03004 | Other Miscellaneous Weapons | 1 |
| Bullock CF | 12/28/2024 | BCF-24-02528 | Other Miscellaneous Weapons | 1 |
| Donaldson CF | 12/30/2024 | WDCF-24-02658 | Knives | 2 |
| Donaldson CF | 12/30/2024 | WDCF-24-02658 | Other Miscellaneous Weapons | 2 |

# Confiscations—Electronic Devices

| Electronics Recovered | October | November | December | Qtr Totals |
|---|---|---|---|---|
| Phones | 254 | 384 | 246 | 884 |
| Other Electronic Devices | 408 | 488 | 592 | 1,488 |
| Total | 662 | 872 | 838 | 2,372 |

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Elmore CF | 10/1/2024 | ELMCF-24-01491 | 0 | 2 |
| Fountain CF | 10/1/2024 | INI-24-00479 | 1 | 2 |
| Bibb CF | 10/2/2024 | BCCF-24-01145 | 2 | 2 |
| Childersburg WR | 10/2/2024 | CCBF-24-00440 | 14 | 23 |
| Draper CF | 10/2/2024 | INI-24-00481 | 2 | 4 |
| Fountain CF | 10/2/2024 | INI-24-00483 | 5 | 9 |
| Loxley WR | 10/2/2024 | LCBF-24-00759 | 1 | 0 |
| Red Eagle WR | 10/3/2024 | INI-24-00486 | 1 | 1 |
| Bibb CF | 10/4/2024 | BCCF-24-01153 | 1 | 0 |
| Camden WR | 10/4/2024 | CCWC-24-00121 | 1 | 0 |
| Elmore CF | 10/4/2024 | INI-24-00488 | 2 | 0 |
| Loxley WR | 10/4/2024 | LCBF-24-00768 | 1 | 0 |
| Fountain CF | 10/5/2024 | INI-24-00489 | 1 | 0 |
| Camden WR | 10/6/2024 | CCWC-24-00122 | 1 | 0 |
| Bibb CF | 10/7/2024 | BCCF-24-01165 | 0 | 2 |
| Camden WR | 10/7/2024 | CCWC-24-00124 | 1 | 0 |
| Fountain CF | 10/7/2024 | INI-24-00490 | 42 | 96 |
| Limestone CF | 10/7/2024 | LCF-24-01371 | 1 | 0 |
| Mobile WR | 10/7/2024 | MCBF-24-00466 | 1 | 0 |
| Mobile WR | 10/7/2024 | MCBF-24-00468 | 0 | 3 |
| Bullock CF | 10/8/2024 | INI-24-00494 | 26 | 15 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Loxley WR | 10/8/2024 | INI-24-00491 | 13 | 3 |
| Loxley WR | 10/8/2024 | LCBF-24-00775 | 0 | 7 |
| Mobile WR | 10/9/2024 | MCBF-24-00473 | 1 | 0 |
| Mobile WR | 10/9/2024 | MCBF-24-00485 | 0 | 2 |
| Other | 10/9/2024 | 24-NU-0086 | 5 | 4 |
| Bibb CF | 10/10/2024 | BCCF-24-01170 | 2 | 0 |
| Bibb CF | 10/10/2024 | BCCF-24-01171 | 2 | 2 |
| Red Eagle WR | 10/10/2024 | REHF-24-01195 | 1 | 1 |
| Limestone CF | 10/14/2024 | LCF-24-01389 | 1 | 0 |
| Limestone CF | 10/16/2024 | LCF-24-01400 | 2 | 3 |
| Loxley WR | 10/16/2024 | LCBF-24-00807 | 1 | 0 |
| Fountain Annex | 10/17/2024 | INI-24-00506 | 0 | 6 |
| Loxley WR | 10/17/2024 | LCBF-24-00816 | 2 | 1 |
| Mobile WR | 10/17/2024 | MCBF-24-00492 | 0 | 1 |
| Frank Lee WR | 10/18/2024 | INI-24-00507 | 1 | 3 |
| Fountain CF | 10/19/2024 | INI-24-00510 | 1 | 1 |
| Camden WR | 10/20/2024 | CCWC-24-00129 | 1 | 0 |
| Loxley WR | 10/20/2024 | LCBF-24-00824 | 1 | 0 |
| Fountain CF | 10/21/2024 | INI-24-00512 | 20 | 67 |
| Loxley WR | 10/21/2024 | LCBF-24-00828 | 0 | 2 |
| Mobile WR | 10/22/2024 | MCBF-24-00497 | 1 | 0 |
| St. Clair CF | 10/22/2024 | SCCF-24-01290 | 1 | 2 |
| Fountain CF | 10/23/2024 | FCF-24-00932 | 0 | 1 |
| Holman CF | 10/23/2024 | INI-24-00514 | 17 | 37 |
| Kilby CF | 10/24/2024 | INI-24-00516 | 1 | 2 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Red Eagle WR | 10/25/2024 | REHF-24-01250 | 1 | 2 |
| Easterling CF | 10/27/2024 | ECF-24-00954 | 13 | 12 |
| Staton CF | 10/27/2024 | INI-24-00503 | 2 | 6 |
| Easterling CF | 10/28/2024 | INI-24-00521 | 47 | 77 |
| Easterling CF | 10/29/2024 | 24-NU-0088 | 1 | 0 |
| Kilby CF | 10/29/2024 | INI-24-00525 | 3 | 0 |
| Fountain CF | 10/30/2024 | FCF-24-00955 | 1 | 1 |
| Frank Lee WR | 10/30/2024 | INI-24-00530 | 2 | 4 |
| Kilby CF | 10/30/2024 | INI-24-00531 | 4 | 2 |
| Mobile WR | 10/30/2024 | MCBF-24-00503 | 1 | 0 |
| Mobile WR | 10/30/2024 | MCBF-24-00504 | 1 | 0 |
| Fountain CF | 11/1/2024 | INI-24-00538 | 13 | 16 |
| Holman CF | 11/1/2024 | HCF-24-00918 | 0 | 3 |
| Loxley WR | 11/1/2024 | LCBF-24-00865 | 1 | 1 |
| Mobile WR | 11/1/2024 | MCBF-24-00509 | 1 | 1 |
| St. Clair CF | 11/1/2024 | SCCF-24-01337 | 1 | 0 |
| Elmore CF | 11/2/2024 | ELMCF-24-01630 | 1 | 0 |
| Fountain CF | 11/3/2024 | FCF-24-00965 | 1 | 0 |
| Holman CF | 11/3/2024 | HCF-24-00922 | 2 | 1 |
| Limestone CF | 11/3/2024 | LCF-24-01483 | 1 | 1 |
| Loxley WR | 11/3/2024 | LCBF-24-00873 | 1 | 1 |
| Loxley WR | 11/3/2024 | LCBF-24-00875 | 1 | 0 |
| Elmore CF | 11/4/2024 | ELMCF-24-01643 | 1 | 0 |
| Limestone CF | 11/4/2024 | LCF-24-01493 | 1 | 1 |
| Other | 11/4/2024 | 24-NU-0038.4 | 18 | 0 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Bullock CF | 11/5/2024 | BCF-24-02209 | 2 | 0 |
| Kilby CF | 11/5/2024 | KCF-24-02611 | 1 | 0 |
| Easterling CF | 11/6/2024 | INI-24-00546 | 44 | 63 |
| Fountain Annex | 11/6/2024 | INI-24-00545 | 1 | 1 |
| Mobile WR | 11/6/2024 | MCBF-24-00515 | 1 | 0 |
| Fountain CF | 11/7/2024 | INI-24-00547 | 42 | 75 |
| St. Clair CF | 11/7/2024 | INI-24-00549 | 1 | 2 |
| Elmore CF | 11/8/2024 | ELMCF-24-01658 | 2 | 2 |
| Fountain Annex | 11/8/2024 | INI-24-00552 | 7 | 21 |
| Fountain CF | 11/8/2024 | INI-24-00553 | 28 | 31 |
| Holman CF | 11/8/2024 | INI-24-00551 | 5 | 8 |
| Kilby CF | 11/8/2024 | KCF-24-02629 | 1 | 1 |
| Loxley WR | 11/8/2024 | LCBF-24-00888 | 1 | 0 |
| Bullock CF | 11/9/2024 | BCF-24-02231 | 1 | 0 |
| Bullock CF | 11/9/2024 | BCF-24-02232 | 5 | 2 |
| Camden WR | 11/9/2024 | CCWC-24-00138 | 1 | 0 |
| Elmore CF | 11/9/2024 | ELMCF-24-01663 | 1 | 1 |
| North Alabama WR | 11/9/2024 | NACBF-24-01000 | 1 | 0 |
| Staton CF | 11/9/2024 | SCF-24-01523 | 1 | 0 |
| Donaldson CF | 11/10/2024 | WDCF-24-02332 | 3 | 6 |
| Fountain CF | 11/10/2024 | INI-24-00554 | 3 | 2 |
| Mobile WR | 11/10/2024 | MCBF-24-00522 | 2 | 0 |
| Bullock CF | 11/12/2024 | BCF-24-02259 | 0 | 2 |
| Kilby CF | 11/12/2024 | KCF-24-02648 | 1 | 0 |
| Kilby CF | 11/12/2024 | KCF-24-02660 | 2 | 2 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Kilby CF | 11/13/2024 | INI-24-00558 | 5 | 3 |
| Staton CF | 11/13/2024 | SCF-24-01555 | 1 | 0 |
| Donaldson CF | 11/15/2024 | INI-24-00323 | 1 | 0 |
| Fountain CF | 11/16/2024 | INI-24-00560 | 1 | 6 |
| Kilby CF | 11/16/2024 | INI-24-00561 | 5 | 7 |
| Fountain Annex | 11/18/2024 | INI-24-00562 | 4 | 12 |
| Kilby CF | 11/18/2024 | KCF-24-02714 | 1 | 0 |
| Staton CF | 11/18/2024 | INI-24-00564 | 1 | 0 |
| Loxley WR | 11/19/2024 | LCBF-24-00905 | 1 | 0 |
| Mobile WR | 11/19/2024 | MCBF-24-00536 | 0 | 5 |
| Mobile WR | 11/19/2024 | MCBF-24-00537 | 1 | 1 |
| Fountain CF | 11/20/2024 | FCF-24-01015 | 1 | 1 |
| Holman CF | 11/20/2024 | INI-24-00567 | 10 | 20 |
| Ventress CF | 11/20/2024 | VCF-24-00976 | 2 | 2 |
| Bullock CF | 11/21/2024 | BCF-24-02330 | 6 | 4 |
| Elmore CF | 11/21/2024 | ELMCF-24-01712 | 1 | 0 |
| Bullock CF | 11/22/2024 | INI-24-00569 | 32 | 57 |
| Loxley WR | 11/22/2024 | INI-24-00570 | 0 | 1 |
| Mobile WR | 11/22/2024 | INI-24-00571 | 2 | 6 |
| Mobile WR | 11/22/2024 | MCBF-24-00549 | 1 | 0 |
| Elmore CF | 11/23/2024 | ELMCF-24-01729 | 1 | 2 |
| Mobile WR | 11/23/2024 | INI-24-00572 | 3 | 9 |
| Fountain CF | 11/24/2024 | FCF-24-01024 | 0 | 1 |
| Alex City WR | 11/25/2024 | INI-24-00577 | 3 | 7 |
| Elmore CF | 11/25/2024 | ELMCF-24-01736 | 1 | 0 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Fountain CF | 11/25/2024 | FCF-24-01026 | 1 | 0 |
| Fountain CF | 11/25/2024 | INI-24-00579 | 2 | 1 |
| Mobile WR | 11/25/2024 | MCBF-24-00557 | 2 | 2 |
| St. Clair CF | 11/25/2024 | INI-24-00576 | 1 | 0 |
| Bullock CF | 11/26/2024 | BCF-24-02358 | 1 | 0 |
| St. Clair CF | 11/26/2024 | INI-24-00581 | 1 | 3 |
| Staton CF | 11/26/2024 | INI-24-00582 | 83 | 66 |
| Staton CF | 11/26/2024 | SCF-24-01628 | 1 | 0 |
| St. Clair CF | 11/27/2024 | SCCF-24-01434 | 1 | 2 |
| St. Clair CF | 11/27/2024 | SCCF-24-01438 | 1 | 0 |
| Staton CF | 11/27/2024 | SCF-24-01632 | 1 | 0 |
| Staton CF | 11/27/2024 | SCF-24-01633 | 1 | 1 |
| Elmore CF | 11/30/2024 | INI-24-00587 | 3 | 25 |
| Mobile WR | 11/30/2024 | MCBF-24-00569 | 1 | 0 |
| Elmore CF | 12/1/2024 | ELMCF-24-01757 | 0 | 1 |
| Bibb CF | 12/2/2024 | BCCF-24-01397 | 1 | 1 |
| Elmore CF | 12/3/2024 | 24-NU-0097 | 17 | 40 |
| Elmore CF | 12/3/2024 | ELMCF-24-01762 | 2 | 4 |
| Mobile WR | 12/3/2024 | MCBF-24-00572 | 0 | 2 |
| Bibb CF | 12/4/2024 | BCCF-24-01386 | 1 | 0 |
| Bibb CF | 12/4/2024 | BCCF-24-01387 | 0 | 1 |
| Kilby CF | 12/4/2024 | KCF-24-02834 | 1 | 0 |
| Bullock CF | 12/5/2024 | BCF-24-02411 | 4 | 24 |
| Fountain Annex | 12/5/2024 | INI-24-00594 | 5 | 15 |
| Hamilton WR | 12/5/2024 | HCBF-24-00768 | 2 | 1 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Limestone CF | 12/5/2024 | 24-NU-0105 | 1 | 0 |
| Ventress CF | 12/5/2024 | INI-24-00593 | 6 | 4 |
| Elmore CF | 12/6/2024 | INI-24-00598 | 20 | 20 |
| Loxley WR | 12/6/2024 | LCBF-24-00942 | 1 | 1 |
| Loxley WR | 12/6/2024 | LCBF-24-00944 | 0 | 1 |
| Fountain CF | 12/7/2024 | INI-24-00599 | 2 | 4 |
| Loxley WR | 12/7/2024 | LCBF-24-00949 | 0 | 4 |
| Loxley WR | 12/8/2024 | LCBF-24-00951 | 1 | 0 |
| St. Clair CF | 12/8/2024 | SCCF-24-01476 | 0 | 1 |
| Childersburg WR | 12/9/2024 | CCBF-24-00544 | 1 | 11 |
| Holman CF | 12/9/2024 | HCF-24-01029 | 1 | 0 |
| North Alabama WR | 12/9/2024 | NACBF-24-01089 | 0 | 2 |
| Red Eagle WR | 12/10/2024 | REHF-24-01424 | 5 | 6 |
| Elmore CF | 12/11/2024 | INI-24-00607 | 8 | 23 |
| Fountain Annex | 12/11/2024 | INI-24-00606 | 2 | 2 |
| Holman CF | 12/11/2024 | HCF-24-01038 | 0 | 4 |
| Other | 12/11/2024 | 24-NU-0101 | 23 | 237 |
| St. Clair CF | 12/11/2024 | INI-24-00604 | 0 | 2 |
| St. Clair CF | 12/13/2024 | SCCF-24-01504 | 1 | 0 |
| Staton CF | 12/13/2024 | INI-24-00609 | 44 | 33 |
| Donaldson CF | 12/14/2024 | INI-24-00611 | 11 | 11 |
| Elmore CF | 12/14/2024 | ELMCF-24-01805 | 1 | 0 |
| Kilby CF | 12/14/2024 | KCF-24-02898 | 1 | 1 |
| Loxley WR | 12/14/2024 | LCBF-24-00962 | 1 | 1 |
| North Alabama WR | 12/14/2024 | NACBF-24-01114 | 1 | 0 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Staton CF | 12/14/2024 | SCF-24-01716 | 0 | 3 |
| Camden WR | 12/15/2024 | CCWC-24-00150 | 1 | 0 |
| Mobile WR | 12/15/2024 | MCBF-24-00591 | 1 | 0 |
| St. Clair CF | 12/15/2024 | SCCF-24-01508 | 7 | 0 |
| Fountain CF | 12/17/2024 | FCF-24-01079 | 1 | 0 |
| Bibb CF | 12/18/2024 | BCCF-24-01433 | 1 | 0 |
| Bullock CF | 12/18/2024 | BCF-24-02487 | 1 | 0 |
| Kilby CF | 12/18/2024 | INI-24-00617 | 8 | 1 |
| Bibb CF | 12/19/2024 | BCCF-24-01440 | 1 | 0 |
| Bullock CF | 12/19/2024 | INI-24-00620 | 16 | 19 |
| Elmore CF | 12/19/2024 | ELMCF-24-01827 | 6 | 6 |
| Fountain CF | 12/19/2024 | FCF-24-01089 | 1 | 0 |
| Loxley WR | 12/19/2024 | LCBF-24-00973 | 1 | 0 |
| Elmore CF | 12/20/2024 | ELMCF-24-01831 | 1 | 0 |
| Loxley WR | 12/20/2024 | LCBF-24-00979 | 1 | 0 |
| Ventress CF | 12/20/2024 | VCF-24-01040 | 3 | 5 |
| Fountain CF | 12/24/2024 | INI-24-00622 | 13 | 59 |
| Kilby CF | 12/24/2024 | KCF-24-02974 | 1 | 0 |
| St. Clair CF | 12/24/2024 | INI-24-00623 | 2 | 9 |
| Ventress CF | 12/24/2024 | VCF-24-00623 | 1 | 1 |
| Fountain CF | 12/26/2024 | INI-24-00625 | 6 | 2 |
| Mobile WR | 12/26/2024 | MCBF-24-00608 | 1 | 1 |
| Mobile WR | 12/26/2024 | MCBF-24-00609 | 1 | 2 |
| Bibb CF | 12/27/2024 | BCCF-24-01468 | 1 | 3 |
| Fountain CF | 12/27/2024 | FCF-24-01103 | 1 | 0 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Mobile WR | 12/27/2024 | MCBF-24-00614 | 1 | 0 |
| Elmore CF | 12/28/2024 | ELMCF-24-01861 | 1 | 1 |
| Bullock CF | 12/29/2024 | BCF-24-02531 | 0 | 8 |
| Donaldson CF | 12/30/2024 | WDCF-24-02658 | 3 | 15 |

# Sexual Abuse and Harassment Investigations—October / November / December

## Sexual Abuse / Harassment Statistics

** Open, Closed, Substantiated, Unsubstantiated, and Unfounded cases include incidents that occurred outside of the reporting period, but are either being investigated or were closed during reporting period. IOI represents Inmate on Inmate and SOI represents Staff on Inmate.*

| | October | November | December | Qtr Totals |
|---|---|---|---|---|
| Opened Investigations | 64 | 55 | 65 | 184 |
| Closed Investigations | 57 | 79 | 61 | 197 |
| Substantiated | 2 | 4 | 7 | |
| Unsubstantiated | 41 | 41 | 38 | |
| Unfounded | 14 | 34 | 16 | |

## Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Donaldson CF | 10/1/2024 | WDCF-24-02041-INV | IOI Sexual Assault | 2 | 0 |
| Kilby CF | 10/2/2024 | KCF-24-02322-INV | SOI Sexual Harassment | 2 | 0 |
| Limestone CF | 10/2/2024 | LCF-24-01328-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 10/2/2024 | ECF-24-00886-INV | IOI Sexual Assault | 5 | 0 |
| Easterling CF | 10/3/2024 | ECF-24-00888-INV | IOI Sexual Assault | 1 | 0 |
| Easterling CF | 10/3/2024 | ECF-24-00887-INV | IOI Sexual Assault | 2 | 0 |
| St. Clair CF | 10/3/2024 | SCCF-24-01214-INV | SOI Sexual Misconduct | 1 | 2 |
| Elmore CF | 10/3/2024 | ELMCF-24-01514-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 10/4/2024 | TPFW-24-01688-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 10/4/2024 | TPFW-24-01685-INV | IOI Sexual Assault | 3 | 0 |
| Elmore CF | 10/4/2024 | ELMCF-24-01526-INV | IOI Sexual Assault | 3 | 0 |
| Easterling CF | 10/5/2024 | ECF-24-00900-INV | IOI Sexual Assault | 4 | 0 |
| Staton CF | 10/5/2024 | SCF-24-01358-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 10/6/2024 | FCF-24-00888-INV | IOI Sexual Assault | 3 | 0 |
| Tutwiler PFW | 10/7/2024 | TPFW-24-01703-INV | IOI Sexual Harassment | 2 | 0 |
| Easterling CF | 10/7/2024 | ECF-24-00907-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 10/8/2024 | TPFW-24-01727-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 10/8/2024 | BCF-24-01959-INV | IOI Sexual Assault | 3 | 0 |

# Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Elmore CF | 10/8/2024 | ELMCF-24-01534-INV | IOI Sexual Assault | 2 | 0 |
| Kilby CF | 10/8/2024 | KCF-24-02361-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 10/9/2024 | TPFW-24-01720-INV | IOI Sexual Assault | 2 | 0 |
| Kilby CF | 10/9/2024 | KCF-24-02376-INV | IOI Sexual Assault | 3 | 0 |
| Tutwiler PFW | 10/9/2024 | TPFW-24-01726-INV | IOI Sexual Assault | 2 | 0 |
| Staton CF | 10/11/2024 | SCF-24-01396-INV | IOI Sexual Assault | 2 | 0 |
| Ventress CF | 10/11/2024 | VCF-24-00881-INV | IOI Sexual Assault | 2 | 0 |
| Donaldson CF | 10/12/2024 | WDCF-24-02227-INV | SOI Sexual Harassment | 1 | 1 |
| Bullock CF | 10/13/2024 | BCF-24-02020-INV | IOI Sexual Harassment | 2 | 0 |
| Limestone CF | 10/15/2024 | LCF-24-01393-INV | IOI Sexual Assault | 1 | 0 |
| Ventress CF | 10/15/2024 | VCF-24-00893-INV | IOI Sexual Assault | 3 | 0 |
| Donaldson CF | 10/15/2024 | WDCF-24-02157-INV | IOI Sexual Assault | 3 | 0 |
| Tutwiler PFW | 10/16/2024 | TPFW-24-01774-INV | SOI Sexual Harassment | 1 | 1 |
| Fountain CF | 10/16/2024 | FCF-24-00918-INV | IOI Sexual Assault | 3 | 0 |
| Bullock CF | 10/17/2024 | BCF-24-02054-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 10/18/2024 | TPFW-24-01837-INV | SOI Sexual Misconduct | 1 | 1 |
| Tutwiler PFW | 10/18/2024 | TPFW-24-01796-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 10/18/2024 | TPFW-24-01797-INV | IOI Sexual Assault | 2 | 0 |
| Ventress CF | 10/18/2024 | VCF-24-00901-INC | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 10/21/2024 | ELMCF-24-01568-INV | IOI Sexual Assault | 2 | 0 |
| Ventress CF | 10/21/2024 | VCF-24-00905-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 10/21/2024 | BCF-24-02072-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 10/21/2024 | FCF-24-00924-INV | IOI Sexual Assault | 4 | 0 |
| Tutwiler PFW | 10/22/2024 | TPFW-24-01818-INV | IOI Sexual Harassment | 2 | 0 |
| Fountain CF | 10/22/2024 | FCF-24-00930-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 10/22/2024 | FCF-24-00939-INV | IOI Sexual Assault | 3 | 0 |
| Fountain CF | 10/23/2024 | FCF-24-00933-INV | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 10/23/2024 | ELMCF-24-01580-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 10/23/2024 | ECF-24-00937-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 10/24/2024 | TPFW-24-01588-INV | IOI Sexual Assault | 0 | 0 |

# Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Elmore CF | 10/24/2024 | SCF-24-01435-INV | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 10/24/2024 | ELMCF-24-01588-INV | IOI Sexual Assault | 3 | 0 |
| Tutwiler PFW | 10/25/2024 | TPFW-24-01841-INV | SOI Sexual Misconduct | 1 | 1 |
| Bullock CF | 10/25/2024 | BCF-24-02123-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 10/25/2024 | TPFW-24-01840-INV | SOI Sexual Misconduct | 1 | 1 |
| Tutwiler PFW | 10/25/2024 | TPFW-24-01838-INV | SOI Sexual Harassment | 2 | 1 |
| Tutwiler PFW | 10/26/2024 | TPFW-24-01887-INV | SOI Sexual Misconduct | 1 | 1 |
| Tutwiler PFW | 10/27/2024 | TPFW-24-01856-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 10/28/2024 | LCF-24-01455-INV | IOI Sexual Assault | 1 | 0 |
| Limestone CF | 10/28/2024 | LCF-24-01469-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 10/28/2024 | LCF-24-01450-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 10/29/2024 | TPFW-24-01873-INV | IOI Sexual Assault | 1 | 1 |
| Tutwiler PFW | 10/29/2024 | TPFW-24-01938-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 10/29/2024 | BCF-24-02150-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 10/30/2024 | TPFW-24-01882-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 10/30/2024 | TPFW-24-01878-INV | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 11/1/2024 | ELMCF-24-01624-INV | SOI Sexual Harassment | 1 | 1 |
| Alabama ATEF | 11/1/2024 | 24-PI-015-INV | SOI Sexual Harassment | 1 | 0 |
| Tutwiler PFW | 11/1/2024 | TPFW-24-01890-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 11/1/2024 | BCF-24-02177-INV | IOI Sexual Assault | 3 | 0 |
| Tutwiler PFW | 11/2/2024 | TPFW-24-02034-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 11/2/2024 | TPFW-24-01906-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 11/3/2024 | LCF-24-01486-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 11/3/2024 | LCF-24-01504-INV | IOI Sexual Assault | 2 | 0 |
| Kilby CF | 11/3/2024 | KCF-24-02598-INV | IOI Sexual Assault | 4 | 0 |
| Tutwiler PFW | 11/4/2024 | TPFW-24-01913-INV | IOI Sexual Assault | 1 | 0 |
| Easterling CF | 11/4/2024 | ECF-24-00984-INV | IOI Sexual Assault | 1 | 0 |
| Ventress CF | 11/4/2024 | VCF-24-00960 | IOI Sexual Assault | 4 | 0 |
| Bullock CF | 11/4/2024 | BCF-24-02194-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 11/4/2024 | BCF-24-02199-INV | IOI Sexual Assault | 2 | 0 |

# Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Easterling CF | 11/5/2024 | ECF-24-00997-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 11/6/2024 | ECF-24-00993-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 11/7/2024 | 24-PI-021-INV | IOI Sexual Assault | 1 | 0 |
| Easterling CF | 11/7/2024 | ECF-24-00998-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 11/7/2024 | ECF-24-00999-INV | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 11/8/2024 | ELMCF-24-01656-INV | IOI Sexual Assault | 2 | 0 |
| Staton CF | 11/8/2024 | SCF-24-01518-INV | IOI Sexual Assault | 1 | 0 |
| Tutwiler PFW | 11/8/2024 | TPFW-24-01936-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 11/9/2024 | TPFW-24-01939-INV | IOI Sexual Harassment | 2 | 0 |
| Donaldson CF | 11/9/2024 | WDCF-24-02327-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 11/9/2024 | TPFW-24-01989-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 11/10/2024 | TPFW-24-01941-INV | IOI Sexual Assault | 2 | 0 |
| Kilby CF | 11/11/2024 | KCF-24-02656 | IOI Sexual Assault | 3 | 0 |
| Tutwiler PFW | 11/12/2024 | TPFW-24-01952-INV | IOI Sexual Harassment | 2 | 0 |
| Fountain CF | 11/12/2024 | FCF-24-00993-INV | SOI Sexual Misconduct | 1 | 0 |
| Mobile WR | 11/12/2024 | MCBF-24-00525-INV | SOI Sexual Harassment | 1 | 1 |
| Staton CF | 11/12/2024 | SCF-24-01538-INV | SOI Sexual Harassment | 1 | 1 |
| Easterling CF | 11/12/2024 | ECF-24-01013-INV | IOI Sexual Assault | 3 | 0 |
| Bullock CF | 11/13/2024 | BCF-24-02262-INV | IOI Sexual Assault | 2 | 0 |
| Kilby CF | 11/13/2024 | KCF-24-02675-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 11/13/2024 | TPFW-24-01973-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 11/14/2024 | 24-PI-024-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 11/14/2024 | TPFW-24-01980-INV | SOI Sexual Misconduct | 1 | 6 |
| Holman CF | 11/14/2024 | HCF-24-00952-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 11/19/2024 | TPFW-24-02004-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 11/20/2024 | LCF-24-01576-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 11/20/2024 | TPFW-24-02026-INV | SOI Sexual Misconduct | 1 | 1 |
| Tutwiler PFW | 11/20/2024 | TPFW-24-02024-INV | IOI Sexual Assault | 2 | 0 |
| Donaldson CF | 11/21/2024 | 24-PI-025-INV | SOI Sexual Misconduct | 2 | 2 |
| Elmore CF | 11/21/2024 | ELMCF-24-01721-INV | IOI Sexual Assault | 2 | 0 |

# Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Easterling CF | 11/21/2024 | ECF-24-01052-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 11/22/2024 | TPFW-24-02039-INV | SOI Sexual Harassment | 1 | 1 |
| Kilby CF | 11/23/2024 | KCF-24-02764 | IOI Sexual Assault | 2 | 0 |
| Staton CF | 11/25/2024 | SCF-24-01613-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 11/26/2024 | ECF-24-01056-INV | SOI Sexual Harassment | 1 | 1 |
| Limestone CF | 11/26/2024 | LCF-24-01588-INV | IOI Sexual Assault | 1 | 0 |
| Tutwiler PFW | 11/26/2024 | TPFW-24-02067-INV | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 11/28/2024 | ELMCF-24-01754-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 11/29/2024 | TPFW-24-02107-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 11/29/2024 | TPFW-24-02079-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 11/30/2024 | TPFW-24-02084-INV | IOI Sexual Harassment | 2 | 0 |
| Bullock CF | 12/1/2024 | BCF-24-02375 | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 12/2/2024 | BCF-24-02398 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 12/2/2024 | TPFW-24-02097-INV | SOI Sexual Harassment | 1 | 1 |
| Tutwiler PFW | 12/2/2024 | TPFW-24-02112-INV | IOI Sexual Assault | 2 | 0 |
| Staton CF | 12/3/2024 | 24-PI-026-INV | SOI Sexual Misconduct | 1 | 1 |
| Tutwiler PFW | 12/4/2024 | TPFW-24-02117-INV | IOI Sexual Harassment | 2 | 0 |
| Ventress CF | 12/4/2024 | VCF-24-01002-INV | IOI Sexual Assault | 2 | 1 |
| Tutwiler PFW | 12/5/2024 | TPFW-24-02123-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 12/5/2024 | TPFW-24-02124-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 12/5/2024 | ECF-24-01082 | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 12/5/2024 | ELMCF-24-01795-INV | IOI Sexual Assault | 3 | 0 |
| Childersburg WR | 12/6/2024 | 24-PI-027-INV | SOI Sexual Misconduct | 0 | 1 |
| Tutwiler PFW | 12/6/2024 | TPFW-24-02128-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 12/6/2024 | TPFW-24-02151-INV | IOI Sexual Assault | 2 | 0 |
| Loxley WR/CWC | 12/7/2024 | LCBF-24-00946-INV | IOI Sexual Assault | 2 | 0 |
| North Alabama WR | 12/9/2024 | NACBF-24-01092-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 12/9/2024 | FCF-24-01057-INV | IOI Sexual Assault | 2 | 0 |
| Staton CF | 12/9/2024 | SCF-24-01684-INV | SOI Sexual Harassment | 1 | 1 |
| Elba WR/CWC | 12/10/2024 | ECBF-24-00940-INV | SOI Sexual Misconduct | 1 | 1 |

# Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Limestone CF | 12/10/2024 | LCF-24-01678-INV | IOI Sexual Assault | 3 | 0 |
| Easterling CF | 12/10/2024 | ECF-24-01095-INV | IOI Sexual Assault | 3 | 0 |
| Kilby CF | 12/10/2024 | KCF-24-02862-INV | IOI Sexual Assault | 3 | 0 |
| Tutwiler PFW | 12/12/2024 | TPFW-24-02163-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 12/12/2024 | TPFW-24-02162-INV | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 12/12/2024 | KCF-24-02878 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 12/13/2024 | TPFW-24-02173-INV | IOI Sexual Assault | 2 | 0 |
| Ventress CF | 12/13/2024 | VCF-24-01018-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 12/14/2024 | LCF-24-01695-INV | IOI Sexual Assault | 1 | 0 |
| Ventress CF | 12/14/2024 | VCF-24-01022-INV | IOI Sexual Assault | 1 | 0 |
| Fountain CF | 12/14/2024 | FCF-24-01070-INV | IOI Sexual Assault | 2 | 0 |
| Ventress CF | 12/14/2024 | VCF-24-01020-INV | IOI Sexual Assault | 2 | 2 |
| Ventress CF | 12/15/2024 | VCF-24-01027-INV | IOI Sexual Assault | 1 | 0 |
| Tutwiler PFW | 12/15/2024 | TPFW-24-02183-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 12/16/2024 | ECF-24-01111-INV | IOI Sexual Assault | 3 | 0 |
| Bullock CF | 12/16/2024 | BCF-24-02477-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 12/16/2024 | BCF-24-02478-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 12/17/2024 | LCF-24-01712-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 12/17/2024 | TPFW-24-02188-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 12/18/2024 | FCF-24-01081-INV | IOI Sexual Harassment | 2 | 0 |
| Tutwiler PFW | 12/18/2024 | TPFW-24-02194-INV | SOI Sexual Misconduct | 2 | 0 |
| Tutwiler PFW | 12/18/2024 | TPFW-24-02204-INV | IOI Sexual Assault | 3 | 0 |
| Tutwiler PFW | 12/18/2024 | TPFW-24-02203-INV | IOI Sexual Assault | 4 | 0 |
| Tutwiler PFW | 12/18/2024 | TPFW-24-02199-INV | SOI Sexual Misconduct | 1 | 1 |
| Elmore CF | 12/18/2024 | ELMCF-24-01815-INV | IOI Sexual Assault | 4 | 0 |
| Tutwiler PFW | 12/20/2024 | TPFW-24-02214-INV | SOI Sexual Misconduct | 2 | 0 |
| Bullock CF | 12/21/2024 | BCF-24-02509-INV | IOI Sexual Assault | 2 | 0 |
| Ventress CF | 12/21/2024 | VCF-24-01042-INV | IOI Sexual Assault | 2 | 0 |
| Kilby CF | 12/23/2024 | KCF-24-02959-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 12/24/2024 | TPFW-24-02238-INV | IOI Sexual Assault | 2 | 0 |

# Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Tutwiler PFW | 12/24/2024 | TPFW-24-02241-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 12/25/2024 | LCF-24-01774-INV | IOI Sexual Assault | 2 | 0 |
| Red Eagle CWC | 12/25/2024 | REHF-24-01477-INV | IOI Sexual Assault | 1 | 0 |
| Donaldson CF | 12/26/2024 | WDCF-24-02644-INV | IOI Sexual Harassment | 2 | 0 |
| Limestone CF | 12/26/2024 | LCF-24-01755-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 12/26/2024 | ECF-25-00022-INV | IOI Sexual Assault | 1 | 0 |
| St. Clair CF | 12/27/2024 | SCCF-24-01572-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 12/27/2024 | TPFW-24-02258-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 12/27/2024 | FCF-24-01104-INV | SOI Sexual Misconduct | 1 | 1 |
| Elmore CF | 12/29/2024 | ELMCF-24-01865-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 12/30/2024 | BCF-25-00004-INV | IOI Sexual Assault | 2 | 0 |
| Staton CF | 12/30/2024 | SCF-24-01789-INV | IOI Sexual Assault | 2 | 0 |
| Kilby CF | 12/30/2024 | KCF-24-03021-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 12/30/2024 | FCF-24-01117-INV | IOI Sexual Assault | 3 | 0 |
| Bibb CF | 12/31/2024 | WDCF-24-02662-INV | IOI Sexual Assault | 1 | 0 |
| Holman CF | 12/31/2024 | HCF-24-01078-INV | IOI Sexual Assault | 2 | 0 |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Bullock CF | 10/3/2024 | BCF-24-00449-INV | IOI Sexual Assault | 2 | 0 | Substantiated |
| Bullock CF | 10/3/2024 | BCF-24-01416-INV | IOI Sexual Assault | 4 | 0 | Unsubstantiated |
| Fountain CF | 10/3/2024 | FCF-24-00841-INV | IOI Sexual Assault | 4 | 0 | Unsubstantiated |
| Staton CF | 10/3/2024 | SCF-24-01222-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Staton CF | 10/3/2024 | SCF-24-01264-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Tutwiler PFW | 10/3/2024 | TPFW-24-01395-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 10/3/2024 | TPFW-24-01536-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 10/3/2024 | VCF-24-00244-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 10/3/2024 | VCF-24-00402-INV | IOI Sexual Assault | 2 | 0 | Substantiated |
| Ventress CF | 10/3/2024 | VCF-24-00528-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 10/3/2024 | VCF-24-00478-INV | IOI Sexual Assault | 3 | 0 | Unfounded |
| Bibb CF | 10/9/2024 | BCCF-24-00495-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 10/9/2024 | TPFW-24-00515-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Tutwiler PFW | 10/9/2024 | TPFW-24-01033-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Elmore CF | 10/10/2024 | ELMCF-24-01415-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Staton CF | 10/10/2024 | SCF-24-01295-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Staton CF | 10/10/2024 | SCF-24-01296-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Tutwiler PFW | 10/10/2024 | TPFW-24-00967-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 10/10/2024 | TPFW-24-01610-INV | IOI Sexual Harassment | 2 | 0 | Unfounded |
| Ventress CF | 10/10/2024 | VCF-24-00792-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bibb CF | 10/11/2024 | BCCF-24-00386-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bibb CF | 10/11/2024 | BCCF-24-00625-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Bullock CF | 10/11/2024 | BCF-24-01400-INV | IOI Sexual Assault | 4 | 0 | Unfounded |
| Bullock CF | 10/11/2024 | BCF-24-01691-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Childersburg WR | 10/11/2024 | CCBF-24-00351-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Donaldson CF | 10/11/2024 | WDCF-24-01849-INV | SOI Sexual Harassment | 1 | 1 | Unsubstantiated |
| Donaldson CF | 10/11/2024 | WDCF-24-01182-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Donaldson CF | 10/11/2024 | WDCF-24-01123-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Donaldson CF | 10/11/2024 | WDCF-24-00879-INV | IOI Sexual Assault | 1 | 0 | Unfounded |
| Elmore CF | 10/11/2024 | ELMCF-24-01408-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Elmore CF | 10/11/2024 | ELMCF-24-01423-INV | IOI Sexual Assault | 4 | 0 | Unsubstantiated |
| Limestone CF | 10/11/2024 | LCF-24-00938-INV | SOI Sexual Misconduct | 1 | 1 | Unsubstantiated |
| Limestone CF | 10/11/2024 | LCF-24-00241-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Limestone CF | 10/11/2024 | LCF-24-00936-INV | IOI Sexual Assault | 4 | 0 | Unsubstantiated |
| Limestone CF | 10/11/2024 | LCF-24-01108-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Limestone CF | 10/11/2024 | LCF-24-00357-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Limestone CF | 10/11/2024 | LCF-24-00815-INV | IOI Sexual Assault | 1 | 0 | Unfounded |
| Staton CF | 10/11/2024 | SCF-24-01202-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 10/11/2024 | TPFW-24-01397-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 10/11/2024 | VCF-24-00761-INV | IOI Sexual Assault | 3 | 0 | Unfounded |
| Ventress CF | 10/11/2024 | VCF-24-00681-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 10/11/2024 | VCF-24-00544-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bibb CF | 10/16/2024 | BCCF-24-00965-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Donaldson CF | 10/16/2024 | WDCF-24-01870-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Donaldson CF | 10/16/2024 | WDCF-24-01891-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Donaldson CF | 10/16/2024 | WDCF-24-01977-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Limestone CF | 10/16/2024 | LCF-24-00784-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Ventress CF | 10/16/2024 | VCF-24-00789-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 10/17/2024 | TPFW-24-01569-INV | IOI Sexual Assault | 3 | 0 | Unfounded |
| Alabama TEF | 10/22/2024 | 24-PI-014-INV | IOI Sexual Harassment | 2 | 0 | Unsubstantiated |
| Easterling CF | 10/22/2024 | ECF-23-01067-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 10/23/2024 | TPFW-24-01633-INV | IOI Sexual Harassment | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 10/23/2024 | TPFW-24-01612-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Ventress CF | 10/23/2024 | VCF-24-00712-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Limestone CF | 10/24/2024 | LCF-22-01830-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Birmingham | 10/30/2024 | BCBF-24-00684-INV | IOI Sexual Harassment | 2 | 0 | Unsubstantiated |
| Fountain CF | 10/30/2024 | FCF-24-00918-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Limestone CF | 11/4/2024 | LCF-22-01217-INV | IOI Sexual Assault | 2 | 0 | Substantiated |
| Bibb CF | 11/5/2024 | BCCF-24-00332-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 11/5/2024 | TPFW-24-01050-INV | IOI Sexual Assault | 2 | 0 | Unfounded |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of | Number of | Disposition |
|---|---|---|---|---|---|---|
| Tutwiler PFW | 11/5/2024 | TPFW-24-01651-INV | IOI Sexual Assault | 3 | 0 | Unfounded |
| Tutwiler PFW | 11/5/2024 | TPFW-24-01588-INV | IOI Sexual Assault | 0 | 0 | Unfounded |
| Tutwiler PFW | 11/5/2024 | TPFW-24-01049-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Donaldson CF | 11/6/2024 | WDCF-24-02041-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Fountain CF | 11/6/2024 | FCF-24-00939-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Holman CF | 11/6/2024 | HCF-24-00491-INV | IOI Sexual Harassment | 2 | 0 | Substantiated |
| Limestone CF | 11/6/2024 | LCF-24-01273-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Limestone CF | 11/6/2024 | LCF-24-00699-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Limestone CF | 11/6/2024 | LCF-24-00894-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Limestone CF | 11/6/2024 | LCF-24-01223-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 11/6/2024 | 24-PI-013-INV | SOI Sexual Misconduct | 1 | 1 | Substantiated |
| Ventress CF | 11/6/2024 | VCF-24-00922-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Tutwiler PFW | 11/7/2024 | TPFW-24-01685-INV | IOI Sexual Assault | 3 | 0 | Unfounded |
| Donaldson CF | 11/8/2024 | WDCF-24-01818-INV | IOI Sexual Assault | 7 | 0 | Unsubstantiated |
| Bullock CF | 11/12/2024 | BCF-23-01239-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Bullock CF | 11/12/2024 | BCF-24-01784-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Bullock CF | 11/12/2024 | BCF-24-01423-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Easterling CF | 11/12/2024 | ECF-24-00114-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 11/12/2024 | ECF-24-00402-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Camden WR | 11/18/2024 | ECBF-24-00753-INV | SOI Sexual Misconduct | 1 | 1 | Unsubstantiated |
| Donaldson CF | 11/18/2024 | WDCF-24-02227-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Donaldson CF | 11/18/2024 | WDCF-24-02157-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Easterling CF | 11/18/2024 | ECF-24-00780-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 11/18/2024 | ECF-24-00886-INV | IOI Sexual Assault | 5 | 0 | Unsubstantiated |
| Easterling CF | 11/18/2024 | ECF-24-00404-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Easterling CF | 11/18/2024 | ECF-24-00840-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Easterling CF | 11/18/2024 | 24-PI-021-INV | IOI Sexual Assault | 1 | 0 | Unfounded |
| Easterling CF | 11/18/2024 | ECF-24-00071-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Elmore CF | 11/18/2024 | ELMCF-24-01526-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Elmore CF | 11/18/2024 | ELMCF-24-01534-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Frank Lee CWC | 11/18/2024 | FLCBF-24-00127-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Kilby CF | 11/18/2024 | KCF-24-02285-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Kilby CF | 11/18/2024 | KCF-24-02361-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Kilby CF | 11/18/2024 | KCF-24-02376-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Limestone CF | 11/18/2024 | LCF-24-00868-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Staton CF | 11/18/2024 | SCF-24-01293-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Staton CF | 11/18/2024 | SCF-24-01310-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 11/18/2024 | TPFW-24-01558-INV | SOI Sexual Harassment | 2 | 1 | Unfounded |
| Tutwiler PFW | 11/18/2024 | TPFW-24-01774-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Tutwiler PFW | 11/18/2024 | TPFW-24-01361-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 11/18/2024 | TPFW-24-01377-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 11/18/2024 | TPFW-24-01553-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 11/18/2024 | TPFW-24-01688-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 11/18/2024 | TPFW-24-01726-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 11/18/2024 | TPFW-24-01913-INV | IOI Sexual Assault | 1 | 0 | Unfounded |
| Ventress CF | 11/18/2024 | VCF-24-00742-INV | IOI Sexual Assault | 3 | 0 | Unfounded |
| Ventress CF | 11/18/2024 | VCF-24-00813-INV | IOI Sexual Assault | 3 | 0 | Unfounded |
| Ventress CF | 11/18/2024 | VCF-24-00830-INV | IOI Sexual Assault | 4 | 0 | Unfounded |
| Ventress CF | 11/18/2024 | VCF-24-00731-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Ventress CF | 11/18/2024 | VCF-24-00780-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 11/18/2024 | VCF-24-00817-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 11/18/2024 | VCF-24-00828-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 11/18/2024 | VCF-24-00905-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 11/18/2024 | VCF-24-00833-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Limestone CF | 11/20/2024 | LCF-24-00393-INV | IOI Sexual Assault | 2 | 0 | Substantiated |
| Tutwiler PFW | 11/20/2024 | TPFW-24-01873-INV | IOI Sexual Assault | 1 | 1 | Unsubstantiated |
| Bullock CF | 11/22/2024 | BCF-24-02054-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 11/22/2024 | TPFW-24-01203-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Bibb CF | 11/25/2024 | BCCF-24-00430-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 11/25/2024 | BCF-24-01513-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Bullock CF | 11/25/2024 | BCF-24-02150-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 11/25/2024 | BCF-24-01627-INV | IOI Sexual Assault | 3 | 0 | Unfounded |
| Bullock CF | 11/25/2024 | BCF-22-02455-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Bullock CF | 11/25/2024 | BCF-23-01511-INV | IOI Sexual Assault | 3 | 0 | Unfounded |
| Elmore CF | 11/25/2024 | ELMCF-24-01568-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Elmore CF | 11/25/2024 | ELMCF-24-01588-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Elmore CF | 11/25/2024 | ELMCF-24-01514-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| St. Clair CF | 11/25/2024 | 24-PI-016-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Staton CF | 11/25/2024 | SCF-24-01538-INV | SOI Sexual Harassment | 1 | 1 | Unsubstantiated |
| Staton CF | 11/25/2024 | SCF-24-01358-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Staton CF | 11/25/2024 | SCF-24-01396-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 11/25/2024 | VCF-24-00390-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Ventress CF | 11/25/2024 | VCF-24-00835-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Ventress CF | 11/25/2024 | VCF-24-00841-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 11/26/2024 | TPFW-24-01890-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 11/26/2024 | TPFW-24-01882-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 12/10/2024 | BCF-24-01276-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Easterling CF | 12/10/2024 | ECF-24-00214-INV | SOI Sexual Harassment | 1 | 2 | Unsubstantiated |
| Easterling CF | 12/10/2024 | ECF-23-00705-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Fountain CF | 12/10/2024 | FCF-24-00616-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Fountain CF | 12/10/2024 | FCF-24-00641-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Frank Lee CWC | 12/10/2024 | FLCBF-21-00513-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Holman CF | 12/10/2024 | HCF-24-00952-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Mobile WR/CWC | 12/10/2024 | MCBF-24-00525-INV | SOI Sexual Harassment | 1 | 1 | Unsubstantiated |
| Staton CF | 12/10/2024 | SCF-23-00768-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Staton CF | 12/10/2024 | SCF-23-00799 | IOI Sexual Assault | 2 | 0 | Substantiated |
| Tutwiler PFW | 12/10/2024 | TPFW-24-01980-INV | SOI Sexual Misconduct | 1 | 6 | Unfounded |
| Tutwiler PFW | 12/10/2024 | TPFW-24-01418-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Tutwiler PFW | 12/10/2024 | TPFW-24-01840-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Tutwiler PFW | 12/10/2024 | TPFW-24-01796-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Tutwiler PFW | 12/10/2024 | TPFW-24-01936-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 12/10/2024 | TPFW-24-01613-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 12/10/2024 | TPFW-24-01938-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 12/10/2024 | TPFW-24-01989-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 12/10/2024 | TPFW-24-01941-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 12/10/2024 | TPFW-24-01856-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Ventress CF | 12/10/2024 | VCF-24-00901-INC | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Donaldson CF | 12/11/2024 | WDCF-24-00922-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| St. Clair CF | 12/11/2024 | SCCF-24-00784-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| St. Clair CF | 12/11/2024 | SCCF-24-00688-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Staton CF | 12/11/2024 | SCF-22-01173-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Staton CF | 12/11/2024 | SCF-23-00900-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 12/13/2024 | BCF-24-02072-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 12/13/2024 | BCF-24-02199-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 12/13/2024 | BCF-24-02194-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Easterling CF | 12/13/2024 | ECF-24-00937-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 12/13/2024 | ECF-24-00984-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Easterling CF | 12/13/2024 | ECF-24-00993-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 12/13/2024 | ECF-24-00998-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Kilby CF | 12/13/2024 | KCF-24-00757 | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Kilby CF | 12/13/2024 | KCF-24-02675-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Ventress CF | 12/13/2024 | VCF-24-00960 | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Bibb CF | 12/16/2024 | BCCF-23-01325-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 12/16/2024 | TPFW-24-02024-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 12/16/2024 | TPFW-24-01973-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 12/18/2024 | BCF-24-01055-INV | IOI Sexual Assault | 4 | 0 | Unsubstantiated |
| Easterling CF | 12/18/2024 | ECF-23-00376-INV | IOI Sexual Assault | 2 | 0 | Substantiated |
| Kilby CF | 12/18/2024 | KCF-24-00204 | IOI Sexual Harrasment | 2 | 0 | Unfounded |
| Donaldson CF | 12/19/2024 | WDCF-24-01674-INV | IOI Sexual Assault | 2 | 0 | Substantiated |
| Easterling CF | 12/19/2024 | ECF-23-00382-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Easterling CF | 12/19/2024 | ECF-23-00388-INV | IOI Sexual Assault | 3 | 0 | Substantiated |
| Tutwiler PFW | 12/19/2024 | TPFW-24-01614-INV | IOI Sexual Harassment | 2 | 0 | Unsubstantiated |
| Bullock CF | 12/20/2024 | BCF-24-01633-INV | SOI Sexual Harassment | 1 | 1 | Unsubstantiated |
| Bullock CF | 12/20/2024 | BCF-24-00386-INV | IOI Sexual Assault | 2 | 0 | Substantiated |
| Donaldson CF | 12/23/2024 | WDCF-24-01612-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 12/23/2024 | TPFW-24-01837-INV | SOI Sexual Misconduct | 1 | 1 | Substantiated |
| St. Clair CF | 12/24/2024 | SCCF-24-01214-INV | SOI Sexual Misconduct | 1 | 2 | Unsubstantiated |
| Easterling CF | 12/26/2024 | ECF-24-00854-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 12/27/2024 | ECF-24-00880-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 12/27/2024 | ECF-24-00907-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 12/27/2024 | ECF-24-01013-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Bibb CF | 12/30/2024 | BCCF-24-01059-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Elmore CF | 12/30/2024 | SCF-24-01435-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Staton CF | 12/30/2024 | SCF-22-00460-INV | IOI Sexual Assault | 2 | 0 | Substantiated |
| Staton CF | 12/30/2024 | SCF-23-00906-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Staton CF | 12/30/2024 | SCF-24-01518-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Staton CF | 12/30/2024 | SCF-24-01613-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |

# Inmate Deaths—October / November / December

**Manner of death not yet determined in open death investigations.*
***Post-mortem examinations or autopsies are only required for deaths resulting from unlawful, suspicious, or unnatural causes, Ala. Code §36-18-2.*

| | October | November | December | Qtr Totals |
|---|---|---|---|---|
| Opened Investigations* | 19 | 26 | 18 | 63 |
| Closed Investigations | 10 | 20 | 12 | 42 |
| Autopsy Not Authorized (Code of Ala. §36-18-2)** | 1 | 9 | 7 | |
| Natural (as determined by autopsy) | 5 | 3 | 2 | |
| Accidental/Overdose (as determined by autopsy) | 2 | 6 | 2 | |
| Accidental | 0 | 0 | 0 | |
| Homicide | 1 | 2 | 1 | |
| Undetermined by Autopsy | 0 | 0 | 0 | |
| Suicide | 0 | 0 | 0 | |
| Judicial Homicide | 1 | 0 | 0 | |

## Opened Death Investigations

*Inmates and staff involved in open investigations are still being determined*

| Facility | Pronounced Date | Investigative Case Number |
|---|---|---|
| Kilby CF | 10/2/2024 | KCF-24-02314 |
| Bibb CF | 10/2/2024 | BCCF-24-01143 |
| Kilby CF | 10/4/2024 | KCF-24-02329 |
| Bibb CF | 10/5/2024 | BCCF-24-01154 |
| Bullock CF | 10/8/2024 | BCF-24-01963 |
| Staton CF | 10/9/2024 | SCF-24-01379 |
| Mobile WR | 10/10/2024 | MCBF-24-00476 |
| Bullock CF | 10/10/2024 | BCF-24-02001 |
| Fountain CF | 10/15/2024 | FCF-24-00911 |
| Holman CF | 10/17/2024 | HCF-24-00875 |
| Bullock CF | 10/18/2024 | BCF-24-02050 |
| Ventress CF | 10/18/2024 | VCF-24-00898 |
| St. Clair CF | 10/20/2024 | SCCF-24-01280 |

# Opened Death Investigations

| Facility | Pronounced Date | Investigative Case Number |
|---|---|---|
| Fountain CF | 10/24/2024 | FCF-24-00935 |
| Limestone CF | 10/26/2024 | LCF-24-01438 |
| Elmore CF | 10/27/2024 | ELMCF-24-01598 |
| Easterling CF | 10/27/2024 | ECF-24-00952 |
| St. Clair CF | 10/28/2024 | SCCF-24-01320 |
| Kilby CF | 10/30/2024 | KCF-24-02564 |
| Kilby CF | 11/1/2024 | KCF-24-02586 |
| Bullock CF | 11/1/2024 | BCF-24-02182 |
| St. Clair CF | 11/2/2024 | SCCF-24-01344 |
| Fountain CF | 11/5/2024 | FCF-24-00969 |
| Bibb CF | 11/5/2024 | BCCF-24-01274 |
| Donaldson CF | 11/6/2024 | WDCF-24-02306 |
| Limestone CF | 11/7/2024 | LCF-24-01457 |
| St. Clair CF | 11/9/2024 | SCCF-24-01372 |
| Kilby CF | 11/10/2024 | KCF-24-02640 |
| Bullock CF | 11/12/2024 | BCF-24-02242 |
| Hamilton A&I | 11/12/2024 | HAIF-24-00562 |
| Limestone CF | 11/13/2024 | LCF-24-01538 |
| Elmore CF | 11/14/2024 | ELMCF-24-01685 |
| Limestone CF | 11/14/2024 | LCF-24-01546 |
| Hamilton A&I | 11/17/2024 | HAIF-24-00571 |
| Limestone CF | 11/17/2024 | LCF-24-01565 |
| St. Clair CF | 11/18/2024 | SCCF-24-01404 |
| Holman CF | 11/21/2024 | HCF-24-00981 |
| Fountain CF | 11/22/2024 | FCF-24-01019 |
| Bullock CF | 11/23/2024 | BCF-24-02319 |
| Bibb CF | 11/23/2024 | BCCF-24-01352 |
| Limestone CF | 11/23/2024 | LCF-24-01585 |

# Opened Death Investigations

| Facility | Pronounced Date | Investigative Case Number |
|---|---|---|
| St. Clair CF | 11/24/2024 | SCCF-24-01425 |
| Hamilton A&I | 11/28/2024 | HAIF-24-00590 |
| Kilby CF | 11/29/2024 | KCF-24-02785 |
| Bibb CF | 11/30/2024 | BCCF-24-01375 |
| Easterling CF | 12/2/2024 | ECF-24-01067 |
| Kilby CF | 12/3/2024 | KCF-24-02597 |
| Kilby CF | 12/4/2024 | KCF-24-02822 |
| Limestone CF | 12/4/2024 | LCF-24-01636 |
| Bullock CF | 12/9/2024 | BCF-24-02428 |
| St. Clair CF | 12/11/2024 | SCCF-24-01486 |
| Hamilton A&I | 12/14/2024 | HAIF-24-00616 |
| St. Clair CF | 12/16/2024 | SCCF-24-01513 |
| Tutwiler PFW | 12/16/2024 | TPFW-24-02185 |
| Fountain CF | 12/16/2024 | FCF-24-01078 |
| Bullock CF | 12/18/2024 | KCF-24-02927 |
| Kilby CF | 12/19/2024 | KCF-24-02932 |
| Kilby CF | 12/21/2024 | KCF-24-02948 |
| Holman CF | 12/23/2024 | HCF-24-01063 |
| Ventress CF | 12/23/2024 | VCF-24-01063 |
| Hamilton A&I | 12/25/2024 | HAIF-24-00636 |
| Staton CF | 12/28/2024 | SCF-24-01779 |
| Bullock CF | 12/29/2024 | BCF-24-02530 |

# Closed Death Investigations

| Facility | Pronounced Date | Investigative Case Number | Manner of Death | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Kilby CF | 8/6/2024 | KCF-24-01843 | Accidental/Overdose | 1 | 0 |
| Donaldson CF | 8/18/2024 | WDCF-24-01672 | Natural | 1 | 0 |
| Ventress CF | 9/21/2024 | VCF-24-00823 | ANA - Code 36-18-2 | 1 | 0 |
| Staton CF | 2/6/2024 | SCF-24-00168 | Accidental/Overdose | 1 | 0 |
| Easterling CF | 3/6/2024 | ECF-24-00195 | Natural | 1 | 0 |
| Kilby CF | 4/6/2024 | KCF-24-00679 | Natural | 1 | 0 |
| Ventress CF | 7/23/2024 | VCF-24-00658 | Natural | 1 | 0 |
| Bullock CF | 5/13/2024 | KCF-24-01037 | IOI Homicide | 3 | 0 |
| ATEF | 6/6/2024 | KCF-24-01286 | Natural | 1 | 0 |
| Holman CF | 5/30/2024 | HCF-24-00457 | Judicial Homicide | 1 | 0 |
| St. Clair CF | 1/4/2024 | SCCF-24-00012 | Accidental/Overdose | 1 | 0 |
| Bullock CF | 4/14/2024 | BCF-24-00640 | Accidental/Overdose | 1 | 0 |
| Bibb CF | 6/19/2024 | BCCF-24-00680 | ANA - Code 36-18-2 | 1 | 0 |
| St. Clair CF | 10/28/2024 | SCCF-24-01320 | ANA - Code 36-18-2 | 1 | 0 |
| Elmore CF | 7/28/2023 | ELMCF-23-01409 | Accidental/Overdose | 1 | 0 |
| Bullock CF | 12/23/2023 | BCF-23-02071 | Natural | 1 | 0 |
| Bullock CF | 4/24/2024 | BCF-24-00707 | Accidental/Overdose | 1 | 0 |
| Bullock CF | 1/11/2024 | BCF-24-00029 | Accidental/Overdose | 1 | 0 |
| Kilby CF | 6/9/2024 | KCF-24-01308 | ANA - Code 36-18-2 | 1 | 0 |
| Bibb CF | 1/1/2024 | BCCF-24-00001 | Natural | 1 | 0 |
| Donaldson CF | 4/20/2024 | WDCF-24-00799 | Natural | 1 | 0 |
| Elmore CF | 6/4/2024 | ELMCF-24-00924 | Accidental/Overdose | 1 | 0 |
| Easterling CF | 7/24/2024 | ECF-24-00646 | ANA - Code 36-18-2 | 1 | 0 |
| Ventress CF | 8/21/2024 | VCF-24-00732 | IOI Homicide | 1 | 1 |
| Limestone CF | 8/22/2024 | LCF-24-01096 | ANA - Code 36-18-2 | 1 | 0 |
| Ventress CF | 8/29/2024 | KCF-24-02045 | ANA - Code 36-18-2 | 1 | 0 |
| Holman CF | 12/2/2018 | HCF-18-01387 | IOI Homicide | 1 | 1 |
| Hamilton A&I | 7/20/2024 | HAIF-24-00370 | ANA - Code 36-18-2 | 1 | 0 |

# Closed Death Investigations

| Facility | Pronounced Date | Investigative Case Number | Manner of Death | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| St. Clair CF | 8/3/2024 | SCCF-24-00916 | ANA - Code 36-18-2 | 1 | 0 |
| St. Clair CF | 9/15/2024 | SCCF-24-01134 | ANA - Code 36-18-2 | 1 | 0 |
| Donaldson CF | 10/7/2019 | WDCF-19-02286 | IOI Homicide | 1 | 0 |
| Limestone | 3/26/2024 | LCF-24-00389 | Natural | 1 | 0 |
| Fountain | 5/14/2024 | FCF-24-00409 | ANA - Code 36-18-2 | 1 | 0 |
| St. Clair | 6/19/2024 | SCCF-24-00718 | ANA - Code 36-18-2 | 1 | 0 |
| St. Clair | 7/23/2024 | SCCF-24-00859 | ANA - Code 36-18-2 | 1 | 0 |
| Kilby | 8/19/2024 | KCF-24-01957 | ANA - Code 36-18-2 | 1 | 0 |
| Fountain | 8/28/2024 | FCF-24-00771 | ANA - Code 36-18-2 | 1 | 0 |
| Fountain | 9/8/2024 | FCF-24-00798 | ANA - Code 36-18-2 | 1 | 0 |
| Limestone | 9/17/2024 | LCF-24-01217 | ANA - Code 36-18-2 | 1 | 0 |
| St. Clair | 2/21/2024 | SCCF-24-00209 | Accidental/Overdose | 1 | 0 |
| Bibb | 9/30/2024 | BCCF-24-01153 | Accidental/Overdose | 1 | 0 |
| Tutwiler PFW | 3/21/2024 | TPFW-24-00496 | Natural | 1 | 0 |

ANA—Autopsy Not Authorized Code 36-18-2