FILED
2026 Aug-25 AM 11:55
U.S. DISTRICT COURT
N.D. OF ALABAMA

# ALABAMA DEPARTMENT OF CORRECTIONS

## Fiscal Year 2025

*Joint Legislative Prison Oversight Committee*
*Quarterly (4th) Report Ending 9/30/2025*

JOHN Q. HAMM
*Commissioner*

Prepared by
Research and Planning
334-353-3162

www.doc.alabama.gov

# ALABAMA DEPARTMENT OF CORRECTIONS

Alabama Code § 14-1-24 The ADOC shall provide to the Joint Legislative Prison Oversight Committee quarterly reports, including:

* Statistical data assessing size and composition of inmate population.
* Statistical data assessing status of security staffing levels, including hiring and retention.
* Statistical data assessing inmate participation in rehabilitation programs.
* Listing of departmental litigation filed, including the amount of money paid by department to defend such litigation.
* Statistical data assessing confiscated contraband, including cell phones, electronic devices, weapons, and controlled substances.
* Statistical data assessing incidents of sexual abuse and sexual victimization, including dates, facilities, nature of incident, and numbers of inmates / staff involved.
* Statistical data assessing number, manner, and cause of inmate deaths.

# Table of Contents


| | |
|---|---|
| **Size and Composition of Inmate Population** | **4** |
| **Security Staffing Levels** | **5** |
| **Offender Rehabilitation Programs** | |
| Community College Education Programs | **6** |
| Inmate Treatment / Re-Entry / ATEF Programs | **7** |
| Religious Programs | **9** |
| **ADOC Litigation** | **10** |
| **Contraband Confiscations / Sexual Assaults / Inmate Deaths** | |
| Confiscations Statistics | **16** |
| — Controlled Substances | **17** |
| — Weapons | **32** |
| — Electronic Devices | **37** |
| Sexual Abuse and Harassment Statistics | |
| — Opened Investigations | **49** |
| — Closed Investigations | **57** |
| Inmate Death Statistics | |
| — Opened Investigations | **65** |
| — Closed Investigations | **68** |

# Size and Composition of Inmate In-House Population at Quarter End

## Maximum Security Facilities

| Facility | Population |
|---|---|
| Fountain | 1,278 |
| Holman | 207 |
| Death Row (male) | 150 |
| Kilby | 1,343 |
| St. Clair | 1,069 |
| Tutwiler | 655 |
| Death Row (female) | 5 |
| Donaldson | 1,423 |
| Limestone | 2,446 |
| Subtotal | 8,576 |

| | |
|---|---|
| Tutwiler Intake | 2 |
| Draper Intake | 0 |
| Subtotal | 2 |

## Medium Security Facilities

| Facility | Population |
|---|---|
| Bibb | 1,801 |
| Bullock | 1,505 |
| Easterling | 1,409 |
| Elmore | 1,178 |
| Hamilton A&I | 257 |
| Montgomery | 258 |
| Staton | 1,324 |
| Tutwiler Annex | 250 |
| Ventress | 1,185 |
| Subtotal | 9,167 |

## Minimum Security Facilities

| Facility | Population |
|---|---|
| Alex City | 235 |
| Birmingham | 253 |
| Camden | 65 |
| Childersburg | 405 |
| Elba | 235 |
| Frank Lee | 291 |
| Hamilton | 270 |
| Loxley | 360 |
| Mobile | 202 |
| North Alabama | 663 |
| Red Eagle | 310 |
| Subtotal | 3,289 |

## Ages of Population

| | | |
|---|---|---|
| Ages 17-20 | 88 | 0.4% |
| Ages 21-30 | 2,817 | 13.4% |
| Ages 31-40 | 6,051 | 28.8% |
| Ages 41-50 | 5,707 | 27.1% |
| Ages 51-60 | 3,783 | 18.0% |
| Ages 61+ | 2,588 | 12.3% |
| Total | 21,034 | 100.0% |

## Race and Gender of Population

| | Male | | Female | | Totals | |
|---|---|---|---|---|---|---|
| White | 7,512 | 35.7% | 919 | 4.4% | 8,431 | 40.1% |
| Black | 11,825 | 56.2% | 498 | 2.4% | 12,323 | 58.6% |
| Other | 274 | 1.3% | 6 | 0.0% | 280 | 1.3% |
| Total | 19,611 | 93.2% | 1,423 | 6.8% | 21,034 | 100.0% |

## Violent Offender Population

| | | |
|---|---|---|
| White Male | 5,398 | 32.3% |
| Black Male | 10,159 | 60.8% |
| Other Male | 216 | 1.3% |
| White Female | 516 | 3.1% |
| Black Female | 419 | 2.5% |
| Other Female | 3 | 0.0% |
| Total | 16,711 | 100.0% |

# Security Staffing Levels— July / August/ September

| July — Security Job Classification | 6/30/2025 | New Hires | Net Transfers | Attrition | 7/31/2025 |
|---|---|---|---|---|---|
| Cubicle Operator | 30 | 0 | 0 | 0 | 30 |
| Correctional Security Guard (CSG) | 146 | 28 | 1 | (7) | 168 |
| CSG—Senior | 159 | 0 | 0 | (4) | 155 |
| APOST (Trainee, Officer, Sr) | 1,329 | 26 | (8) | (28) | 1,319 |
| Canine | 39 | 0 | 0 | 0 | 39 |
| Supervisors (Sgt., Lt., Capt.) | 443 | 0 | 6 | (1) | 448 |
| Wardens | 39 | 0 | 1 | 0 | 40 |
| **Total** | 2,185 | 54 | 0 | (40) | 2,199 |

| August — Security Job Classification | 7/31/2025 | New Hires | Net Transfers | Attrition | 8/31/2025 |
|---|---|---|---|---|---|
| Cubicle Operator | 30 | 0 | (3) | (2) | 25 |
| Correctional Security Guard (CSG) | 168 | 17 | (15) | (7) | 163 |
| CSG—Senior | 155 | 0 | (3) | (1) | 151 |
| APOST (Trainee, Officer, Sr) | 1,319 | 65 | 23 | (6) | 1,371 |
| Canine | 39 | 1 | (1) | 0 | 39 |
| Supervisors (Sgt., Lt., Capt.) | 448 | 0 | (1) | (6) | 441 |
| Wardens | 40 | 0 | 0 | 0 | 40 |
| **Total** | 2,199 | 83 | 0 | (52) | 2,230 |

| September — Security Job Classification | 8/31/2025 | New Hires | Net Transfers | Attrition | 9/30/2025 |
|---|---|---|---|---|---|
| Cubicle Operator | 25 | 0 | (4) | 0 | 21 |
| Correctional Security Guard (CSG) | 163 | 37 | 0 | (6) | 194 |
| CSG—Senior | 151 | 0 | 0 | (3) | 148 |
| APOST (Trainee, Officer, Sr) | 1,371 | 31 | (1) | (30) | 1,371 |
| Canine | 39 | 1 | 0 | 0 | 40 |
| Supervisors (Sgt., Lt., Capt.) | 441 | 1 | 4 | (3) | 443 |
| Wardens | 40 | 0 | 1 | 0 | 41 |
| **Total** | 2,230 | 70 | 0 | (42) | 2,258 |

# Community College Educational and Vocational Programs

## Adult Basic Education

| Program | Facility | Total | GED | HS Diploma |
|---|---|---|---|---|
| J. F. Ingram State Technical College | Alex City Work Release | 10 | - | - |
| J. F. Ingram State Technical College | ATEF Facility | 106 | 2 | - |
| J. F. Ingram State Technical College | Bibb Co. Correctional Center | 26 | - | - |
| J. F. Ingram State Technical College | Birmingham Work Release | 38 | 1 | - |
| J. F. Ingram State Technical College | Bullock Co. Correctional Center | 27 | 2 | - |
| J. F. Ingram State Technical College | Childersburg Work Release | 12 | - | - |
| J. F. Ingram State Technical College | Donaldson Building | 13 | 1 | - |
| J. F. Ingram State Technical College | Draper Facility | 32 | - | - |
| J. F. Ingram State Technical College | Easterling Facility | 40 | 4 | - |
| J. F. Ingram State Technical College | Elba Work Release Facility | 5 | - | - |
| J. F. Ingram State Technical College | Elmore Facility | 0 | - | - |
| J. F. Ingram State Technical College | Fountain Facility | 63 | 9 | - |
| J. F. Ingram State Technical College | Frank Lee Building | 73 | 14 | - |
| J. F. Ingram State Technical College | Kilby Facility | 19 | 3 | - |
| J. F. Ingram State Technical College | Limestone Facility | 75 | 6 | - |
| J. F. Ingram State Technical College | Loxley Work Release | 7 | - | - |
| J. F. Ingram State Technical College | Main Campus | 38 | 2 | - |
| J. F. Ingram State Technical College | Mobile Work Release | 0 | - | - |
| J. F. Ingram State Technical College | Montgomery Women's Facility | 14 | 1 | - |
| J. F. Ingram State Technical College | North Alabama Work Release | 29 | 1 | - |
| J. F. Ingram State Technical College | Red Eagle Building | 23 | 1 | - |
| J. F. Ingram State Technical College | St. Clair Facility | 29 | - | - |
| J. F. Ingram State Technical College | Staton Facility | 79 | 7 | - |
| J. F. Ingram State Technical College | Tutwiler Facility | 68 | 3 | - |
| J. F. Ingram State Technical College | Ventress Facility | 41 | 4 | - |
| **Duplicated Total:** | | 867 | 61 | - |
| **Non-Duplicated Total:** | | 701 | - | - |

## Career and Technical Programs

| Facility | Enrollment |
|---|---|
| Bibb | 166 |
| Donaldson | 81 |
| Draper | 182 |
| Easterling | 98 |
| Fountain | 164 |
| Limestone | 152 |
| Main Campus | 223 |
| St. Clair | 69 |
| Tutwiler | 131 |
| Ventress | 94 |
| **Total** | 1360 |

Enrollment represents unduplicated students registered in at least one course on the date the data was pulled.

Students who were fully dropped or withdrawn by 09/30/2025 were not included.

Reported as of 09/30/2025

# Men's Treatment and Re-Entry Programs

## Treatment Programs

| Primary Drug Treatment | Currently Enrolled | Completed Month | Completed Year |
|---|---|---|---|
| 8-Week SAP | 260 | 38 | 762 |
| 6-Month (RSAT) | 191 | 0 | 193 |
| Therapeutic Community | 70 | 1 | 6 |
| Total | 521 | 39 | 742 |

| Pre-Treatment & Aftercare | | | |
|---|---|---|---|
| Pre-Treatment 8-Week SAP | 270 | 0 | – |
| Aftercare | 389 | – | – |
| 6-Month (RSAT) | 171 | – | – |
| Total | 830 | 0 | – |

## Re-entry Programs

| | Completed Month | Completed Year |
|---|---|---|
| In-House Re-entry Program | 35 | 904 |
| Limestone 6-month Re-entry Program | 0 | 406 |
| Total | 105 | 1,310 |

## Alabama Therapeutic Education Facility

| Intakes / Transfer Information | Month | Year |
|---|---|---|
| New Intakes | 14 | 232 |
| Transfers Out | 27 | 226 |
| **Education Information** | | |
| Graduates | 22 | 189 |
| GED | 0 | 14 |
| Vocation Certification | 21 | 219 |
| Career Readiness Certification | 21 | 219 |
| **Treatment Information** | | |
| Anger Management | 22 | 230 |
| Domestic Violence | 0 | 7 |
| Meth Matrix | 5 | 21 |
| SAP | 17 | 208 |
| 12 Step Certification | 0 | 84 |
| Relapse Prevent Certification | 22 | 230 |
| Thinking for a Change | 22 | 211 |

# Women's Treatment and Re-Entry Programs

| Programs | New Enrollments | Enrollment Terminated | | End of Month Totals | |
|---|---|---|---|---|---|
| | | Disciplinary | Other | Graduated | Participating |
| Re-Entry: Getting Ahead While Getting Out | 7 | 0 | 3 | 6 | 19 |
| Moving On: Program for At Risk Women | 7 | 0 | 4 | 5 | 24 |
| Helping Women Recover-8 Week SAP | 27 | 0 | 1 | 45 | 27 |
| Beyond Violence | 0 | 0 | 1 | 9 | 0 |
| Beyond Trauma: A Healing Journey for Women | 0 | 0 | 5 | 20 | 13 |
| Active Adult Relationships | 29 | 0 | 9 | 6 | 20 |
| Parenting Inside Out | 4 | 0 | 3 | 13 | 11 |
| RSAT-6 Month Crime Bill | 1 | 0 | 0 | 0 | 14 |
| A Women's Way | 30 | 0 | 0 | 0 | 70 |

# Religious Programs

| Religion | Number of Services | Total Attendance | Number of Classes | Total Attendance |
|---|---|---|---|---|
| Religion | Number of Services | Total Attendance | Number of Classes | Total Attendance |
| 5% Nation of Gods and Earths | 27 | 222 | 10 | 60 |
| Buddhist | 2 | 6 | 0 | 0 |
| Catholic | 69 | 796 | 13 | 120 |
| Jehovah's Witness | 75 | 1,506 | 5 | 26 |
| Judaism | 41 | 452 | 8 | 90 |
| Kemetic | 23 | 108 | 4 | 0 |
| Moorish Science Temple | 73 | 698 | 23 | 191 |
| Nation of Islam | 125 | 1,392 | 64 | 874 |
| Native American Spirituality | 61 | 428 | 13 | 61 |
| Odinism | 42 | 320 | 13 | 86 |
| Orthodox Islam | 97 | 1,052 | 54 | 498 |
| Other | 10 | 2,217 | 229 | 4,419 |
| Protestant | 456 | 24,302 | 424 | 10,374 |
| Rastafarian | 12 | 40 | 5 | 6 |
| Wiccan | 65 | 229 | 17 | 34 |
| Total | 1,178 | 33,768 | 882 | 16,839 |

Services/Classes are available for various religions even if there are zero attendees.

Multiple Services/Classes are available per week.

Inmates are permitted to attend Services/Classes of their choice.

N/R indicates none were reported

# ADOC Litigation— July / August / September 2025

| Case Name | Date Filed | Case Number | Court | Type of Representation | Amount of Money Paid by ADOC to Defend Litigation |
|---|---|---|---|---|---|
| Johnny Spencer Young v. Darrel Fox & State of Alabama | 07/10/2025 | 59-CV-2025-000053.00 | Circuit Court of St. Clair County, Ashville, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Randall Ray Pokrzywinski v. Darrel Fox & State of Alabama | 07/10/2025 | 59-CV-2025-000054.00 | Circuit Court of St. Clair County, Ashville, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Carlos Bruce Mabry v. Alabama Board of Pardons & Paroles et al | 07/11/2025 | 03-CV-2025-000298.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Cleophus Babies v. Alabama Department of Corrections | 07/11/2025 | 06-CV-2025-000299.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| John Kendall Mitchell v. John Q. Hamm, et al | 07/11/2025 | 2:25-cv-01127-SGC | U. S. District Court for the Northern District, Southern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Lee, Rashad v. Attorney General of the State of Alabama et al. | 07/15/2025 | 59-CV-2025-900097 | Circuit Court of St. Clair County, Ashville, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Walter D McGowan v. Adrienne Givens | 07/18/2025 | 2:25-cv-01167-ACA-GMB | U. S. District Court for the Northern District, Southern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Jordan Ricks v. Alabama Department of Corrections | 07/22/2025 | 03-CV-2025-000312.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |

# ADOC Litigation

| Case Name | Date Filed | Case Number | Court | Type of | Amount of Money Paid by ADOC to Defend Litigation |
|---|---|---|---|---|---|
| Bobby Langford v. Alabama Department of Corrections | 07/23/2025 | 03-CV-2025-904479.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| John Swain v. Alabama Department of Corrections, et al | 07/23/2025 | 03-CV-2025-000309.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Nedolandez Santos v. Ahmeer Davis | 07/24/2025 | 03-CV-2025-000318.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Tiffany Rigsby, Mercedes Nite, and Demetric Rigsby v. John Hamm, et al | 07/25/2025 | 03-CV-2025-901166.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Jason Ernest Brawner v. William Streeter | 07/28/2025 | 4:25-cv-01051-CLM-GMB | U. S. District Court for the Northern District, Middle Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Kenneth E Harris v. Adrienne Givens | 07/28/2025 | 2:25-cv-00955-RDP-NAD | U. S. District Court for the Northern District, Southern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Preston Jerome Taylor-EL v. John Q. Hamm | 07/29/2025 | 03-CV-2025-000328.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Nedolandez Santos v. Curtis Nolen, et al | 07/31/2025 | 03-CV-2025-000338.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |

# ADOC Litigation

| Case Name | Date Filed | Case Number | Court | Type of Representation | Amount of Money Paid by ADOC to Defend Litigation |
|---|---|---|---|---|---|
| Nedolandez Santos v. Davis Chappell, et al | 08/01/2025 | 03-CV-2025-000337.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Travis Pickens v. Alabama Department of Corrections | 08/01/2025 | 03-CV-2025-901232.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Perry Duane Underwood v. Alabama Department of Corrections | 08/04/2025 | 03-CV-2025-000339.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| William Andrell Thomas v. Guy Noe, et al | 08/07/2025 | 4:25-cv-01280-CLM | U. S. District Court for the Northern District, Middle Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| William T. Littleton v. Red Eagle Work Center, et al | 08/07/2025 | 03-CV-2025-000344.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Anthony Jackson v. FNU Lockamy, Randle Owens, Amber Morrison & Jeremy Pelzer | 08/11/2025 | 5:25-cv-01286-LCB | U. S. District Court for the Northern District, Northern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Michael W. Prince v. John Hamm | 08/12/2025 | 03-CV-2025-901302.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |

# ADOC Litigation

| Case Name | Date Filed | Case Number | Court | Type of Representation | Amount of Money Paid by ADOC to Defend Litigation |
|---|---|---|---|---|---|
| Scott Lamar Jennings v. State of Alabama, et al | 08/20/2025 | 2:25-cv-01378-RDP-NAD | U. S. District Court for the Northern District, Southern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| David Freeman v. John Q. Hamm, et al | 08/22/2025 | 03-CV-2025-901380.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Jarrod Taylor v. John Q. Hamm, et al | 08/22/2025 | 2:25-cv-00678-RAH | U. S. District Court for the Middle District, Middle Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Jessie Sharp v. ADOC | 08/22/2025 | 03-CV-2025-901378.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Jimmy Brooks, Jr. v. John Q. Hamm, et al | 08/22/2025 | 2:25-cv-00674-RAH | U. S. District Court for the Middle District, Northern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Kim Vanpelt v. John Q. Hamm, et al | 08/22/2025 | 2:25-cv-00671-RAH | U. S. District Court for the Middle District, Northern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Larry George v. John Q. Hamm, et al | 08/22/2025 | 2:25-cv-00675-ECM | U. S. District Court for the Middle District, Northern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Marcus Rashawn Smith v. State of Alabama | 08/22/2025 | 06-CV-2025-000022.00 | Circuit Court of Barbour County, Clayton, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |

# ADOC Litigation

| Case Name | Date Filed | Case Number | Court | Type of Representation | Amount of Money Paid by ADOC to Defend Litigation |
|---|---|---|---|---|---|
| Marcus Williams v. John Q. Hamm, et al | 08/22/2025 | 2:25-cv-00677-ECM | U. S. District Court for the Middle District, Northern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Mark Jenkins v. John Q. Hamm, et al | 08/22/2025 | 2:25-cv-00676-RAH | U. S. District Court for the Middle District | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Rick Belisle v. John Q. Hamm, et al | 08/22/2025 | 2:25-cv-00673-ECM | U. S. District Court for the Middle District, Northern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Tyrone Rashon Fuller II v. Alabama Department of Corrections | 08/22/2025 | 03-CV-2025-901386.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Daniel Adam Beaty v. Alabama Department of Corrections | 08/27/2025 | 07-CV-2025-9000054.00 | Circuit Court of Bibb County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Charles E Conners v. Alabama Department of Corrections | 08/28/2025 | 02-CV-2025-902305.00 | Circuit Court of Mobile, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Jeffery Lee v. John Q. Hamm, et al | 08/29/2025 | 2:25-cv-00680-RAH | U. S. District Court for the Middle District, Northern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Sharon Duncan, as surviving sister and Administrator of the Estate of Robin L. Duncan v. Alabama Department of Corrections, et al | 09/03/2025 | 75-CV-2025-900276.00 | Circuit Court of St. Clair County, Ashville, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |

# ADOC Litigation

| Case Name | Date Filed | Case Number | Court | Type of Representation | Amount of Money Paid by ADOC to Defend Litigation |
|---|---|---|---|---|---|
| Henry Neal Ferguson III v. State of Alabama & Darrell Fox | 09/08/2025 | 59-CV-2025-000070.00 | Circuit Court of St. Clair County, Ashville, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Joseph Johnson Cole v. Karen Williams | 09/08/2025 | 1:25-cv-00378-JB-MU | U. S. District Court for the Southern District, Southern Divi- | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Kassey B. Reedy v. Alabama Department of Corrections et al | 09/08/2025 | 03-CV-2025-000377.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Steve Dawson v. Alabama Department of Corrections | 09/15/2025 | 03-CV-2025-901553.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Tarrius Holts v. St. Clair Correctional Facility and David Brown et al | 09/17/2025 | 59-CV-2025-000075.00 | Circuit Court of St. Clair County, Ashville, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Mario Davis v. Director of Classification, Alabama Department of Corrections | 09/29/2025 | 44-CV-2025-000039.00 | Circuit Court of Limestone County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Darrow B. Payne v. Darrel Fox, et al | 09/30/2025 | 59-CV-2025-000087.00 | Circuit Court of St. Clair County, Ashville, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Matthew Sherman Phillips v. Kay Ivey, et al | 09/30/2025 | 03-CV-2025-000397.00 | Circuit Court of Montgomery County, Alabama | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |

**Act No. 2021-480 requires the ADOC to report a list of all litigation filed during the quarter involving the Department, or any of its employees, that relates to the performance of his/her employment to include case style, case number, court, date of filing and the amount of money paid by the Department to defend such litigation. This report reflects all litigation filed during the quarter and served/received by the Department during the reporting period.**

# Contraband Confiscations—July / August / September 2025

## Confiscations Statistics

*Controlled substance measurements are approximations utilizing gross weight and/or item count.*
*Some evidence is measured solely in quantities due to weight deficiency and/or limitations for accurate measurement.*

| Controlled Substances Recovered | July (Gross Grams) | Total Items | August (Gross Grams) | Total Items | September (Gross Grams) | Total Items | Qtr. Totals (Gross Grams) | Qtr. Totals (Total Items) |
|---|---|---|---|---|---|---|---|---|
| Crystal Substance | 6,455.0 | 2.0 | 1,281.4 | 0.0 | 433.5 | 0.0 | 8,169.9 | 2.0 |
| Drug Soaked Paper | 2,682.1 | 64.0 | 1,713.3 | 50.0 | 905.5 | 26.0 | 5,300.9 | 140.0 |
| Green Leafy Substance | 20,183.0 | 6.0 | 3,233.3 | 0.0 | 4,783.2 | 6.0 | 28,199.5 | 12.0 |
| Liquid Substance | 9,251.3 | 955.0 | 469.8 | 0.0 | 207.5 | 1.0 | 9,928.6 | 956.0 |
| Other Controlled Substance | 1,312.6 | 204.0 | 494.6 | 7.0 | 880.5 | 787.0 | 2,687.7 | 998.0 |
| Pills/Suboxone Strips | 718.4 | 188.0 | 560.9 | 85.0 | 120.7 | 12.0 | 1,399.9 | 285.0 |
| Powder Substance | 1,891.8 | 159.0 | 855.7 | 0.0 | 14.1 | 0.0 | 2,761.5 | 159.0 |
| Rock-like Substance | 164.5 | 0.0 | 108.3 | 0.0 | 0.0 | 0.0 | 272.8 | 0.0 |
| Synthetic / Spice / Flakka | 573.0 | 7.0 | 811.3 | 6.0 | 180.3 | 2.0 | 1,564.7 | 15.0 |
| Tobacco | 771.0 | 2,030.0 | 768.0 | 531.0 | 453.6 | 67.0 | 1,992.6 | 2,628.0 |
| Fentanyl | 0.0 | 0.0 | 46.9 | 1.0 | 0.0 | 0.0 | 46.9 | 1.0 |
| Wax Substance | 343.9 | 2.0 | 604.7 | 3.0 | 356.9 | 0.0 | 1,305.5 | 5.0 |
| Totals | 44,346.61 | 3,617.0 | 10,948.13 | 683.0 | 8,335.65 | 901.0 | 63,630.39 | 5,201.0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (in Grams) | Item Count |
|---|---|---|---|---|---|
| Fountain Annex | 7/1/2025 | INI-25-00401 | Crystal Substance | 28 | 0 |
| Fountain Annex | 7/1/2025 | INI-25-00401 | Green Leafy Substance | 8 | 0 |
| Fountain Annex | 7/1/2025 | INI-25-00401 | Other Controlled Substance | 97 | 0 |
| Fountain Annex | 7/1/2025 | INI-25-00401 | Powder Substance | 54 | 0 |
| Fountain Annex | 7/1/2025 | INI-25-00401 | Synthetic/Spice/Flakka | 12 | 0 |
| Fountain Annex | 7/1/2025 | INI-25-00401 | Tobacco | 364 | 0 |
| Easterling CF | 7/1/2025 | INI-25-00403 | Drug Soaked Paper | 1,695 | 1 |
| Kilby CF | 7/1/2025 | INI-25-00405 | Synthetic/Spice/Flakka | 0 | 7 |
| Birmingham WR | 7/2/2025 | BCBF-25-00460 | Drug Soaked Paper | 0 | 1 |
| Birmingham WR | 7/2/2025 | BCBF-25-00460 | Pills/Suboxone Strips | 0 | 3 |
| Elmore CF | 7/2/2025 | ELMCF-25-00823 | Crystal Substance | 14 | 0 |
| Elmore CF | 7/2/2025 | ELMCF-25-00823 | Drug Soaked Paper | 4 | 0 |
| Elmore CF | 7/2/2025 | ELMCF-25-00823 | Pills/Suboxone Strips | 214 | 0 |
| Elmore CF | 7/2/2025 | ELMCF-25-00823 | Powder Substance | 2 | 0 |
| Elmore CF | 7/2/2025 | ELMCF-25-00823 | Tobacco | 0 | 16 |
| Elmore CF | 7/2/2025 | ELMCF-25-00823 | Wax Substance | 4 | 0 |
| Fountain CF | 7/2/2025 | FCF-25-00628 | Green Leafy Substance | 120 | 0 |
| Fountain CF | 7/2/2025 | INI-25-00406 | Green Leafy Substance | 12 | 0 |
| Elmore CF | 7/2/2025 | INI-25-00407 | Crystal Substance | 230.4 | 0 |
| Elmore CF | 7/2/2025 | INI-25-00407 | Green Leafy Substance | 683.5 | 0 |
| Elmore CF | 7/2/2025 | INI-25-00407 | Other Controlled Substance | 11 | 21 |
| Elmore CF | 7/2/2025 | INI-25-00407 | Pills/Suboxone Strips | 185 | 1 |
| Elmore CF | 7/2/2025 | INI-25-00407 | Powder Substance | 33.4 | 0 |
| Elmore CF | 7/2/2025 | INI-25-00408 | Green Leafy Substance | 1,661 | 0 |
| Elmore CF | 7/2/2025 | INI-25-00408 | Pills/Suboxone Strips | 124 | 0 |
| Elmore CF | 7/2/2025 | INI-25-00408 | Powder Substance | 121 | 0 |
| Elmore CF | 7/2/2025 | INI-25-00408 | Tobacco | 275 | 0 |
| Bullock CF | 7/2/2025 | INI-25-00450 | Drug Soaked Paper | 0 | 13 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Bullock CF | 7/2/2025 | INI-25-00450 | Other Controlled Substance | 0 | 1 |
| Bullock CF | 7/2/2025 | INI-25-00450 | Wax Substance | 0 | 2 |
| Easterling CF | 7/3/2025 | ECF-25-00476 | Drug Soaked Paper | 1.1 | 0 |
| Easterling CF | 7/3/2025 | ECF-25-00476 | Powder Substance | 0 | 1 |
| Limestone CF | 7/3/2025 | INI-25-00409 | Other Controlled Substance | 0 | 0 |
| Fountain Annex | 7/3/2025 | INI-25-00412 | Crystal Substance | 146 | 0 |
| Fountain Annex | 7/3/2025 | INI-25-00412 | Green Leafy Substance | 83 | 0 |
| Fountain Annex | 7/3/2025 | INI-25-00412 | Other Controlled Substance | 191 | 0 |
| Fountain Annex | 7/3/2025 | INI-25-00412 | Pills/Suboxone Strips | 14 | 0 |
| Fountain Annex | 7/3/2025 | INI-25-00412 | Rock-like Substance | 4 | 0 |
| Fountain Annex | 7/3/2025 | INI-25-00412 | Synthetic/Spice/Flakka | 30 | 0 |
| Frank Lee WR | 7/3/2025 | INI-25-00413 | Crystal Substance | 278 | 0 |
| Frank Lee WR | 7/3/2025 | INI-25-00413 | Green Leafy Substance | 1,154 | 0 |
| Frank Lee WR | 7/3/2025 | INI-25-00413 | Liquid Substances | 7,794 | 955 |
| Frank Lee WR | 7/3/2025 | INI-25-00413 | Pills/Suboxone Strips | 80 | 0 |
| Frank Lee WR | 7/3/2025 | INI-25-00413 | Powder Substance | 131 | 0 |
| Frank Lee WR | 7/3/2025 | INI-25-00413 | Tobacco | 132 | 68 |
| Kilby CF | 7/3/2025 | INI-25-00429 | Drug Soaked Paper | 0 | 10 |
| Red Eagle WR | 7/5/2025 | REHF-25-00704 | Tobacco | 0 | 1 |
| Kilby CF | 7/6/2025 | KCF-25-01524 | Drug Soaked Paper | 0.1 | 0 |
| Kilby CF | 7/7/2025 | INI-25-00432 | Drug Soaked Paper | 0 | 5 |
| Red Eagle WR | 7/7/2025 | REHF-25-00834 | Drug Soaked Paper | 0 | 1 |
| Red Eagle WR | 7/7/2025 | REHF-25-00834 | Tobacco | 0 | 2 |
| Tutwiler CF | 7/7/2025 | TPFW-25-01184 | Pills/Suboxone Strips | 0 | 1.5 |
| Tutwiler CF | 7/7/2025 | TPFW-25-01184 | Tobacco | 0 | 7 |
| Other | 7/7/2025 | VCF-25-00659 | Crystal Substance | 8 | 0 |
| Other | 7/7/2025 | VCF-25-00659 | Green Leafy Substance | 536 | 0 |
| Fountain CF | 7/8/2025 | INI-25-00528 | Drug Soaked Paper | 152 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Loxley WR | 7/8/2025 | LCBF-25-00473 | Other Controlled Substance | 206 | 0 |
| Donaldson CF | 7/8/2025 | WDCF-25-01179 | Other Controlled Substance | 0 | 3 |
| Donaldson CF | 7/8/2025 | WDCF-25-01179 | Pills/Suboxone Strips | 0 | 15 |
| Donaldson CF | 7/8/2025 | WDCF-25-01179 | Powder Substance | 0 | 157 |
| Camden WR | 7/9/2025 | CCWC-25-00074 | Drug Soaked Paper | 0.5 | 0 |
| Ventress CF | 7/10/2025 | INI-25-00418 | Pills/Suboxone Strips | 12 | 39 |
| Ventress CF | 7/10/2025 | INI-25-00418 | Powder Substance | 14 | 0 |
| Ventress CF | 7/10/2025 | INI-25-00418 | Tobacco | 0 | 25 |
| Kilby CF | 7/10/2025 | KCF-25-01569 | Drug Soaked Paper | 0.1 | 0 |
| Elmore CF | 7/11/2025 | INI-25-00419 | Crystal Substance | 6.6 | 0 |
| Staton CF | 7/11/2025 | INI-25-00419 | Drug Soaked Paper | 39 | 0 |
| Staton CF | 7/11/2025 | INI-25-00419 | Green Leafy Substance | 69.3 | 0 |
| Elmore CF | 7/11/2025 | INI-25-00419 | Powder Substance | 51.8 | 0 |
| Staton CF | 7/11/2025 | INI-25-00419 | Synthetic/Spice/Flakka | 41 | 0 |
| Limestone CF | 7/11/2025 | INI-25-00420 | Crystal Substance | 0 | 2 |
| Limestone CF | 7/11/2025 | INI-25-00420 | Drug Soaked Paper | 190 | 0 |
| Limestone CF | 7/11/2025 | INI-25-00420 | Green Leafy Substance | 159.74 | 0 |
| Limestone CF | 7/11/2025 | INI-25-00420.1 | Crystal Substance | 402.1 | 0 |
| Limestone CF | 7/11/2025 | INI-25-00420.1 | Green Leafy Substance | 330.5 | 0 |
| Limestone CF | 7/11/2025 | INI-25-00420.1 | Pills/Suboxone Strips | 15.4 | 0 |
| Limestone CF | 7/11/2025 | INI-25-00420.1 | Powder Substance | 290.1 | 0 |
| Fountain Annex | 7/11/2025 | INI-25-00422 | Crystal Substance | 2.8 | 0 |
| Fountain Annex | 7/11/2025 | INI-25-00422 | Green Leafy Substance | 2 | 0 |
| Fountain Annex | 7/11/2025 | INI-25-00422 | Powder Substance | 5.6 | 0 |
| Bullock CF | 7/11/2025 | INI-25-00453 | Drug Soaked Paper | 0 | 1 |
| Fountain CF | 7/13/2025 | INI-25-00427 | Green Leafy Substance | 152 | 0 |
| Fountain CF | 7/13/2025 | INI-25-00427 | Synthetic/Spice/Flakka | 450 | 0 |
| Elmore CF | 7/14/2025 | ELMCF-25-00887 | Drug Soaked Paper | 0 | 1 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Elmore CF | 7/14/2025 | ELMCF-25-00887 | Pills/Suboxone Strips | 20 | 0 |
| Elmore CF | 7/14/2025 | INI-25-00454 | Drug Soaked Paper | 0 | 2 |
| Elmore CF | 7/15/2025 | ELMCF-25-00889 | Drug Soaked Paper | 148 | 0 |
| Holman CF | 7/15/2025 | HCF-25-00382 | Powder Substance | 39 | 0 |
| Fountain CF | 7/15/2025 | INI-25-00431 | Green Leafy Substance | 7 | 0 |
| Birmingham WR | 7/16/2025 | BCBF-25-00493 | Other Controlled Substance | 0 | 0 |
| Frank Lee WR | 7/16/2025 | FLCBF-25-00680 | Green Leafy Substance | 34 | 0 |
| Frank Lee WR | 7/16/2025 | FLCBF-25-00680 | Pills/Suboxone Strips | 10 | 0 |
| Frank Lee WR | 7/16/2025 | FLCBF-25-00680 | Wax Substance | 56 | 0 |
| Fountain CF | 7/16/2025 | INI-25-00434 | Liquid Substances | 610 | 0 |
| Fountain CF | 7/16/2025 | INI-25-00434 | Other Controlled Substance | 248 | 0 |
| Draper CF | 7/16/2025 | INI-25-00435 | Green Leafy Substance | 2.85 | 0 |
| Draper CF | 7/16/2025 | INI-25-00435 | Powder Substance | 19.81 | 0 |
| Easterling CF | 7/16/2025 | INI-25-00436 | Crystal Substance | 29.5 | 0 |
| Easterling CF | 7/16/2025 | INI-25-00436 | Drug Soaked Paper | 73.8 | 0 |
| Easterling CF | 7/16/2025 | INI-25-00436 | Green Leafy Substance | 6.7 | 0 |
| Easterling CF | 7/16/2025 | INI-25-00436 | Powder Substance | 97.3 | 0 |
| Donaldson CF | 7/16/2025 | INI-25-00465 | Drug Soaked Paper | 0 | 9 |
| Elmore CF | 7/17/2025 | ELMCF-071725 | Powder Substance | 0.8 | 0 |
| Elmore CF | 7/17/2025 | ELMCF-071725 | Synthetic/Spice/Flakka | 18 | 0 |
| Elmore CF | 7/17/2025 | ELMCF-25-00907 | Green Leafy Substance | 206 | 0 |
| Red Eagle WR | 7/18/2025 | INI-25-00437 | Tobacco | 0 | 4 |
| Frank Lee WR | 7/18/2025 | INI-25-00444 | Green Leafy Substance | 48 | 0 |
| Frank Lee WR | 7/18/2025 | INI-25-00444 | Tobacco | 0 | 6 |
| Other | 7/18/2025 | INI-25-00445 | Green Leafy Substance | 144 | 0 |
| Easterling CF | 7/18/2025 | INI-25-00460 | Drug Soaked Paper | 0 | 12 |
| Birmingham WR | 7/21/2025 | BCBF-25-00507 | Drug Soaked Paper | 0 | 7 |
| Birmingham WR | 7/21/2025 | BCBF-25-00507 | Pills/Suboxone Strips | 0 | 2 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Frank Lee WR | 7/22/2025 | INI-25-00449 | Green Leafy Substance | 32 | 0 |
| Loxley WR | 7/22/2025 | LCBF-25-00534 | Synthetic/Spice/Flakka | 1 | 0 |
| Other | 7/23/2025 | 25-NU-0083 | Green Leafy Substance | 2,056 | 0 |
| Birmingham WR | 7/23/2025 | BCBF-25-00516 | Drug Soaked Paper | 0 | 1 |
| Limestone CF | 7/23/2025 | INI-25-00455 | Green Leafy Substance | 1.5 | 0 |
| Limestone CF | 7/23/2025 | INI-25-00455 | Tobacco | 0 | 2 |
| St. Clair CF | 7/24/2025 | INI-25-00463 | Green Leafy Substance | 60.91 | 0 |
| Fountain CF | 7/24/2025 | INI-25-00464 | Other Controlled Substance | 381.1 | 0 |
| Fountain CF | 7/24/2025 | INI-25-00464 | Powder Substance | 13.3 | 0 |
| Frank Lee WR | 7/25/2025 | FLCBF-25-00712 | Green Leafy Substance | 32 | 0 |
| Frank Lee WR | 7/25/2025 | FLCBF-25-00712 | Powder Substance | 29 | 0 |
| Kilby CF | 7/25/2025 | KCF-25-01703 | Drug Soaked Paper | 0.5 | 0 |
| Ventress CF | 7/26/2025 | INI-25-00468 | Crystal Substance | 86 | 0 |
| Ventress CF | 7/26/2025 | INI-25-00468 | Other Controlled Substance | 60 | 0 |
| Ventress CF | 7/26/2025 | INI-25-00468 | Pills/Suboxone Strips | 12 | 0 |
| Ventress CF | 7/26/2025 | INI-25-00468 | Powder Substance | 62 | 0 |
| Ventress CF | 7/26/2025 | INI-25-00468 | Wax Substance | 60 | 0 |
| Red Eagle WR | 7/26/2025 | REHF-25-00857 | Tobacco | 0 | 15 |
| Draper CF | 7/28/2025 | INI-25-00472 | Green Leafy Substance | 28 | 0 |
| Draper CF | 7/28/2025 | INI-25-00472 | Powder Substance | 1.5 | 0 |
| Draper CF | 7/28/2025 | INI-25-00472 | Tobacco | 0 | 1 |
| Other | 7/29/2025 | 25-NU-0087 | Crystal Substance | 90.6 | 0 |
| Other | 7/29/2025 | 25-NU-0087 | Green Leafy Substance | 67 | 6 |
| Other | 7/29/2025 | 25-NU-0087 | Other Controlled Substance | 0.5 | 0 |
| Other | 7/29/2025 | 25-NU-0087 | Pills/Suboxone Strips | 21 | 72.5 |
| Other | 7/29/2025 | 25-NU-0087 | Rock-like Substance | 0.5 | 0 |
| Other | 7/29/2025 | 25-NU-0087 | Tobacco | 0 | 109 |
| Fountain Annex | 7/29/2025 | INI-25-00475 | Drug Soaked Paper | 50 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Fountain Annex | 7/29/2025 | INI-25-00475 | Green Leafy Substance | 56 | 0 |
| Fountain Annex | 7/29/2025 | INI-25-00475 | Green Leafy Substance | 316 | 0 |
| Fountain Annex | 7/29/2025 | INI-25-00475 | Tobacco | 0 | 10 |
| Elmore CF | 7/30/2025 | ELMCF-25-00990 | Drug Soaked Paper | 2 | 0 |
| Frank Lee WR | 7/30/2025 | FLCBF-25-00742 | Crystal Substance | 1 | 0 |
| Frank Lee WR | 7/30/2025 | FLCBF-25-00743 | Powder Substance | 54 | 0 |
| Elmore CF | 7/30/2025 | INI-25-00479 | Crystal Substance | 108 | 0 |
| Elmore CF | 7/30/2025 | INI-25-00479 | Green Leafy Substance | 757 | 0 |
| Elmore CF | 7/30/2025 | INI-25-00479 | Liquid Substances | 39.3 | 0 |
| Elmore CF | 7/30/2025 | INI-25-00479 | Pills/Suboxone Strips | 9 | 0 |
| Elmore CF | 7/30/2025 | INI-25-00479 | Powder Substance | 32.2 | 0 |
| Elmore CF | 7/30/2025 | INI-25-00479 | Synthetic/Spice/Flakka | 21 | 0 |
| Elmore CF | 7/30/2025 | INI-25-00479 | Tobacco | 0 | 46 |
| Elmore CF | 7/30/2025 | INI-25-00479 | Wax Substance | 1.9 | 0 |
| Loxley WR | 7/30/2025 | LCBF-25-00558 | Green Leafy Substance | 9 | 0 |
| St. Clair CF | 7/30/2025 | SCCF-25-00897 | Other Controlled Substance | 0 | 1 |
| St. Clair CF | 7/31/2025 | 25-NU-0085 | Crystal Substance | 5,024 | 0 |
| St. Clair CF | 7/31/2025 | 25-NU-0085 | Drug Soaked Paper | 326 | 0 |
| St. Clair CF | 7/31/2025 | 25-NU-0085 | Green Leafy Substance | 11,348 | 0 |
| St. Clair CF | 7/31/2025 | 25-NU-0085 | Liquid Substances | 808 | 0 |
| St. Clair CF | 7/31/2025 | 25-NU-0085 | Other Controlled Substance | 118 | 0 |
| St. Clair CF | 7/31/2025 | 25-NU-0085 | Pills/Suboxone Strips | 2 | 54 |
| St. Clair CF | 7/31/2025 | 25-NU-0085 | Powder Substance | 840 | 1 |
| St. Clair CF | 7/31/2025 | 25-NU-0085 | Rock-like Substance | 160 | 0 |
| St. Clair CF | 7/31/2025 | 25-NU-0085 | Tobacco | 0 | 1,718 |
| St. Clair CF | 7/31/2025 | 25-NU-0085 | Wax Substance | 222 | 0 |
| St. Clair CF | 7/31/2025 | SCCF-25-00902 | Other Controlled Substance | 0 | 178 |
| Elmore CF | 8/1/2025 | INI-25-00522 | Drug Soaked Paper | 0 | 5 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Kilby CF | 8/1/2025 | KCF-25-01760 | Drug Soaked Paper | 0.1 | 0 |
| Fountain CF | 8/2/2025 | INI-25-00488 | Crystal Substance | 60 | 0 |
| Fountain CF | 8/2/2025 | INI-25-00488 | Fentanyl | 28 | 0 |
| Fountain CF | 8/2/2025 | INI-25-00488 | Green Leafy Substance | 32 | 0 |
| Fountain CF | 8/2/2025 | INI-25-00488 | Synthetic/Spice/Flakka | 76 | 0 |
| Fountain Annex | 8/4/2025 | INI-25-00492 | Green Leafy Substance | 48 | 0 |
| Elmore CF | 8/4/2025 | INI-25-00517 | Drug Soaked Paper | 0 | 1 |
| Elmore CF | 8/4/2025 | INI-25-00517 | Wax Substance | 0 | 3 |
| Elmore CF | 8/4/2025 | INI-25-00529 | Drug Soaked Paper | 0 | 16 |
| Birmingham WR | 8/5/2025 | BCBF-25-00555 | Pills/Suboxone Strips | 0 | 1 |
| Staton CF | 8/5/2025 | INI-25-00566 | Drug Soaked Paper | 0 | 6 |
| Kilby CF | 8/5/2025 | KCF-25-01792 | Drug Soaked Paper | 0.2 | 0 |
| Kilby CF | 8/5/2025 | KCF-25-01792 | Pills/Suboxone Strips | 0.1 | 0 |
| Kilby CF | 8/5/2025 | KCF-25-01792 | Synthetic/Spice/Flakka | 0.1 | 0 |
| Elmore CF | 8/6/2025 | ELMCF-25-01025 | Powder Substance | 0.5 | 0 |
| Frank Lee WR | 8/6/2025 | INI-25-00495 | Green Leafy Substance | 24 | 0 |
| Loxley WR | 8/6/2025 | LCBF-25-00578 | Pills/Suboxone Strips | 1 | 0 |
| Loxley WR | 8/7/2025 | LCBF-25-00582 | Other Controlled Substance | 24 | 0 |
| Alex City WR | 8/8/2025 | ACCBF-25-00589 | Green Leafy Substance | 16 | 0 |
| Elba WR | 8/10/2025 | ECBF-25-00637 | Synthetic/Spice/Flakka | 0 | 3 |
| Elmore CF | 8/10/2025 | ELMCF-25-01040 | Crystal Substance | 104 | 0 |
| Elmore CF | 8/10/2025 | ELMCF-25-01040 | Green Leafy Substance | 563 | 0 |
| Elmore CF | 8/10/2025 | ELMCF-25-01040 | Liquid Substances | 314 | 0 |
| Elmore CF | 8/10/2025 | ELMCF-25-01040 | Powder Substance | 318 | 0 |
| Elmore CF | 8/10/2025 | ELMCF-25-01040 | Tobacco | 0 | 259 |
| Elmore CF | 8/10/2025 | ELMCF-25-01040 | Wax Substance | 317 | 0 |
| Kilby CF | 8/10/2025 | KCF-25-01835 | Crystal Substance | 0.5 | 0 |
| Red Eagle WR | 8/10/2025 | REHF-25-00842 | Pills/Suboxone Strips | 0 | 53 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Bullock CF | 8/11/2025 | INI-25-00503 | Green Leafy Substance | 36.5 | 0 |
| Bullock CF | 8/11/2025 | INI-25-00503 | Pills/Suboxone Strips | 18.2 | 0 |
| Bullock CF | 8/11/2025 | INI-25-00503 | Tobacco | 176 | 28 |
| St. Clair CF | 8/11/2025 | INI-25-00504 | Crystal Substance | 232.46 | 0 |
| St. Clair CF | 8/11/2025 | INI-25-00504 | Drug Soaked Paper | 0.16 | 0 |
| St. Clair CF | 8/11/2025 | INI-25-00504 | Green Leafy Substance | 51.81 | 0 |
| St. Clair CF | 8/11/2025 | INI-25-00504 | Liquid Substances | 62 | 0 |
| St. Clair CF | 8/11/2025 | INI-25-00504 | Other Controlled Substance | 83.32 | 0 |
| St. Clair CF | 8/11/2025 | INI-25-00504 | Pills/Suboxone Strips | 10.35 | 0 |
| St. Clair CF | 8/11/2025 | INI-25-00504 | Powder Substance | 255.46 | 0 |
| St. Clair CF | 8/11/2025 | INI-25-00504 | Rock-like Substance | 62 | 0 |
| St. Clair CF | 8/11/2025 | INI-25-00504 | Synthetic/Spice/Flakka | 254 | 0 |
| Other | 8/12/2025 | 25-NU-0094 | Crystal Substance | 236 | 0 |
| Other | 8/12/2025 | 25-NU-0094 | Green Leafy Substance | 202 | 0 |
| Other | 8/12/2025 | 25-NU-0094 | Tobacco | 0 | 3 |
| Other | 8/12/2025 | 25-NU-0094 | Wax Substance | 62 | 0 |
| Red Eagle WR | 8/12/2025 | REHF-25-00857 | Synthetic/Spice/Flakka | 0 | 2 |
| Kilby CF | 8/13/2025 | KCF-25-01865 | Crystal Substance | 34 | 0 |
| Kilby CF | 8/13/2025 | KCF-25-01865 | Pills/Suboxone Strips | 2 | 0 |
| Kilby CF | 8/13/2025 | KCF-25-01865 | Powder Substance | 0.1 | 0 |
| Loxley WR | 8/13/2025 | LCBF-25-00598 | Other Controlled Substance | 25 | 0 |
| Elba WR | 8/14/2025 | ECBF-25-00696 | Drug Soaked Paper | 0 | 7 |
| Elmore CF | 8/15/2025 | ELMCF-25-01078 | Crystal Substance | 1 | 0 |
| Limestone CF | 8/15/2025 | INI-25-00509 | Pills/Suboxone Strips | 0 | 12 |
| Kilby CF | 8/15/2025 | INI-25-00510 | Other Controlled Substance | 1 | 0 |
| Kilby CF | 8/15/2025 | KCF-25-01891 | Drug Soaked Paper | 22 | 0 |
| Kilby CF | 8/15/2025 | KCF-25-01891 | Synthetic/Spice/Flakka | 8 | 0 |
| Tutwiler CF | 8/16/2025 | TPFW-25-01504 | Pills/Suboxone Strips | 4.1 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Kilby CF | 8/17/2025 | INI-25-00531 | Crystal Substance | 0.4 | 0 |
| Kilby CF | 8/17/2025 | INI-25-00531 | Drug Soaked Paper | 0 | 1 |
| Kilby CF | 8/17/2025 | INI-25-00531 | Green Leafy Substance | 4.3 | 0 |
| Kilby CF | 8/17/2025 | INI-25-00531 | Pills/Suboxone Strips | 1.1 | 0 |
| Easterling CF | 8/18/2025 | INI-25-00514 | Green Leafy Substance | 505.7 | 0 |
| Easterling CF | 8/18/2025 | INI-25-00514 | Tobacco | 556 | 8 |
| Easterling CF | 8/18/2025 | INI-25-00518 | Green Leafy Substance | 12.5 | 0 |
| Easterling CF | 8/18/2025 | INI-25-00518 | Tobacco | 0 | 1 |
| St. Clair CF | 8/18/2025 | INI-25-00519 | Crystal Substance | 212.6 | 0 |
| St. Clair CF | 8/18/2025 | INI-25-00519 | Drug Soaked Paper | 98.21 | 0 |
| St. Clair CF | 8/18/2025 | INI-25-00519 | Green Leafy Substance | 39.84 | 0 |
| St. Clair CF | 8/18/2025 | INI-25-00519 | Liquid Substances | 93.82 | 0 |
| St. Clair CF | 8/18/2025 | INI-25-00519 | Other Controlled Substance | 48.31 | 0 |
| St. Clair CF | 8/18/2025 | INI-25-00519 | Pills/Suboxone Strips | 336.1 | 0 |
| St. Clair CF | 8/18/2025 | INI-25-00519 | Powder Substance | 88.61 | 0 |
| St. Clair CF | 8/18/2025 | INI-25-00519 | Rock-like Substance | 40.28 | 0 |
| St. Clair CF | 8/18/2025 | INI-25-00519 | Synthetic/Spice/Flakka | 378.57 | 0 |
| St. Clair CF | 8/18/2025 | INI-25-00519 | Tobacco | 6 | 1 |
| Fountain Annex | 8/19/2025 | INI-25-00523 | Crystal Substance | 60 | 0 |
| Fountain Annex | 8/19/2025 | INI-25-00523 | Green Leafy Substance | 28 | 0 |
| Fountain Annex | 8/19/2025 | INI-25-00523 | Other Controlled Substance | 150 | 0 |
| Fountain Annex | 8/19/2025 | INI-25-00523 | Pills/Suboxone Strips | 16 | 0 |
| Fountain Annex | 8/19/2025 | INI-25-00523 | Powder Substance | 24 | 0 |
| Fountain Annex | 8/19/2025 | INI-25-00523 | Rock-like Substance | 6 | 0 |
| Kilby CF | 8/19/2025 | KCF-25-01918 | Crystal Substance | 2.3 | 0 |
| Loxley WR | 8/20/2025 | INI-25-00524 | Green Leafy Substance | 36.5 | 0 |
| Loxley WR | 8/20/2025 | INI-25-00524 | Powder Substance | 48 | 0 |
| Fountain Annex | 8/20/2025 | INI-25-00525 | Other Controlled Substance | 0 | 1 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Elmore CF | 8/21/2025 | ELMCF-25-01089 | Crystal Substance | 16 | 0 |
| Elmore CF | 8/21/2025 | ELMCF-25-01089 | Green Leafy Substance | 98 | 0 |
| Elmore CF | 8/21/2025 | ELMCF-25-01089 | Powder Substance | 14 | 0 |
| Elmore CF | 8/21/2025 | ELMCF-25-01089 | Tobacco | 0 | 26 |
| Fountain Annex | 8/21/2025 | INI-25-00526 | Other Controlled Substance | 148 | 0 |
| Kilby CF | 8/22/2025 | INI-25-00532 | Drug Soaked Paper | 0 | 8 |
| Kilby CF | 8/22/2025 | INI-25-00532 | Synthetic/Spice/Flakka | 15 | 0 |
| St. Clair CF | 8/22/2025 | SCCF-25-01019 | Pills/Suboxone Strips | 0 | 10 |
| Red Eagle WR | 8/23/2025 | REHF-25-00902 | Tobacco | 30 | 0 |
| Elba WR | 8/24/2025 | ECBF-25-00697 | Drug Soaked Paper | 0 | 3 |
| Elmore CF | 8/24/2025 | ELMCF-25-01107 | Drug Soaked Paper | 6 | 0 |
| Elmore CF | 8/24/2025 | ELMCF-25-01107 | Pills/Suboxone Strips | 44 | 0 |
| Elmore CF | 8/24/2025 | ELMCF-25-01107 | Powder Substance | 46 | 0 |
| Elmore CF | 8/24/2025 | ELMCF-25-01107 | Wax Substance | 55 | 0 |
| Alex City WR | 8/25/2025 | ACCBF-25-00635 | Drug Soaked Paper | 10 | 0 |
| Fountain CF | 8/25/2025 | FCF-25-00824 | Crystal Substance | 10.8 | 0 |
| Fountain CF | 8/25/2025 | FCF-25-00824 | Fentanyl | 10.9 | 0 |
| Fountain CF | 8/25/2025 | FCF-25-00824 | Synthetic/Spice/Flakka | 3.1 | 0 |
| Frank Lee WR | 8/25/2025 | FLCBF-25-00852 | Green Leafy Substance | 1,006.4 | 0 |
| Frank Lee WR | 8/25/2025 | FLCBF-25-00852 | Pills/Suboxone Strips | 127.9 | 0 |
| Frank Lee WR | 8/25/2025 | FLCBF-25-00852 | Synthetic/Spice/Flakka | 66 | 0 |
| Frank Lee WR | 8/25/2025 | FLCBF-25-00852 | Tobacco | 0 | 55 |
| Loxley WR | 8/25/2025 | LCBF-25-00636 | Other Controlled Substance | 15 | 0 |
| Alex City WR | 8/26/2025 | ACCBF-25-00638 | Synthetic/Spice/Flakka | 2.1 | 0 |
| Frank Lee WR | 8/26/2025 | FLCBF-25-00852 | Wax Substance | 6.7 | 0 |
| Other | 8/26/2025 | INI-25-00536 | Crystal Substance | 1.7 | 0 |
| Easterling CF | 8/27/2025 | INI-25-00539 | Crystal Substance | 27.6 | 0 |
| Easterling CF | 8/27/2025 | INI-25-00539 | Drug Soaked Paper | 1,575.2 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Easterling CF | 8/27/2025 | INI-25-00539 | Green Leafy Substance | 34.2 | 0 |
| Limestone CF | 8/27/2025 | INI-25-00540 | Green Leafy Substance | 2.36 | 0 |
| Limestone CF | 8/27/2025 | INI-25-00540 | Tobacco | 0 | 2 |
| Tutwiler CF | 8/27/2025 | INI-25-00542 | Pills/Suboxone Strips | 0 | 2 |
| Tutwiler CF | 8/27/2025 | INI-25-00542 | Wax Substance | 38 | 0 |
| Red Eagle WR | 8/27/2025 | REHF-25-00926 | Powder Substance | 36 | 0 |
| Red Eagle WR | 8/27/2025 | REHF-25-00926 | Wax Substance | 68 | 0 |
| Tutwiler CF | 8/27/2025 | TPFW-25-01582 | Drug Soaked Paper | 0.1 | 0 |
| Donaldson CF | 8/27/2025 | WDCF-25-01529 | Fentanyl | 0 | 1 |
| Birmingham WR | 8/28/2025 | BCBF-25-00634 | Synthetic/Spice/Flakka | 0 | 1 |
| North Alabama WR | 8/28/2025 | INI-25-00544 | Green Leafy Substance | 0.73 | 0 |
| North Alabama WR | 8/28/2025 | INI-25-00544 | Other Controlled Substance | 0 | 1 |
| North Alabama WR | 8/28/2025 | INI-25-00544 | Synthetic/Spice/Flakka | 8.44 | 0 |
| Fountain CF | 8/28/2025 | INI-25-00548 | Powder Substance | 25 | 0 |
| Elmore CF | 8/29/2025 | ELMCF-25-01129 | Crystal Substance | 282 | 0 |
| Elmore CF | 8/29/2025 | ELMCF-25-01129 | Drug Soaked Paper | 0 | 3 |
| Elmore CF | 8/29/2025 | ELMCF-25-01129 | Green Leafy Substance | 490 | 0 |
| Elmore CF | 8/29/2025 | ELMCF-25-01129 | Tobacco | 0 | 148 |
| Elmore CF | 8/29/2025 | ELMCF-25-01129 | Wax Substance | 58 | 0 |
| Hamilton A&I | 8/29/2025 | HAIF-25-00393 | Pills/Suboxone Strips | 0 | 7 |
| Loxley WR | 8/30/2025 | LCBF-25-00647 | Fentanyl | 8 | 0 |
| Alex City WR | 8/31/2025 | INI-25-00552 | Drug Soaked Paper | 1.3 | 0 |
| Alex City WR | 8/31/2025 | INI-25-00552 | Green Leafy Substance | 1.5 | 0 |
| Alex City WR | 8/31/2025 | INI-25-00552 | Other Controlled Substance | 0 | 5 |
| Loxley WR | 9/1/2025 | LCBF-25-00656 | Pills/Suboxone Strips | 1 | 0 |
| Montgomery Women’s | 9/2/2025 | MWF-25-00876 | Drug Soaked Paper | 0 | 1 |
| Montgomery Women’s | 9/2/2025 | MWF-25-00876 | Pills/Suboxone Strips | 0 | 2 |
| Tutwiler CF | 9/2/2025 | TPFW-25-01623 | Drug Soaked Paper | 12 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Birmingham WR | 9/3/2025 | BCBF-25-00654 | Drug Soaked Paper | 0 | 5 |
| Elba WR | 9/3/2025 | ECBF-25-00718 | Synthetic/Spice/Flakka | 0 | 1 |
| Fountain CF | 9/3/2025 | FCF-25-00860 | Other Controlled Substance | 6 | 0 |
| St. Clair CF | 9/3/2025 | INI-25-00556 | Green Leafy Substance | 50 | 0 |
| St. Clair CF | 9/3/2025 | INI-25-00556 | Tobacco | 0 | 31 |
| Frank Lee WR | 9/3/2025 | INI-25-00557 | Green Leafy Substance | 32 | 0 |
| Mobile WR | 9/3/2025 | MCBF-25-00528 | Pills/Suboxone Strips | 30 | 0 |
| Tutwiler CF | 9/4/2025 | TPFW-25-01641 | Pills/Suboxone Strips | 0.1 | 2 |
| Elba WR | 9/5/2025 | ECBF-25-00723 | Drug Soaked Paper | 0 | 8 |
| Alex City WR | 9/6/2025 | ACCBF-25-00662 | Crystal Substance | 2 | 0 |
| Alex City WR | 9/6/2025 | ACCBF-25-00662 | Liquid Substances | 0 | 1 |
| Loxley WR | 9/6/2025 | LCBF-25-00677 | Synthetic/Spice/Flakka | 20 | 0 |
| Loxley WR | 9/6/2025 | LCBF-25-00678 | Synthetic/Spice/Flakka | 25 | 0 |
| St. Clair CF | 9/8/2025 | INI-25-00568 | Drug Soaked Paper | 317.99 | 0 |
| St. Clair CF | 9/8/2025 | INI-25-00568 | Green Leafy Substance | 1.49 | 0 |
| St. Clair CF | 9/8/2025 | INI-25-00568 | Liquid Substances | 81.48 | 0 |
| St. Clair CF | 9/8/2025 | INI-25-00568 | Pills/Suboxone Strips | 24.85 | 0 |
| St. Clair CF | 9/8/2025 | INI-25-00568 | Powder Substance | 0.24 | 0 |
| St. Clair CF | 9/8/2025 | INI-25-00568 | Synthetic/Spice/Flakka | 41.44 | 0 |
| St. Clair CF | 9/8/2025 | INI-25-00568 | Wax Substance | 168 | 0 |
| Montgomery Women’s | 9/8/2025 | MWF-25-00896 | Pills/Suboxone Strips | 0 | 1 |
| Alex City WR | 9/9/2025 | ACCBF-25-00671 | Crystal Substance | 2 | 0 |
| Birmingham WR | 9/9/2025 | BCBF-25-00674 | Pills/Suboxone Strips | 0 | 1 |
| Elba WR | 9/9/2025 | ECBF-25-00750 | Green Leafy Substance | 1.7 | 0 |
| Kilby CF | 9/9/2025 | KCF-25-02078 | Drug Soaked Paper | 136 | 0 |
| Childersburg WR | 9/10/2025 | CCBF-25-00338 | Powder Substance | 7.41 | 0 |
| Childersburg WR | 9/10/2025 | CCBF-25-00338 | Tobacco | 0 | 3 |
| Childersburg WR | 9/10/2025 | CCBF-25-00338 | Wax Substance | 2.85 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Tutwiler CF | 9/10/2025 | INI-25-00571 | Drug Soaked Paper | 1.81 | 0 |
| Tutwiler CF | 9/10/2025 | INI-25-00571 | Pills/Suboxone Strips | 5 | 0 |
| Tutwiler CF | 9/10/2025 | INI-25-00571 | Powder Substance | 0.8 | 0 |
| Tutwiler CF | 9/10/2025 | INI-25-00571 | Synthetic/Spice/Flakka | 63 | 0 |
| Elmore CF | 9/10/2025 | INI-25-00587 | Green Leafy Substance | 1.9 | 0 |
| Holman CF | 9/11/2025 | HCF-25-00453 | Other Controlled Substance | 2 | 0 |
| Fountain Annex | 9/11/2025 | INI-25-00574 | Powder Substance | 4 | 0 |
| St. Clair CF | 9/11/2025 | INI-25-00584 | Pills/Suboxone Strips | 0 | 1 |
| Mobile WR | 9/11/2025 | MCBF-25-00536 | Green Leafy Substance | 10 | 0 |
| Tutwiler CF | 9/11/2025 | TPFW-25-01702 | Drug Soaked Paper | 0.5 | 0 |
| Other | 9/12/2025 | 25-NU-0108 | Green Leafy Substance | 1,850 | 0 |
| Other | 9/12/2025 | 25-NU-0108 | Liquid Substances | 126 | 0 |
| Other | 9/12/2025 | 25-NU-0108 | Other Controlled Substance | 0 | 2 |
| Other | 9/12/2025 | 25-NU-0108 | Pills/Suboxone Strips | 14 | 0 |
| Other | 9/12/2025 | 25-NU-0108 | Tobacco | 0 | 12 |
| Kilby CF | 9/12/2025 | KCF-25-02107 | Drug Soaked Paper | 80 | 0 |
| Kilby CF | 9/12/2025 | KCF-25-02108 | Drug Soaked Paper | 0 | 2 |
| Tutwiler CF | 9/12/2025 | TPFW-25-01727 | Drug Soaked Paper | 1.2 | 0 |
| Elmore CF | 9/14/2025 | INI-25-00577 | Pills/Suboxone Strips | 1.7 | 0 |
| Elmore CF | 9/14/2025 | INI-25-00577 | Wax Substance | 74 | 0 |
| Red Eagle WR | 9/14/2025 | REHF-25-01028 | Tobacco | 0 | 1 |
| Birmingham WR | 9/16/2025 | BCBF-25-00694 | Drug Soaked Paper | 0 | 8 |
| Birmingham WR | 9/16/2025 | BCBF-25-00694 | Green Leafy Substance | 0 | 3 |
| Birmingham WR | 9/16/2025 | BCBF-25-00694 | Pills/Suboxone Strips | 0 | 1 |
| Birmingham WR | 9/16/2025 | BCBF-25-00694 | Synthetic/Spice/Flakka | 0 | 1 |
| Frank Lee WR | 9/16/2025 | INI-25-00578 | Green Leafy Substance | 44 | 0 |
| Childersburg WR | 9/16/2025 | INI-25-00588 | Pills/Suboxone Strips | 0 | 1 |
| Kilby CF | 9/17/2025 | KCF-25-02140 | Crystal Substance | 34 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Fountain CF | 9/18/2025 | 25-NARC-0110 | Other Controlled Substance | 0 | 1 |
| Elmore CF | 9/18/2025 | ELMCF-25-01205 | Crystal Substance | 228 | 0 |
| Elmore CF | 9/18/2025 | ELMCF-25-01205 | Green Leafy Substance | 1,963 | 0 |
| Elmore CF | 9/18/2025 | ELMCF-25-01205 | Wax Substance | 78 | 0 |
| Frank Lee WR | 9/18/2025 | INI-25-00585 | Green Leafy Substance | 27.7 | 0 |
| Loxley WR | 9/18/2025 | LCBF-25-00711 | Synthetic/Spice/Flakka | 10 | 0 |
| Other | 9/19/2025 | INI-25-00590 | Tobacco | 453.59 | 0 |
| Easterling CF | 9/20/2025 | ECF-25-00631 | Green Leafy Substance | 18 | 0 |
| Easterling CF | 9/20/2025 | ECF-25-00631 | Powder Substance | 0.7 | 0 |
| Easterling CF | 9/20/2025 | ECF-25-00631 | Wax Substance | 6 | 0 |
| Birmingham WR | 9/21/2025 | BCBF-25-00708 | Green Leafy Substance | 0 | 3 |
| Holman CF | 9/22/2025 | INI-25-00592 | Crystal Substance | 58 | 0 |
| Holman CF | 9/22/2025 | INI-25-00592 | Green Leafy Substance | 154 | 0 |
| St. Clair CF | 9/22/2025 | INI-25-00593 | Drug Soaked Paper | 0 | 1 |
| Holman CF | 9/22/2025 | INI-25-00596 | Crystal Substance | 14 | 0 |
| Kilby CF | 9/22/2025 | KCF-25-02189 | Synthetic/Spice/Flakka | 10 | 0 |
| Tutwiler CF | 9/22/2025 | TPFW-25-01808 | Pills/Suboxone Strips | 0 | 3 |
| Holman CF | 9/23/2025 | INI-25-00595 | Crystal Substance | 7.9 | 0 |
| Holman CF | 9/23/2025 | INI-25-00595 | Green Leafy Substance | 0.4 | 0 |
| Holman CF | 9/23/2025 | INI-25-00595 | Other Controlled Substance | 5.5 | 0 |
| Holman CF | 9/23/2025 | INI-25-00595 | Synthetic/Spice/Flakka | 3 | 0 |
| Elmore CF | 9/24/2025 | ELMCF-25-01224 | Green Leafy Substance | 164 | 0 |
| Kilby CF | 9/24/2025 | KCF-25-02202 | Drug Soaked Paper | 24 | 0 |
| Bullock CF | 9/25/2025 | BCF-25-00985 | Powder Substance | 0.9 | 0 |
| Bullock CF | 9/25/2025 | BCF-25-00985 | Synthetic/Spice/Flakka | 7.9 | 0 |
| Red Eagle WR | 9/25/2025 | INI-25-00603 | Drug Soaked Paper | 0 | 1 |
| Tutwiler Annex | 9/25/2025 | TPFW-25-01830 | Drug Soaked Paper | 18 | 0 |
| Red Eagle WR | 9/26/2025 | INI-25-00605 | Crystal Substance | 0.6 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Red Eagle WR | 9/26/2025 | INI-25-00605 | Green Leafy Substance | 88 | 0 |
| Frank Lee WR | 9/26/2025 | INI-25-00608 | Green Leafy Substance | 94 | 0 |
| Frank Lee WR | 9/26/2025 | INI-25-00608 | Tobacco | 0 | 10 |
| Tutwiler Annex | 9/26/2025 | TPFW-25-01839 | Crystal Substance | 87 | 0 |
| Tutwiler Annex | 9/26/2025 | TPFW-25-01839 | Drug Soaked Paper | 314 | 0 |
| Tutwiler Annex | 9/26/2025 | TPFW-25-01839 | Other Controlled Substance | 53 | 0 |
| Tutwiler Annex | 9/26/2025 | TPFW-25-01839 | Pills/Suboxone Strips | 43 | 0 |
| Tutwiler Annex | 9/26/2025 | TPFW-25-01839 | Tobacco | 0 | 10 |
| Tutwiler Annex | 9/26/2025 | TPFW-25-01839 | Wax Substance | 28 | 0 |
| Frank Lee WR | 9/27/2025 | INI-25-00609 | Green Leafy Substance | 34 | 0 |
| Fountain CF | 9/27/2025 | INI-25-00610 | Green Leafy Substance | 249 | 0 |
| Fountain CF | 9/27/2025 | INI-25-00610 | Other Controlled Substance | 30 | 0 |
| Fountain CF | 9/27/2025 | INI-25-00610 | Pills/Suboxone Strips | 1 | 0 |
| Fountain CF | 9/28/2025 | INI-25-00611 | Other Controlled Substance | 784 | 784 |

# Confiscations—Weapons

| Weapons Recovered | July | August | September | Qtr. Totals |
|---|---|---|---|---|
| Firearm | 11 | 2 | 1 | 14 |
| Knives | 127 | 12 | 10 | 149 |
| Other Miscellaneous Weapons | 221 | 452 | 202 | 875 |
| Total | 359 | 466 | 213 | 1,038 |

| Facility | Date | Investigation Case Number | Weapon Type | Number Recovered |
|---|---|---|---|---|
| Other | 7/23/2025 | 25-NU-0083 | Firearm | 1 |
| Other | 7/23/2025 | 25-NU-0083 | Firearm | 1 |
| Other | 7/29/2025 | 25-NU-0087 | Firearm | 1 |
| St. Clair CF | 7/31/2025 | 25-NU-0085 | Firearm | 8 |
| St. Clair CF | 8/11/2025 | INI-25-00504 | Firearm | 1 |
| Donaldson CF | 8/19/2025 | WDCF-22-00312 | Firearm | 1 |
| Other | 9/12/2025 | 25-NU-0108 | Firearm | 1 |
| Bullock CF | 7/12/2025 | BCF-25-00721 | Other Miscellaneous Weapons | 9 |
| Bullock CF | 8/11/2025 | INI-25-00503 | Other Miscellaneous Weapons | 12 |
| Fountain Annex | 7/1/2025 | INI-25-00401 | Knives | 1 |
| Fountain Annex | 7/1/2025 | INI-25-00401 | Knives | 5 |
| Other | 7/7/2025 | VCF-25-00659 | Knives | 1 |
| Donaldson CF | 7/7/2025 | WDCF-25-01174 | Knives | 1 |
| Donaldson CF | 7/8/2025 | WDCF-25-01179 | Knives | 2 |
| Ventress CF | 7/10/2025 | INI-25-00418 | Knives | 0 |
| Fountain CF | 7/11/2025 | FCF-25-00663 | Knives | 1 |
| Staton CF | 7/11/2025 | INI-25-00419 | Knives | 1 |
| Staton CF | 7/11/2025 | INI-25-00419 | Knives | 1 |
| Staton CF | 7/11/2025 | INI-25-00419 | Knives | 21 |
| Staton CF | 7/11/2025 | INI-25-00419 | Knives | 4 |

# Confiscations—Weapons

| Facility | Date | Investigation Case Number | Weapon Type | Number Recovered |
|---|---|---|---|---|
| Limestone CF | 7/11/2025 | INI-25-00420.1 | Knives | 1 |
| Fountain CF | 7/15/2025 | FCF-25-00675 | Knives | 1 |
| Bullock CF | 7/24/2025 | BCF-25-00784 | Knives | 1 |
| Ventress CF | 7/26/2025 | INI-25-00468 | Knives | 1 |
| Draper CF | 7/28/2025 | INI-25-00472 | Knives | 1 |
| Limestone CF | 7/28/2025 | LCF-25-01169 | Knives | 1 |
| Other | 7/29/2025 | 25-NU-0087 | Knives | 1 |
| Fountain Annex | 7/30/2025 | INI-25-00475 | Knives | 1 |
| Elmore CF | 7/30/2025 | INI-25-00479 | Knives | 35 |
| Elmore CF | 7/30/2025 | INI-25-00479 | Knives | 37 |
| St. Clair CF | 7/31/2025 | 25-NU-0085 | Knives | 6 |
| St. Clair CF | 7/31/2025 | SCCF-25-00902 | Knives | 3 |
| Loxley WR | 8/5/2025 | LCBF-25-00574 | Knives | 1 |
| Elmore CF | 8/10/2025 | ELMCF-25-01040 | Knives | 2 |
| Loxley WR | 8/10/2025 | LCBF-25-00592 | Knives | 1 |
| Bullock CF | 8/11/2025 | INI-25-00503 | Knives | 1 |
| Bibb CF | 8/14/2025 | BCCF-25-00802 | Knives | 2 |
| Easterling CF | 8/18/2025 | INI-25-00514 | Knives | 2 |
| St. Clair CF | 8/22/2025 | SCCF-25-01020 | Knives | 1 |
| Tutwiler CF | 8/22/2025 | TPFW-25-01550 | Knives | 1 |
| Elmore CF | 8/29/2025 | ELMCF-25-01129 | Knives | 1 |
| St. Clair CF | 9/3/2025 | INI-25-00556 | Knives | 3 |
| Kilby CF | 9/11/2025 | INI-25-00573 | Knives | 3 |
| Fountain CF | 9/15/2025 | FCF-25-00897 | Knives | 1 |
| Holman CF | 9/22/2025 | INI-25-00592 | Knives | 1 |
| Elmore CF | 9/23/2025 | ELMCF-25-01233 | Knives | 1 |
| Fountain CF | 9/27/2025 | INI-25-00610 | Knives | 1 |
| Kilby CF | 7/1/2025 | INI-25-00405 | Other Miscellaneous Weapons | 8 |

# Confiscations—Weapons

| Facility | Date | Investigation Case Number | Weapon Type | Number Recovered |
|---|---|---|---|---|
| Kilby CF | 7/1/2025 | KCF-25-01483 | Other Miscellaneous Weapons | 1 |
| Kilby CF | 7/1/2025 | KCF-25-01483 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 7/2/2025 | INI-25-00407 | Other Miscellaneous Weapons | 19 |
| Elmore CF | 7/2/2025 | INI-25-00407 | Other Miscellaneous Weapons | 1 |
| Kilby CF | 7/4/2025 | KCF-25-01503 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 7/5/2025 | ELMCF-25-00841 | Other Miscellaneous Weapons | 1 |
| Kilby CF | 7/5/2025 | KCF-25-01514 | Other Miscellaneous Weapons | 1 |
| Kilby CF | 7/5/2025 | KCF-25-01515 | Other Miscellaneous Weapons | 1 |
| Bullock CF | 7/7/2025 | BCF-25-00695 | Other Miscellaneous Weapons | 1 |
| Easterling CF | 7/7/2025 | ECF-25-00480 | Other Miscellaneous Weapons | 1 |
| Fountain CF | 7/8/2025 | FCF-25-00650 | Other Miscellaneous Weapons | 1 |
| Donaldson CF | 7/8/2025 | WDCF-25-01179 | Other Miscellaneous Weapons | 11 |
| Kilby CF | 7/9/2025 | KCF-25-01554 | Other Miscellaneous Weapons | 5 |
| Kilby CF | 7/10/2025 | KCF-25-01574 | Other Miscellaneous Weapons | 3 |
| Staton CF | 7/11/2025 | INI-25-00419 | Other Miscellaneous Weapons | 2 |
| Elmore CF | 7/11/2025 | INI-25-00419 | Other Miscellaneous Weapons | 5 |
| Donaldson CF | 7/11/2025 | WDCF-25-01202 | Other Miscellaneous Weapons | 3 |
| Elmore CF | 7/14/2025 | ELMCF-25-00886 | Other Miscellaneous Weapons | 1 |
| Draper CF | 7/16/2025 | INI-25-00435 | Other Miscellaneous Weapons | 1 |
| Draper CF | 7/16/2025 | INI-25-00435 | Other Miscellaneous Weapons | 1 |
| Easterling CF | 7/16/2025 | INI-25-00436 | Other Miscellaneous Weapons | 47 |
| Kilby CF | 7/16/2025 | KCF-25-01628 | Other Miscellaneous Weapons | 1 |
| Kilby CF | 7/16/2025 | KCF-25-01628 | Other Miscellaneous Weapons | 1 |
| Kilby CF | 7/17/2025 | KCF-25-01633 | Other Miscellaneous Weapons | 2 |
| Bullock CF | 7/24/2025 | BCF-25-00784 | Other Miscellaneous Weapons | 8 |
| Fountain CF | 7/24/2025 | INI-25-00464 | Other Miscellaneous Weapons | 49 |
| Kilby CF | 7/30/2025 | KCF-25-01737 | Other Miscellaneous Weapons | 1 |
| Bullock CF | 7/31/2025 | BCF-25-00813 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 7/31/2025 | ELMCF-25-00997 | Other Miscellaneous Weapons | 1 |

# Confiscations—Weapons

| Facility | Date | Investigation Case Number | Weapon Type | Number Recovered |
|---|---|---|---|---|
| St. Clair CF | 7/31/2025 | SCCF-25-00902 | Other Miscellaneous Weapons | 32 |
| Bullock CF | 8/1/2025 | BCF-25-00816 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 8/5/2025 | ELMCF-25-01014 | Other Miscellaneous Weapons | 1 |
| Kilby CF | 8/5/2025 | KCF-25-01791 | Other Miscellaneous Weapons | 1 |
| Kilby CF | 8/5/2025 | KCF-25-01792 | Other Miscellaneous Weapons | 1 |
| Kilby CF | 8/5/2025 | KCF-25-01792 | Other Miscellaneous Weapons | 6 |
| Elmore CF | 8/6/2025 | ELMCF-25-01025 | Other Miscellaneous Weapons | 1 |
| Kilby CF | 8/7/2025 | KCF-25-01834 | Other Miscellaneous Weapons | 1 |
| Ventress CF | 8/7/2025 | VCF-25-00772 | Other Miscellaneous Weapons | 5 |
| Fountain CF | 8/8/2025 | FCF-25-00767 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 8/9/2025 | ELMCF-25-01031 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 8/9/2025 | ELMCF-25-01033 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 8/10/2025 | INI-25-00502 | Other Miscellaneous Weapons | 4 |
| Kilby CF | 8/10/2025 | KCF-25-01836 | Other Miscellaneous Weapons | 1 |
| St. Clair CF | 8/11/2025 | INI-25-00504 | Other Miscellaneous Weapons | 4 |
| St. Clair CF | 8/11/2025 | INI-25-00504 | Other Miscellaneous Weapons | 123 |
| Elmore CF | 8/13/2025 | ELMCF-25-01056 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 8/14/2025 | ELMCF-25-01061 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 8/15/2025 | ELMCF-25-01078 | Other Miscellaneous Weapons | 2 |
| Kilby CF | 8/15/2025 | INI-25-00510 | Other Miscellaneous Weapons | 5 |
| Fountain CF | 8/17/2025 | FCF-25-00798 | Other Miscellaneous Weapons | 1 |
| St. Clair CF | 8/18/2025 | INI-25-00519 | Other Miscellaneous Weapons | 59 |
| Kilby CF | 8/22/2025 | INI-25-00532 | Other Miscellaneous Weapons | 2 |
| St. Clair CF | 8/22/2025 | SCCF-25-01020 | Other Miscellaneous Weapons | 1 |
| Tutwiler CF | 8/22/2025 | TPFW-25-01550 | Other Miscellaneous Weapons | 1 |
| Tutwiler CF | 8/23/2025 | TPFW-25-01563 | Other Miscellaneous Weapons | 1 |
| Donaldson CF | 8/25/2025 | INI-25-00541 | Other Miscellaneous Weapons | 200 |
| Donaldson CF | 8/25/2025 | INI-25-00541 | Other Miscellaneous Weapons | 6 |

# Confiscations—Weapons

| Facility | Date | Investigation Case Number | Weapon Type | Number Recovered |
|---|---|---|---|---|
| Easterling CF | 8/27/2025 | INI-25-00539 | Other Miscellaneous Weapons | 7 |
| Fountain CF | 8/30/2025 | FCF-25-00849 | Other Miscellaneous Weapons | 1 |
| Kilby CF | 9/3/2025 | KCF-25-02025 | Other Miscellaneous Weapons | 1 |
| Holman CF | 9/4/2025 | HCF-25-00446 | Other Miscellaneous Weapons | 2 |
| Hamilton A&I | 9/5/2025 | HAIF-25-00406 | Other Miscellaneous Weapons | 1 |
| Holman CF | 9/7/2025 | HCF-25-00451 | Other Miscellaneous Weapons | 1 |
| Easterling CF | 9/8/2025 | ECF-25-00613 | Other Miscellaneous Weapons | 1 |
| St. Clair CF | 9/8/2025 | INI-25-00568 | Other Miscellaneous Weapons | 30 |
| Kilby CF | 9/8/2025 | KCF-25-01632 | Other Miscellaneous Weapons | 1 |
| Fountain CF | 9/10/2025 | FCF-25-00884 | Other Miscellaneous Weapons | 1 |
| Holman CF | 9/11/2025 | HCF-25-00453 | Other Miscellaneous Weapons | 34 |
| Kilby CF | 9/11/2025 | KCF-25-02102 | Other Miscellaneous Weapons | 1 |
| Ventress CF | 9/11/2025 | VCF-25-00903 | Other Miscellaneous Weapons | 1 |
| Donaldson CF | 9/14/2025 | WDCF-25-01641 | Other Miscellaneous Weapons | 1 |
| Kilby CF | 9/16/2025 | KCF-25-02131 | Other Miscellaneous Weapons | 2 |
| Kilby CF | 9/17/2025 | KCF-25-02140 | Other Miscellaneous Weapons | 5 |
| Kilby CF | 9/18/2025 | KCF-25-02146 | Other Miscellaneous Weapons | 1 |
| Fountain CF | 9/19/2025 | FCF-25-00908 | Other Miscellaneous Weapons | 1 |
| Kilby CF | 9/19/2025 | KCF-25-02158 | Other Miscellaneous Weapons | 1 |
| Easterling CF | 9/20/2025 | ECF-25-00630 | Other Miscellaneous Weapons | 1 |
| Ventress CF | 9/20/2025 | VCF-25-00935 | Other Miscellaneous Weapons | 2 |
| Holman CF | 9/23/2025 | INI-25-00595 | Other Miscellaneous Weapons | 20 |
| Holman CF | 9/23/2025 | INI-25-00595 | Other Miscellaneous Weapons | 1 |
| Holman CF | 9/23/2025 | INI-25-00595 | Other Miscellaneous Weapons | 2 |
| Kilby CF | 9/25/2025 | KCF-25-02225 | Other Miscellaneous Weapons | 2 |
| Ventress CF | 9/25/2025 | VCF-25-00944 | Other Miscellaneous Weapons | 1 |
| Fountain CF | 9/28/2025 | INI-25-00611 | Other Miscellaneous Weapons | 85 |
| Easterling CF | 9/29/2025 | ECF-25-00652 | Other Miscellaneous Weapons | 3 |

# Confiscations—Electronic Devices

| Electronics Recovered | July | August | September | Qtr. Totals |
|---|---|---|---|---|
| Phones | 645 | 363 | 200 | 1,208 |
| Other Electronic Devices | 1,104 | 745 | 351 | 2,200 |
| Total | **1,749** | **1,108** | **551** | **3,408** |

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Other | 7/3/2025 | 2507-0010 | 0 | 2 |
| Donaldson CF | 9/4/2025 | 25-1115 | 1 | 0 |
| Fountain CF | 9/18/2025 | 25-NARC-0110 | 1 | 0 |
| Other | 7/8/2025 | 25-NU-0007 | 1 | 0 |
| Donaldson CF | 9/24/2025 | 25-NU-0061 | 2 | 0 |
| Other | 7/24/2025 | 25-NU-0074 | 1 | 0 |
| Other | 7/23/2025 | 25-NU-0083 | 4 | 1 |
| St. Clair CF | 7/31/2025 | 25-NU-0085 | 159 | 240 |
| Other | 7/29/2025 | 25-NU-0087 | 11 | 15 |
| Other | 9/11/2025 | 25-NU-0090 | 8 | 2 |
| Limestone CF | 8/8/2025 | 25-NU-0091 | 1 | 0 |
| Other | 8/12/2025 | 25-NU-0094 | 11 | 38 |
| Other | 8/29/2025 | 25-NU-0095 | 3 | 0 |
| Other | 9/12/2025 | 25-NU-0108 | 3 | 2 |
| Alex City WR | 8/8/2025 | ACCBF-25-00589 | 3 | 4 |
| Birmingham WR | 7/9/2025 | BCBF-25-00474 | 1 | 0 |
| Birmingham WR | 7/16/2025 | BCBF-25-00492 | 1 | 0 |
| Birmingham WR | 7/30/2025 | BCBF-25-00533 | 2 | 2 |
| Bibb CF | 8/14/2025 | BCCF-25-00802 | 1 | 0 |
| Bullock CF | 7/12/2025 | BCF-25-00721 | 2 | 0 |
| Bullock CF | 7/23/2025 | BCF-25-00771 | 1 | 0 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Bullock CF | 7/24/2025 | BCF-25-00784 | 7 | 0 |
| Bullock CF | 7/29/2025 | BCF-25-00797 | 1 | 0 |
| Bullock CF | 9/25/2025 | BCF-25-00985 | 2 | 0 |
| Childersburg WR | 7/9/2025 | CCBF-25-00236 | 1 | 1 |
| Childersburg WR | 7/17/2025 | CCBF-25-00245 | 1 | 2 |
| Childersburg WR | 7/17/2025 | CCBF-25-00246 | 0 | 1 |
| Childersburg WR | 7/17/2025 | CCBF-25-00247 | 1 | 4 |
| Childersburg WR | 8/13/2025 | CCBF-25-00282 | 1 | 4 |
| Childersburg WR | 9/10/2025 | CCBF-25-00338 | 4 | 14 |
| Camden WR | 7/6/2025 | CCWC-25-00072 | 1 | 0 |
| Camden WR | 7/9/2025 | CCWC-25-00075 | 1 | 0 |
| Camden WR | 7/10/2025 | CCWC-25-00076 | 1 | 0 |
| Camden WR | 7/12/2025 | CCWC-25-00079 | 1 | 0 |
| Camden WR | 7/22/2025 | CCWC-25-00083 | 1 | 0 |
| Camden Cbf | 7/29/2025 | CCWC-2500089 | 1 | 0 |
| Camden WR | 7/30/2025 | CCWC-25-00090 | 2 | 0 |
| Camden WR | 8/5/2025 | CCWC-25-00091 | 1 | 0 |
| Camden WR | 8/11/2025 | CCWC-25-00092 | 1 | 0 |
| Elba WR | 7/22/2025 | ECBF-25-00583 | 1 | 0 |
| Elba WR | 8/18/2025 | ECBF-25-00677 | 1 | 0 |
| Elba WR | 8/28/2025 | ECBF-25-00710 | 0 | 2 |
| Elba WR | 9/23/2025 | ECBF-25-00763 | 1 | 2 |
| Easterling CF | 9/25/2025 | ECF-25-00586 | 1 | 0 |
| Elmore CF | 7/9/2025 | ELMCF-25-00860 | 2 | 0 |
| Elmore CF | 7/10/2025 | ELMCF-25-00862 | 1 | 1 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Elmore CF | 7/12/2025 | ELMCF-25-00873 | 2 | 0 |
| Elmore CF | 7/14/2025 | ELMCF-25-00881 | 1 | 0 |
| Elmore CF | 7/13/2025 | ELMCF-25-00926 | 1 | 0 |
| Elmore CF | 7/22/2025 | ELMCF-25-00928 | 2 | 4 |
| Elmore CF | 7/23/2025 | ELMCF-25-00938 | 1 | 0 |
| Elmore CF | 7/28/2025 | ELMCF-25-00973 | 11 | 0 |
| Elmore CF | 7/30/2025 | ELMCF-25-00988 | 1 | 3 |
| Elmore CF | 7/30/2025 | ELMCF-25-00989 | 0 | 2 |
| Elmore CF | 7/30/2025 | ELMCF-25-00993 | 1 | 0 |
| Elmore CF | 7/31/2025 | ELMCF-25-00995 | 1 | 1 |
| Elmore CF | 8/4/2025 | ELMCF-25-01006 | 4 | 0 |
| Elmore CF | 8/5/2025 | ELMCF-25-01014 | 0 | 2 |
| Elmore CF | 8/7/2025 | ELMCF-25-01023 | 2 | 4 |
| Elmore CF | 8/7/2025 | ELMCF-25-01024 | 1 | 0 |
| Elmore CF | 8/6/2025 | ELMCF-25-01025 | 1 | 1 |
| Elmore CF | 8/8/2025 | ELMCF-25-01028 | 1 | 1 |
| Elmore CF | 8/9/2025 | ELMCF-25-01033 | 1 | 2 |
| Elmore CF | 8/10/2025 | ELMCF-25-01040 | 26 | 73 |
| Elmore CF | 8/10/2025 | ELMCF-25-01044 | 3 | 1 |
| Elmore CF | 8/12/2025 | ELMCF-25-01046 | 2 | 0 |
| Elmore CF | 8/12/2025 | ELMCF-25-01072 | 1 | 0 |
| Elmore CF | 8/15/2025 | ELMCF-25-01078 | 1 | 0 |
| Elmore CF | 8/15/2025 | ELMCF-25-01078 | 0 | 3 |
| Elmore CF | 8/21/2025 | ELMCF-25-01089 | 17 | 8 |
| Elmore CF | 8/24/2025 | ELMCF-25-01107 | 5 | 1 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| 8/29/2025 | Elmore CF | ELMCF-25-01129 | 30 | 10 |
| 9/24/2025 | Elmore CF | ELMCF-25-01224 | 3 | 0 |
| 9/23/2025 | Elmore CF | ELMCF-25-01233 | 6 | 10 |
| 7/2/2025 | Fountain CF | FCF-25-00627 | 1 | 0 |
| 7/7/2025 | Fountain CF | FCF-25-00646 | 1 | 1 |
| 7/14/2025 | Fountain CF | FCF-25-00674 | 1 | 0 |
| 8/7/2025 | Fountain CF | FCF-25-00760 | 1 | 0 |
| 8/8/2025 | Fountain CF | FCF-25-00768 | 1 | 0 |
| 8/25/2025 | Fountain CF | FCF-25-00824 | 1 | 0 |
| 9/9/2025 | Fountain CF | FCF-25-00881 | 1 | 0 |
| 9/28/2025 | Fountain CF | FCF-25-00938 | 1 | 0 |
| 7/18/2025 | Frank Lee WR | FLCBF-25-00688 | 1 | 0 |
| 7/22/2025 | Frank Lee WR | FLCBF-25-00696 | 1 | 0 |
| 7/14/2025 | Frank Lee WR | FLCBF-25-00706 | 1 | 0 |
| 7/24/2025 | Frank Lee WR | FLCBF-25-00708 | 0 | 1 |
| 7/24/2025 | Frank Lee WR | FLCBF-25-00708 | 0 | 3 |
| 7/26/2025 | Frank Lee WR | FLCBF-25-00714 | 1 | 0 |
| 7/31/2025 | Frank Lee WR | FLCBF-25-00752 | 1 | 0 |
| 8/2/2025 | Frank Lee WR | FLCBF-25-00763 | 0 | 2 |
| 8/6/2025 | Frank Lee WR | FLCBF-25-00781 | 0 | 3 |
| 8/7/2025 | Frank Lee WR | FLCBF-25-00786 | 1 | 3 |
| 8/8/2025 | Frank Lee WR | FLCBF-25-00797 | 1 | 0 |
| 8/10/2025 | Frank Lee WR | FLCBF-25-00803 | 1 | 0 |
| 8/13/2025 | Frank Lee WR | FLCBF-25-00812 | 1 | 0 |
| 8/19/2025 | Frank Lee WR | FLCBF-25-00828 | 1 | 0 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| 8/20/2025 | Frank Lee WR | FLCBF-25-00835 | 1 | 0 |
| 8/25/2025 | Frank Lee WR | FLCBF-25-00851 | 6 | 0 |
| 8/25/2025 | Frank Lee WR | FLCBF-25-00852 | 2 | 0 |
| 8/25/2025 | Frank Lee WR | FLCBF-25-00852 | 0 | 15 |
| 9/26/2025 | Frank Lee WR | FLCBF-25-00944 | 1 | 0 |
| 9/26/2025 | Frank Lee WR | FLCBF-25-00944 | 0 | 2 |
| 9/26/2025 | Frank Lee WR | FLCBF-25-00946 | 1 | 0 |
| 9/2/2025 | Hamilton WR | HCBF-25-00054 | 1 | 0 |
| 7/10/2025 | Hamilton WR | HCBF-25-00434 | 1 | 0 |
| 7/28/2025 | Hamilton WR | HCBF-25-00468 | 1 | 0 |
| 7/18/2025 | Holman CF | HCF-25-00387 | 1 | 0 |
| 8/19/2025 | Holman CF | HCF-25-00428 | 0 | 1 |
| 9/11/2025 | Holman CF | HCF-25-00453 | 2 | 4 |
| 9/15/2025 | Holman CF | HCF-25-00459 | 0 | 1 |
| 7/1/2025 | Fountain Annex | INI-25-00401 | 48 | 158 |
| 7/1/2025 | Kilby CF | INI-25-00405 | 1 | 0 |
| 7/1/2025 | Kilby CF | INI-25-00405 | 1 | 1 |
| 7/1/2025 | Kilby CF | INI-25-00405 | 0 | 1 |
| 7/2/2025 | Elmore CF | INI-25-00407 | 1 | 0 |
| 7/2/2025 | Elmore CF | INI-25-00407 | 0 | 1 |
| 7/2/2025 | Elmore CF | INI-25-00407 | 16 | 26 |
| 7/2/2025 | Elmore CF | INI-25-00408 | 0 | 8 |
| 7/2/2025 | Elmore CF | INI-25-00408 | 6 | 47 |
| 7/3/2025 | Fountain Annex | INI-25-00412 | 2 | 2 |
| 7/3/2025 | Frank Lee WR | INI-25-00413 | 17 | 25 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Fountain CF | 7/8/2025 | INI-25-00417 | 7 | 21 |
| Ventress CF | 7/10/2025 | INI-25-00418 | 25 | 29 |
| Staton CF | 7/11/2025 | INI-25-00419 | 43 | 40 |
| Limestone CF | 7/11/2025 | INI-25-00420 | 1 | 0 |
| Limestone CF | 7/11/2025 | INI-25-00420.1 | 2 | 9 |
| Fountain Annex | 7/11/2025 | INI-25-00422 | 1 | 0 |
| Fountain Annex | 7/11/2025 | INI-25-00422 | 0 | 2 |
| Fountain CF | 7/13/2025 | INI-25-00427 | 1 | 0 |
| Fountain CF | 7/13/2025 | INI-25-00427 | 12 | 30 |
| Draper CF | 7/16/2025 | INI-25-00435 | 9 | 5 |
| Easterling CF | 7/16/2025 | INI-25-00436 | 27 | 36 |
| Red Eagle WR | 7/18/2025 | INI-25-00437 | 2 | 4 |
| Frank Lee WR | 7/18/2025 | INI-25-00444 | 7 | 13 |
| Other | 7/18/2025 | INI-25-00445 | 0 | 1 |
| Donaldson CF | 7/21/2025 | INI-25-00448 | 5 | 15 |
| Frank Lee WR | 7/22/2025 | INI-25-00449 | 4 | 6 |
| Limestone CF | 7/23/2025 | INI-25-00455 | 0 | 1 |
| Other | 7/24/2025 | INI-25-00462 | 1 | 0 |
| Other | 7/24/2025 | INI-25-00462 | 0 | 1 |
| Other | 7/24/2025 | INI-25-00462 | 0 | 10 |
| St. Clair CF | 7/24/2025 | INI-25-00463 | 1 | 0 |
| Fountain CF | 7/24/2025 | INI-25-00464 | 1 | 0 |
| Fountain CF | 7/24/2025 | INI-25-00464 | 12 | 20 |
| Donaldson CF | 7/25/2025 | INI-25-00466 | 0 | 1 |
| Ventress CF | 7/26/2025 | INI-25-00468 | 4 | 2 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Donaldson CF | 7/28/2025 | INI-25-00471 | 0 | 1 |
| Donaldson CF | 7/28/2025 | INI-25-00471 | 0 | 1 |
| Draper CF | 7/28/2025 | INI-25-00472 | 0 | 1 |
| Draper CF | 7/28/2025 | INI-25-00472 | 2 | 7 |
| Fountain Annex | 7/29/2025 | INI-25-00475 | 35 | 72 |
| Fountain CF | 7/29/2025 | INI-25-00476 | 2 | 0 |
| Elmore CF | 7/30/2025 | INI-25-00479 | 48 | 0 |
| Elmore CF | 7/30/2025 | INI-25-00479 | 0 | 139 |
| Fountain CF | 8/2/2025 | INI-25-00488 | 1 | 0 |
| Fountain CF | 8/2/2025 | INI-25-00488 | 7 | 0 |
| Fountain Annex | 8/4/2025 | INI-25-00492 | 2 | 0 |
| Frank Lee WR | 8/6/2025 | INI-25-00495 | 2 | 3 |
| Elmore CF | 8/10/2025 | INI-25-00502 | 0 | 1 |
| Elmore CF | 8/10/2025 | INI-25-00502 | 8 | 27 |
| Bullock CF | 8/11/2025 | INI-25-00503 | 1 | 0 |
| Bullock CF | 8/11/2025 | INI-25-00503 | 6 | 7 |
| Bullock CF | 8/11/2025 | INI-25-00503 | 2 | 11 |
| St. Clair CF | 8/11/2025 | INI-25-00504 | 84 | 273 |
| Easterling CF | 8/18/2025 | INI-25-00518 | 0 | 1 |
| St. Clair CF | 8/18/2025 | INI-25-00519 | 38 | 0 |
| St. Clair CF | 8/18/2025 | INI-25-00519 | 0 | 144 |
| Fountain Annex | 8/19/2025 | INI-25-00523 | 1 | 2 |
| Loxley WR | 8/20/2025 | INI-25-00524 | 11 | 42 |
| Fountain Annex | 8/20/2025 | INI-25-00525 | 7 | 4 |
| Other | 8/25/2025 | INI-25-00535.1 | 1 | 0 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| 8/25/2025 | Other | INI-25-00535.1 | 1 | 0 |
| 8/27/2025 | Easterling CF | INI-25-00539 | 5 | 2 |
| 8/27/2025 | Limestone CF | INI-25-00540 | 0 | 2 |
| 8/25/2025 | Donaldson CF | INI-25-00541 | 22 | 8 |
| 8/28/2025 | Fountain CF | INI-25-00548 | 0 | 1 |
| 8/28/2025 | Fountain CF | INI-25-00548 | 1 | 1 |
| 8/31/2025 | Alex City WR | INI-25-00552 | 1 | 4 |
| 9/2/2025 | Donaldson CF | INI-25-00553 | 4 | 2 |
| 9/3/2025 | St. Clair CF | INI-25-00556 | 4 | 3 |
| 9/3/2025 | St. Clair CF | INI-25-00556 | 1 | 7 |
| 9/3/2025 | Frank Lee WR | INI-25-00557 | 5 | 16 |
| 9/4/2025 | Fountain Annex | INI-25-00560 | 8 | 9 |
| 9/4/2025 | Alex City WR | INI-25-00562 | 1 | 6 |
| 9/5/2025 | Other | INI-25-00565 | 1 | 0 |
| 9/8/2025 | Staton CF | INI-25-00567 | 1 | 0 |
| 9/8/2025 | St. Clair CF | INI-25-00568 | 21 | 51 |
| 9/9/2025 | North Alabama WR | INI-25-00570 | 1 | 0 |
| 9/9/2025 | North Alabama WR | INI-25-00570 | 1 | 0 |
| 9/10/2025 | Tutwiler CF | INI-25-00571 | 0 | 0 |
| 9/10/2025 | Tutwiler CF | INI-25-00571 | 0 | 1 |
| 9/11/2025 | Kilby CF | INI-25-00573 | 1 | 2 |
| 9/14/2025 | Elmore CF | INI-25-00577 | 1 | 0 |
| 9/14/2025 | Elmore CF | INI-25-00577 | 0 | 0 |
| 9/14/2025 | Elmore CF | INI-25-00577 | 1 | 0 |
| 9/16/2025 | Frank Lee WR | INI-25-00578 | 7 | 11 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Kilby CF | 9/13/2025 | INI-25-00579 | 1 | 4 |
| Kilby CF | 9/19/2025 | INI-25-00586 | 1 | 2 |
| Kilby CF | 9/19/2025 | INI-25-00586 | 0 | 3 |
| Elmore CF | 9/10/2025 | INI-25-00587 | 1 | 2 |
| Childersburg WR | 9/16/2025 | INI-25-00588 | 2 | 12 |
| Other | 9/19/2025 | INI-25-00590 | 4 | 18 |
| Holman CF | 9/22/2025 | INI-25-00592 | 1 | 0 |
| Holman CF | 9/22/2025 | INI-25-00592 | 14 | 6 |
| Holman CF | 9/23/2025 | INI-25-00595 | 9 | 24 |
| Childersburg WR | 9/24/2025 | INI-25-00600 | 1 | 0 |
| Childersburg WR | 9/24/2025 | INI-25-00600 | 1 | 2 |
| Childersburg WR | 9/24/2025 | INI-25-00600 | 1 | 5 |
| Frank Lee WR | 9/26/2025 | INI-25-00608 | 6 | 15 |
| Fountain CF | 9/27/2025 | INI-25-00610 | 11 | 6 |
| Fountain CF | 9/28/2025 | INI-25-00611 | 24 | 78 |
| Kilby CF | 8/14/2025 | KCF-25-01874 | 1 | 0 |
| Kilby CF | 8/14/2025 | KCF-25-01875 | 1 | 0 |
| Kilby CF | 8/9/2025 | KCF-25-01879 | 1 | 0 |
| Kilby CF | 9/3/2025 | KCF-25-02025 | 1 | 0 |
| Kilby CF | 9/17/2025 | KCF-25-02140 | 5 | 5 |
| Kilby CF | 9/27/2025 | KCF-25-02237 | 1 | 0 |
| Loxley WR | 7/3/2025 | LCBF-25-00467 | 1 | 0 |
| Loxley WR | 7/16/2025 | LCBF-25-00516 | 1 | 0 |
| Loxley WR | 7/19/2025 | LCBF-25-00527 | 1 | 0 |
| Loxley WR | 7/23/2025 | LCBF-25-00537 | 1 | 0 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Loxley WR | 7/27/2025 | LCBF-25-00544 | 1 | 0 |
| Loxley WR | 7/30/2025 | LCBF-25-00560 | 1 | 4 |
| Loxley WR | 8/6/2025 | LCBF-25-00578 | 0 | 1 |
| Loxley WR | 8/7/2025 | LCBF-25-00582 | 1 | 2 |
| Loxley WR | 8/8/2025 | LCBF-25-00587 | 2 | 3 |
| Loxley WR | 8/13/2025 | LCBF-25-00599 | 1 | 0 |
| Loxley WR | 8/14/2025 | LCBF-25-00608 | 1 | 0 |
| Loxley WR | 8/16/2025 | LCBF-25-00615 | 0 | 3 |
| Loxley WR | 8/30/2025 | LCBF-25-00648 | 2 | 0 |
| Loxley WR | 8/31/2025 | LCBF-25-00655 | 1 | 1 |
| Loxley WR | 9/1/2025 | LCBF-25-00659 | 1 | 0 |
| Loxley WR | 9/3/2025 | LCBF-25-00666 | 1 | 0 |
| Loxley WR | 9/4/2025 | LCBF-25-00669 | 1 | 0 |
| Loxley WR | 9/6/2025 | LCBF-25-00679 | 1 | 1 |
| Loxley WR | 9/10/2025 | LCBF-25-00692 | 0 | 1 |
| Loxley WR | 9/10/2025 | LCBF-25-00693 | 0 | 1 |
| Loxley WR | 9/21/2025 | LCBF-25-00716 | 1 | 0 |
| Limestone CF | 7/9/2025 | LCF-25-01090 | 1 | 0 |
| Limestone CF | 7/24/2025 | LCF-25-01143 | 1 | 2 |
| Limestone CF | 7/23/2025 | LCF-25-01153 | 1 | 1 |
| Mobile WR | 7/7/2025 | MCBF-25-00428 | 2 | 8 |
| Mobile WR | 7/8/2025 | MCBF-25-00432 | 1 | 0 |
| Mobile WR | 7/9/2025 | MCBF-25-00439 | 4 | 0 |
| Mobile WR | 7/14/2025 | MCBF-25-00449 | 0 | 2 |
| Mobile WR | 7/18/2025 | MCBF-25-00463 | 0 | 0 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Mobile WR | 7/21/2025 | MCBF-25-00468 | 1 | 0 |
| Mobile WR | 7/29/2025 | MCBF-25-00481 | 3 | 4 |
| Mobile WR | 8/9/2025 | MCBF-25-00493 | 0 | 3 |
| Mobile WR | 8/10/2025 | MCBF-25-00495 | 0 | 2 |
| Mobile WR | 8/14/2025 | MCBF-25-00499 | 1 | 2 |
| Mobile WR | 8/12/2025 | MCBF-25-00503 | 1 | 0 |
| Mobile WR | 8/16/2025 | MCBF-25-00505 | 1 | 0 |
| Mobile WR | 8/16/2025 | MCBF-25-00507 | 1 | 0 |
| Mobile WR | 8/19/2025 | MCBF-25-00512 | 1 | 0 |
| Mobile WR | 8/27/2025 | MCBF-25-00522 | 1 | 1 |
| Mobile WR | 8/31/2025 | MCBF-25-00523 | 1 | 0 |
| Mobile WR | 9/2/2025 | MCBF-25-00524 | 1 | 1 |
| Mobile WR | 9/11/2025 | MCBF-25-00535 | 1 | 1 |
| Mobile WR | 9/23/2025 | MCBF-25-00555 | 0 | 0 |
| Red Eagle WR | 7/12/2025 | REHF-25-00727 | 0 | 4 |
| Red Eagle WR | 7/23/2025 | REHF-25-00767 | 1 | 1 |
| Red Eagle WR | 7/26/2025 | REHF-25-00778 | 1 | 0 |
| Red Eagle WR | 7/26/2025 | REHF-25-00778 | 0 | 1 |
| Red Eagle WR | 7/26/2025 | REHF-25-00778 | 0 | 2 |
| Red Eagle WR | 8/10/2025 | REHF-25-00842 | 1 | 4 |
| Red Eagle WR | 8/23/2025 | REHF-25-00902 | 1 | 0 |
| Red Eagle WR | 8/24/2025 | REHF-25-00909 | 1 | 3 |
| Red Eagle WR | 8/26/2025 | REHF-25-00925 | 0 | 2 |
| Red Eagle WR | 8/31/2025 | REHF-25-00948 | 1 | 2 |
| Red Eagle WR | 9/10/2025 | REHF-25-01004 | 1 | 0 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Red Eagle WR | 9/25/2025 | REHF-25-01065 | 1 | 2 |
| Red Eagle WR | 9/29/2025 | REHF-25-01078 | 1 | 0 |
| St. Clair CF | 7/31/2025 | SCCF-25-00902 | 25 | 0 |
| St. Clair CF | 7/31/2025 | SCCF-25-00902 | 0 | 44 |
| Staton CF | 7/25/2025 | SCF-25-01011 | 1 | 0 |
| Staton CF | 7/25/2025 | SCF-25-01011 | 1 | 0 |
| Staton CF | 7/30/2025 | SCF-25-01044 | 2 | 0 |
| Staton CF | 8/14/2025 | SCF-25-01142 | 0 | 2 |
| Staton CF | 8/16/2025 | SCF-25-01152 | 4 | 2 |
| Staton CF | 8/18/2025 | SCF-25-01168 | 0 | 1 |
| Tutwiler CF | 7/18/2025 | TPFW-25-01273 | 1 | 2 |
| Tutwiler CF | 7/29/2025 | TPFW-25-01345 | 0 | 0 |
| Tutwiler Annex | 9/26/2025 | TPFW-25-01839 | 0 | 3 |
| Tutwiler Annex | 9/26/2025 | TPFW-25-01839 | 0 | 3 |
| Tutwiler Annex | 9/26/2025 | TPFW-25-01839 | 5 | 9 |
| Tutwiler CF | 9/27/2025 | TPFW-25-01850 | 1 | 0 |
| Other | 7/7/2025 | VCF-25-00659 | 5 | 7 |
| Ventress CF | 7/11/2025 | VCF-25-00721 | 2 | 2 |
| Ventress CF | 8/6/2025 | VCF-25-00768 | 1 | 0 |
| Ventress CF | 9/12/2025 | VCF-25-00907 | 2 | 0 |
| Ventress CF | 9/12/2025 | VCF-25-00911 | 1 | 2 |
| Donaldson CF | 7/7/2025 | WDCF-25-01174 | 1 | 0 |
| Donaldson CF | 7/8/2025 | WDCF-25-01179 | 2 | 0 |
| Donaldson CF | 7/25/2025 | WDCF-25-01307 | 1 | 0 |

# Sexual Abuse and Harassment Investigations—July/ August / September

## Sexual Abuse / Harassment Statistics

** Open, Closed, Substantiated, Unsubstantiated, and Unfounded cases include incidents that occurred outside of the reporting period, but are either being investigated or were closed during reporting period. IOI represents Inmate on Inmate and SOI represents Staff on Inmate.*

| | July | August | September | Qtr. Totals |
|---|---|---|---|---|
| Opened Investigations | 61 | 67 | 87 | 215 |
| Closed Investigations | 67 | 73 | 79 | 219 |
| Substantiated | 0 | 0 | 3 | 3 |
| Unsubstantiated | 32 | 53 | 35 | 120 |
| Unfounded | 35 | 20 | 41 | 96 |

## Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Holman CF | 7/12/2025 | HCF-25-00379-INV | SOI Sexual Misconduct | 1 | 5 |
| Donaldson CF | 7/29/2025 | WDCF-25-01421-INV | IOI Sexual Assault | 1 | 4 |
| St. Clair CF | 8/9/2025 | SCCF-25-00965-INV | SOI Sexual Misconduct | 1 | 4 |
| Tutwiler PFW | 9/2/2025 | TPFW-25-01625 | SOI Sexual Misconduct | 4 | 3 |
| Tutwiler PFW | 9/11/2025 | TPFW-25-01704 | SOI Sexual Harassment | 1 | 2 |
| Alex City WR/CWC | 9/17/2025 | ACCBF-25-00692-INV | SOI Sexual Harassment | 1 | 1 |
| Bibb CF | 8/27/2025 | BCCF-25-00835-INV | SOI Sexual Harassment | 1 | 1 |
| Donaldson CF | 7/8/2025 | WDCF-25-01201-INV | SOI Sexual Misconduct | 1 | 1 |
| Hamilton Aged and | 8/20/2025 | HAIF-25-00377-INV | SOI Sexual Harassment | 1 | 1 |
| Hamilton WR/CWC | 7/16/2025 | HCBF-25-00444-B-INV | SOI Sexual Harassment | 1 | 1 |
| Limestone CF | 8/19/2025 | 25-PI-008-INV | SOI Sexual Misconduct | 1 | 1 |
| Limestone CF | 9/8/2025 | LCF-25-01414-INV | SOI Sexual Misconduct | 1 | 1 |
| Limestone CF | 9/30/2025 | LCF-25-01671-INV | SOI Sexual Misconduct | 1 | 1 |
| Limestone CF | 8/13/2025 | LCF-25-01252-INV | SOI Sexual Misconduct | 1 | 1 |
| Staton CF | 7/6/2025 | SCF-25-00896-INV | SOI Sexual Misconduct | 1 | 1 |
| Tutwiler PFW | 7/5/2025 | TPFW-25-01178 | SOI Sexual Misconduct | 1 | 1 |
| Tutwiler PFW | 7/18/2025 | TPFW-25-01270-INV | SOI Sexual Harassment | 1 | 1 |
| Tutwiler PFW | 7/18/2025 | TPFW-25-01275 | SOI Sexual Misconduct | 1 | 1 |

# Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Tutwiler PFW | 7/30/2025 | TPFW-25-01718 | SOI Sexual Harassment | 1 | 1 |
| Tutwiler PFW | 8/3/2025 | TPFW-25-01388 | SOI Sexual Harassment | 1 | 1 |
| Tutwiler PFW | 8/3/2025 | TPFW-25-01389 | SOI Sexual Misconduct | 1 | 1 |
| Tutwiler PFW | 8/23/2025 | TPFW-25-01562 | SOI Sexual Misconduct | 1 | 1 |
| Tutwiler PFW | 8/26/2025 | TPFW-25-01577 | SOI Sexual Misconduct | 1 | 1 |
| Tutwiler PFW | 8/26/2025 | TPFW-25-01576 | SOI Sexual Harassment | 1 | 1 |
| Tutwiler PFW | 9/7/2025 | TPFW-25-01670 | SOI Sexual Misconduct | 1 | 1 |
| Ventress CF | 7/9/2025 | VCF-25-00653-INV | SOI Sexual Harassment | 1 | 1 |
| Birmingham WR/CWC | 9/23/2025 | BCBF-25-00713-INV | SOI Sexual Harassment | 3 | 1 |
| Bullock CF | 7/8/2025 | BCF-25-00700-INV | IOI Sexual Assault | 1 | 0 |
| Donaldson CF | 9/4/2025 | WDCF-25-01580-INV | IOI Sexual Assault | 1 | 0 |
| Easterling CF | 8/13/2025 | ECF-25-00574-INV | IOI Sexual Assault | 1 | 0 |
| Easterling CF | 9/18/2025 | ECF-25-00628-INV | IOI Sexual Assault | 1 | 0 |
| Easterling CF | 9/21/2025 | ECF-25-00636-INV | IOI Sexual Assault | 1 | 0 |
| Easterling CF | 9/23/2025 | ECF-25-00641-INV | IOI Sexual Assault | 1 | 0 |
| Elmore CF | 7/10/2025 | ELMCF-25-00869-INV | IOI Sexual Assault | 1 | 0 |
| Elmore CF | 9/15/2025 | ELMCF-25-01197-INV | IOI Sexual Assault | 1 | 0 |
| Kilby CF | 9/28/2025 | KCF-25-02243-INV | IOI Sexual Assault | 1 | 0 |
| St. Clair CF | 8/19/2025 | SCCF-25-01004-INV | IOI Sexual Assault | 1 | 0 |
| Staton CF | 9/7/2025 | SCF-25-01259-INV | SOI Sexual Harassment | 1 | 0 |
| Staton CF | 9/2/2025 | SCF-25-01227-INV | IOI Sexual Harassment | 1 | 0 |
| Staton CF | 7/8/2025 | SCF-25-00914-INV | IOI Sexual Assault | 1 | 0 |
| Staton CF | 9/3/2025 | SCF-25-01229-INV | IOI Sexual Assault | 1 | 0 |
| Staton CF | 9/16/2025 | SCF-25-01312-INV | IOI Sexual Assault | 1 | 0 |
| Tutwiler PFW | 7/8/2025 | TPFW-25-01201 | IOI Sexual Assault | 1 | 0 |
| Tutwiler PFW | 9/10/2025 | TPFW-25-01696 | IOI Sexual Assault | 11 | 0 |
| Bibb CF | 7/11/2025 | SCCF-25-00810-INV | IOI Sexual Assault | 2 | 0 |
| Bibb CF | 7/22/2025 | BCCF-25-00693-INV | IOI Sexual Assault | 2 | 0 |
| Birmingham WR/CWC | 7/17/2025 | BCBF-25-00495-INV | IOI Sexual Assault | 2 | 0 |

# Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Birmingham WR/CWC | 8/28/2025 | BCBF-25-00637-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 7/24/2025 | BCF-25-00781-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 8/3/2025 | BCF-25-00819-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 9/7/2025 | BCF-25-00923-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 9/12/2025 | BCF-25-00939-INV | IOI Sexual Assault | 2 | 0 |
| Donaldson CF | 7/21/2025 | WDCF-25-01273-INV | IOI Sexual Assault | 2 | 0 |
| Donaldson CF | 7/30/2025 | WDCF-25-01366-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 8/13/2025 | ECF-25-00572-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 7/12/2025 | ECF-25-00492-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 7/18/2025 | ECF-25-00507-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 8/3/2025 | ECF-25-00544-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 8/5/2025 | ECF-25-00546-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 8/6/2025 | ECF-25-00551-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 8/13/2025 | ECF-25-00573-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 8/25/2025 | ECF-25-00597-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 9/29/2025 | ECF-25-00653-INV | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 8/26/2025 | TPFW-25-01583 | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 7/14/2025 | ELMCF-25-00879-INV | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 7/17/2025 | ELMCF-25-00909-INV | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 7/26/2025 | ELMCF-25-00963-INV | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 8/1/2025 | ELMCF-25-01034-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 7/22/2025 | FCF-25-00699-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 8/2/2025 | FCF-25-00747-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 8/17/2025 | FCF-25-00797-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 7/8/2025 | FCF-25-00649-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 7/12/2025 | FCF-25-00665-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 9/18/2025 | FCF-25-00907-INV | IOI Sexual Assault | 2 | 0 |
| Holman CF | 8/3/2025 | HCF-25-00405-INV | IOI Sexual Assault | 2 | 0 |
| Kilby CF | 8/13/2025 | KCF-25-01876-INV | IOI Sexual Assault | 2 | 0 |
| Kilby CF | 8/14/2025 | KCF-25-01929-INV | IOI Sexual Assault | 2 | 0 |

# Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Kilby CF | 8/27/2025 | KCF-25-01978-INV | IOI Sexual Assault | 2 | 0 |
| Kilby CF | 9/3/2025 | KCF-25-02015-INV | IOI Sexual Assault | 2 | 0 |
| Kilby CF | 9/6/2025 | KCF-25-02052-INV | IOI Sexual Assault | 2 | 0 |
| St. Clair CF | 9/19/2025 | SCCF-25-01168-INV | IOI Sexual Assault | 2 | 0 |
| Staton CF | 9/27/2025 | SCF-25-01378-INV | IOI Sexual Harassment | 2 | 0 |
| Staton CF | 7/9/2025 | SCF-25-00917-INV | IOI Sexual Assault | 2 | 0 |
| Staton CF | 7/12/2025 | SCF-25-00937-INV | IOI Sexual Assault | 2 | 0 |
| Staton CF | 7/30/2025 | SCF-25-01051-INV | IOI Sexual Assault | 2 | 0 |
| Staton CF | 8/15/2025 | SCF-25-01149-INV | IOI Sexual Assault | 2 | 0 |
| Staton CF | 9/8/2025 | SCF-25-01264-INV | IOI Sexual Harassment | 2 | 0 |
| Staton CF | 9/15/2025 | SCF-25-01303-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 8/23/2025 | TPFW-25-01559 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 7/2/2025 | TPFW-25-01152 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 7/2/2025 | TPFW-25-01153 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 7/8/2025 | TPFW-25-01194 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 7/11/2025 | TPFW-25-01217 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 7/11/2025 | TPFW-25-01219 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 7/11/2025 | TPFW-25-01224 | SOI Sexual Misconduct | 2 | 0 |
| Tutwiler PFW | 7/16/2025 | TPFW-25-01262 | SOI Sexual Harassment | 2 | 0 |
| Tutwiler PFW | 7/17/2025 | TPFW-25-01265 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 8/3/2025 | TPFW-25-01390 | SOI Sexual Harassment | 2 | 0 |
| Tutwiler PFW | 8/3/2025 | TPFW-25-01387 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 8/6/2025 | TPFW-25-01412 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 8/8/2025 | TPFW-25-01417 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 8/8/2025 | TPFW-25-01421 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 8/12/2025 | TPFW-25-01471 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 8/13/2025 | TPFW-25-01487 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 8/17/2025 | TPFW-25-01517 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 8/17/2025 | TPFW-25-01524 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 8/19/2025 | TPFW-25-01539 | IOI Sexual Assault | 2 | 0 |

# Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Tutwiler PFW | 8/19/2025 | TPFW-25-01540 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 8/20/2025 | TPFW-25-01537 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 8/21/2025 | TPFW-25-01541 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 9/1/2025 | TPFW-25-01616 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 9/6/2025 | TPFW-25-01661 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 9/15/2025 | TPFW-25-01747 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 9/18/2025 | TPFW-25-01773 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 9/18/2025 | TPFW-25-01777 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 9/18/2025 | TPFW-25-01778 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 9/18/2025 | TPFW-25-01776 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 9/19/2025 | TPFW-25-01792 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 8/11/2025 | TPFW-25-01459 | IOI Sexual Assault | 2 | 0 |
| Ventress CF | 8/10/2025 | VCF-25-00784-INV | IOI Sexual Assault | 2 | 0 |
| Alabama TEF | 7/21/2025 | 25-PI-007-INV | IOI Sexual Harassment | 3 | 0 |
| Fountain CF | 9/1/2025 | FCF-25-00855-INV | IOI Sexual Assault | 3 | 0 |
| Tutwiler PFW | 7/11/2025 | TPFW-25-01240 | IOI Sexual Assault | 3 | 0 |
| Tutwiler PFW | 9/2/2025 | TPFW-25-01622 | IOI Sexual Assault | 3 | 0 |
| Fountain CF | 7/13/2025 | FCF-25-00671-INV | IOI Sexual Assault | 4 | 0 |
| Fountain CF | 8/26/2025 | FCF-25-00830-INV | IOI Sexual Assault | 4 | 0 |
| Tutwiler PFW | 7/24/2025 | TPFW-25-01320 | IOI Sexual Assault | 4 | 0 |
| Tutwiler PFW | 9/15/2025 | TPFW-25-01749 | IOI Sexual Assault | 4 | 0 |
| Staton CF | 7/3/2025 | SCF-25-00901-INV | IOI Sexual Assault | 8 | 0 |
| Elmore CF | 8/3/2025 | ELMCF-25-01005-INV | IOI Sexual Assault | 1 | 0 |
| Bullock CF | 9/17/2025 | BCF-25-00954-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 9/25/2025 | BCF-25-00982-INV | IOI Sexual Assault | 2 | 0 |
| Donaldson CF | 8/20/2025 | WDCF-25-01493-INV | IOI Sexual Assault | 2 | 0 |
| Donaldson CF | 9/6/2025 | WDCF-25-01608-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 8/7/2025 | ECF-25-00555-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 9/24/2025 | ECF-25-00644-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 9/25/2025 | ECF-25-00647-INV | IOI Sexual Assault | 2 | 0 |

# Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Easterling CF | 7/19/2025 | ECF-25-00508-INV | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 8/12/2025 | ELMCF-25-01045-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 9/29/2025 | FCF-25-00958-INV | IOI Sexual Assault | 2 | 0 |
| St. Clair CF | 8/1/2025 | SCCF-25-00950-INV | IOI Sexual Assault | 2 | 0 |
| Ventress CF | 7/3/2025 | VCF-25-00628-INV | IOI Sexual Assault | 2 | 0 |
| Ventress CF | 7/12/2025 | VCF-25-00666-INV | IOI Sexual Assault | 2 | 0 |
| Ventress CF | 7/3/2025 | VCF-25-00627-INV | IOI Sexual Assault | 2 | 0 |
| Ventress CF | 7/2/2025 | VCF-25-00626-INV | IOI Sexual Assault | 2 | 0 |
| Ventress CF | 9/19/2025 | VCF-25-00929-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 9/24/2025 | TPFW-25-01825 | SOI Sexual Misconduct | 1 | 2 |
| Tutwiler PFW | 9/30/2025 | TPFW-25-01871 | SOI Sexual Harassment | 1 | 2 |
| Donaldson CF | 9/4/2025 | WDCF-25-01607-INV | SOI Sexual Harassment | 1 | 1 |
| Tutwiler PFW | 9/11/2025 | TPFW-25-01712 | SOI Sexual Misconduct | 1 | 1 |
| Elba WR/CWC | 9/19/2025 | 25-PI-012-INV | SOI Sexual Misconduct | 2 | 1 |
| Tutwiler PFW | 9/5/2025 | TPFW-25-01652 | SOI Sexual Misconduct | 2 | 1 |
| St. Clair CF | 9/15/2025 | 25-PI-011-INV | IOI Sexual Assault | 4 | 1 |
| Bullock CF | 8/26/2025 | BCF-25-00895-INV | IOI Sexual Assault | 2 | 1 |
| Tutwiler PFW | 9/15/2025 | TPFW-25-01748 | SOI Sexual Misconduct | 1 | 1 |
| Tutwiler PFW | 7/3/2025 | TPFW-25-01161 | SOI Sexual Harassment | 1 | 1 |
| Tutwiler PFW | 7/22/2025 | TPFW-25-01304 | SOI Sexual Misconduct | 1 | 1 |
| Tutwiler PFW | 9/22/2025 | TPFW-25-01805 | SOI Sexual Harassment | 1 | 1 |
| Tutwiler PFW | 9/28/2025 | TPFW-25-01855 | SOI Sexual Harassment | 1 | 1 |
| Tutwiler PFW | 9/29/2025 | TPFW-25-01860 | SOI Sexual Harassment | 1 | 1 |
| Ventress CF | 8/31/2025 | 25-PI-010-INV | SOI Sexual Misconduct | 1 | 1 |
| Fountain CF | 9/21/2025 | FCF-25-00910-INV | IOI Sexual Assault | 1 | 0 |
| Fountain CF | 9/21/2025 | FCF-25-00911-INV | IOI Sexual Assault | 1 | 0 |
| Bullock CF | 9/11/2025 | BCF-25-00935-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 9/22/2025 | BCF-25-00968-INV | IOI Sexual Assault | 2 | 0 |
| Donaldson CF | 7/22/2025 | WDCF-25-01340-INV | IOI Sexual Assault | 2 | 0 |
| Donaldson CF | 9/2/2025 | WDCF-25-01573-INV | IOI Sexual Assault | 2 | 0 |

# Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Fountain CF | 8/6/2025 | FCF-25-00761-INV | IOI Sexual Assault | 2 | 0 |
| Kilby CF | 7/4/2025 | KCF-25-01536-INV | IOI Sexual Assault | 2 | 0 |
| Kilby CF | 9/9/2025 | KCF-25-02105-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 7/7/2025 | LCF-25-01052-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 7/9/2025 | LCF-25-01061-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 7/26/2025 | LCF-25-01190-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 7/26/2025 | LCF-25-01163-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 8/4/2025 | LCF-25-01208-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 8/9/2025 | LCF-25-01378-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 8/22/2025 | LCF-25-01320-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 8/25/2025 | LCF-25-01333-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 8/25/2025 | LCF-25-01332-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 8/29/2025 | LCF-25-01356-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 9/16/2025 | LCF-25-01470-INV | IOI Sexual Harassment | 2 | 0 |
| Limestone CF | 9/22/2025 | LCF-25-01503-INV | SOI Sexual Misconduct | 2 | 0 |
| Loxley WR/CWC | 8/4/2025 | LCBF-25-00572-INV | IOI Sexual Assault | 2 | 0 |
| Montgomery Women's Facility/WR | 8/14/2025 | MWF-25-00799-INV | IOI Sexual Assault | 2 | 0 |
| Staton CF | 7/13/2025 | SCF-25-00942-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 8/23/2025 | TPFW-25-01559.1 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 8/15/2025 | TPFW-25-01497 | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 9/29/2025 | BCF-25-00995-INV | IOI Sexual Assault | 3 | 0 |
| Fountain CF | 9/30/2025 | FCF-25-00950-INV | IOI Sexual Assault | 3 | 0 |
| Kilby CF | 7/4/2025 | KCF-25-01537-INV | IOI Sexual Assault | 3 | 0 |
| Limestone CF | 7/29/2025 | LCF-25-01173-INV | IOI Sexual Assault | 3 | 0 |
| Limestone CF | 8/14/2025 | LCF-25-01267-INV | IOI Sexual Assault | 3 | 0 |
| Bullock CF | 8/14/2025 | BCF-25-00851-INV | IOI Sexual Assault | 1 | 0 |
| Bullock CF | 9/17/2025 | BCF-25-00952-INV | IOI Sexual Assault | 1 | 0 |
| Bullock CF | 9/17/2025 | BCF-25-00953-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 9/30/2025 | BCF-25-00998-INV | IOI Sexual Assault | 1 | 0 |

# Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Elmore CF | 7/4/2025 | ELMCF-25-00838-INV | IOI Sexual Assault | 1 | 0 |
| Elmore CF | 9/26/2025 | ELMCF-25-01259-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 9/12/2025 | TPFW-25-01723 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 9/22/2025 | TPFW-25-01804 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 9/24/2025 | TPFW-25-01822 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 8/26/2025 | TPFW-25-01583.1 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 9/15/2025 | TPFW-25-01751 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 9/17/2025 | TPFW-25-01766 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 9/18/2025 | TPFW-25-01774 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 9/22/2025 | TPFW-25-01806 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 9/22/2025 | TPFW-25-01807 | IOI Sexual Assault | 3 | 0 |
| Tutwiler PFW | 9/24/2025 | TPFW-25-01826 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 9/24/2025 | TPFW-25-01828 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 9/25/2025 | TPFW-25-01827 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 9/26/2025 | TPFW-25-01833 | SOI Sexual Misconduct | 2 | 0 |
| Tutwiler PFW | 9/26/2025 | TPFW-25-01836 | SOI Sexual Harassment | 2 | 0 |
| Tutwiler PFW | 9/27/2025 | TPFW-25-01846 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 9/28/2025 | TPFW-25-01857 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 9/29/2025 | TPFW-25-01859 | IOI Sexual Assault | 3 | 0 |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Easterling CF | 11/19/2021 | ECF-21-01727-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 8/3/2025 | TPFW-25-01387 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Fountain CF | 7/12/2025 | FCF-25-00665-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Elmore CF | 8/26/2025 | TPFW-25-01583 | IOI Sexual Assault | 2 | 0 | Substantiated |
| Tutwiler PFW | 8/23/2025 | TPFW-25-01559 | IOI Sexual Assault | 2 | 0 | Substantiated |
| Staton CF | 9/2/2025 | SCF-25-01227-INV | IOI Sexual Harassment | 1 | 0 | Unfounded |
| Kilby CF | 9/24/2023 | KCF-23-01832-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Kilby CF | 11/14/2023 | KCF-23-02199-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Staton CF | 9/27/2025 | SCF-25-01378-INV | IOI Sexual Harassment | 2 | 0 | Unfounded |
| Kilby CF | 8/14/2024 | KCF-24-01935-INV | IOI Sexual Assault | 3 | 0 | Unfounded |
| Staton CF | 7/3/2025 | SCF-25-00901-INV | IOI Sexual Assault | 8 | 0 | Unfounded |
| Tutwiler PFW | 7/11/2025 | TPFW-25-01217 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Bibb CF | 7/11/2025 | SCCF-25-00810-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Holman CF | 8/3/2025 | HCF-25-00405-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/10/2024 | TPFW-24-02276-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 5/26/2025 | TPFW-25-00874 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 7/2/2025 | TPFW-25-01152 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 7/2/2025 | TPFW-25-01153 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 7/3/2025 | TPFW-25-01161 | SOI Sexual Harassment | 2 | 0 | Unfounded |
| Tutwiler PFW | 7/8/2025 | TPFW-25-01194 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 7/8/2025 | TPFW-25-01201 | IOI Sexual Assault | 1 | 0 | Unfounded |
| Tutwiler PFW | 7/11/2025 | TPFW-25-01219 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 7/11/2025 | TPFW-25-01240 | IOI Sexual Assault | 3 | 0 | Unfounded |
| Tutwiler PFW | 7/11/2025 | TPFW-25-01224 | SOI Sexual Misconduct | 2 | 0 | Unfounded |
| Tutwiler PFW | 7/16/2025 | TPFW-25-01262 | SOI Sexual Harassment | 2 | 0 | Unfounded |
| Tutwiler PFW | 7/17/2025 | TPFW-25-01265 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 7/24/2025 | TPFW-25-01320 | IOI Sexual Assault | 4 | 0 | Unfounded |
| Tutwiler PFW | 8/3/2025 | TPFW-25-01390 | SOI Sexual Harassment | 2 | 0 | Unfounded |
| Tutwiler PFW | 8/6/2025 | TPFW-25-01412 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 8/8/2025 | TPFW-25-01417 | IOI Sexual Assault | 2 | 0 | Unfounded |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Tutwiler PFW | 8/8/2025 | TPFW-25-01421 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 8/12/2025 | TPFW-25-01471 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 8/13/2025 | TPFW-25-01487 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 8/17/2025 | TPFW-25-01517 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 8/17/2025 | TPFW-25-01524 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 8/19/2025 | TPFW-25-01539 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 8/19/2025 | TPFW-25-01540 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 8/20/2025 | TPFW-25-01537 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 8/21/2025 | TPFW-25-01541 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 9/1/2025 | TPFW-25-01616 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 9/2/2025 | TPFW-25-01622 | IOI Sexual Assault | 3 | 0 | Unfounded |
| Tutwiler PFW | 9/6/2025 | TPFW-25-01661 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 9/15/2025 | TPFW-25-01747 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 9/15/2025 | TPFW-25-01749 | IOI Sexual Assault | 4 | 0 | Unfounded |
| Tutwiler PFW | 9/18/2025 | TPFW-25-01777 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 9/18/2025 | TPFW-25-01778 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 9/18/2025 | TPFW-25-01776 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 9/18/2025 | TPFW-25-01773 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 9/19/2025 | TPFW-25-01792 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Staton CF | 9/7/2025 | SCF-25-01259-INV | SOI Sexual Harassment | 1 | 0 | Unsubstantiated |
| Staton CF | 9/16/2025 | SCF-25-01312-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Bibb CF | 7/22/2025 | BCCF-25-00693-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 9/26/2018 | BCF-18-02239-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 7/24/2025 | BCF-25-00781-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 8/3/2025 | BCF-25-00819-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 5/25/2021 | ECF-21-00626-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Fountain CF | 7/8/2025 | FCF-25-00649-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Kilby CF | 12/11/2023 | KCF-23-02365-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Kilby CF | 9/3/2025 | KCF-25-02015-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Kilby CF | 9/6/2025 | KCF-25-02052-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Staton CF | 7/9/2025 | SCF-25-00917-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Staton CF | 7/12/2025 | SCF-25-00937-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Staton CF | 7/30/2025 | SCF-25-01051-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Staton CF | 8/15/2025 | SCF-25-01149-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Staton CF | 9/8/2025 | SCF-25-01264-INV | IOI Sexual Harassment | 2 | 0 | Unsubstantiated |
| Staton CF | 9/15/2025 | SCF-25-01303-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 8/11/2025 | TPFW-25-01459 | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 9/10/2025 | TPFW-25-01696 | IOI Sexual Assault | 11 | 0 | Unsubstantiated |
| Donaldson CF | 7/30/2025 | WDCF-25-01366-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 11/8/2021 | ECF-21-01658-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Elmore CF | 7/10/2025 | ELMCF-25-00869-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Elmore CF | 7/14/2025 | ELMCF-25-00879-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Elmore CF | 7/17/2025 | ELMCF-25-00909-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Elmore CF | 7/26/2025 | ELMCF-25-00963-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Elmore CF | 8/1/2025 | ELMCF-25-01034-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Kilby CF | 4/12/2024 | KCF-24-00741 | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 7/18/2025 | TPFW-25-01275 | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Tutwiler PFW | 5/26/2025 | TPFW-25-00872 | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Tutwiler PFW | 6/5/2025 | TPFW-25-00972 | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Tutwiler PFW | 7/5/2025 | TPFW-25-01178 | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Tutwiler PFW | 7/18/2025 | TPFW-25-01270-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Tutwiler PFW | 7/30/2025 | TPFW-25-01718 | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Tutwiler PFW | 8/3/2025 | TPFW-25-01389 | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Tutwiler PFW | 8/3/2025 | TPFW-25-01388 | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Tutwiler PFW | 8/23/2025 | TPFW-25-01562 | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Tutwiler PFW | 8/26/2025 | TPFW-25-01577 | SOI Sexual Misconduct | 1 | 1 | Unfounded |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of | Number of | Disposition |
|---|---|---|---|---|---|---|
| Tutwiler PFW | 8/26/2025 | TPFW-25-01576 | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Tutwiler PFW | 9/7/2025 | TPFW-25-01670 | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Hamilton WR/CWC | 7/16/2025 | HCBF-25-00444-B-INV | SOI Sexual Harassment | 1 | 1 | Unsubstantiated |
| Staton CF | 7/6/2025 | SCF-25-00896-INV | SOI Sexual Misconduct | 1 | 1 | Unsubstantiated |
| Tutwiler PFW | #VALUE! | TPFW-25-0000 | SOI Sexual Misconduct | 1 | 1 | Unsubstantiated |
| Tutwiler PFW | 5/25/2025 | TPFW-25-00888 | SOI Sexual Misconduct | 1 | 1 | Unsubstantiated |
| Bibb CF | 8/27/2025 | BCCF-25-00835-INV | SOI Sexual Harassment | 1 | 1 | Unsubstantiated |
| Tutwiler PFW | 9/11/2025 | TPFW-25-01704 | SOI Sexual Harassment | 1 | 2 | Unfounded |
| Tutwiler PFW | 9/2/2025 | TPFW-25-01625 | SOI Sexual Misconduct | 4 | 3 | Unfounded |
| Holman CF | 7/12/2025 | HCF-25-00379-INV | SOI Sexual Misconduct | 1 | 5 | Unsubstantiated |
| Easterling CF | 8/7/2025 | ECF-25-00555-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| St. Clair CF | 8/1/2025 | SCCF-25-00950-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Ventress CF | 7/3/2025 | VCF-25-00627-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Bullock CF | 6/7/2025 | BCF-25-00572-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Bullock CF | 6/12/2025 | BCF-25-00605-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Elmore CF | 8/3/2025 | ELMCF-25-01005-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Bullock CF | 3/17/2025 | BCF-25-00305-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Donaldson CF | 8/20/2025 | WDCF-25-01493-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 1/21/2024 | ECF-24-00066-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Elmore CF | 8/12/2025 | ELMCF-25-01045-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 1/1/2025 | VCF-25-00001-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 2/7/2025 | VCF-25-00117-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 7/2/2025 | VCF-25-00626-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 4/14/2025 | BCF-25-00412-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Bullock CF | 5/13/2025 | BCF-25-00492-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Donaldson CF | 5/21/2025 | WDCF-25-01012-INV | IOI Sexual Harassment | 2 | 0 | Unsubstantiated |
| Donaldson CF | 5/28/2025 | WDCF-25-00965-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Fountain CF | 6/25/2025 | FCF-25-00598-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Kilby CF | 1/15/2025 | KCF-25-00108-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| St. Clair CF | 6/12/2025 | SCCF-25-00688-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Staton CF | 6/4/2025 | SCF-25-00757-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 4/12/2025 | BCF-25-00407-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Bullock CF | 6/30/2025 | BCF-25-00663-INV | IOI Sexual Assault | 4 | 0 | Unsubstantiated |
| Kilby CF | 8/13/2025 | KCF-25-01876-INV | IOI Sexual Assault | 2 | 0 | Substantiated |
| Bullock CF | 5/5/2025 | BCF-25-00478-INV | IOI Sexual Assault | 1 | 0 | Unfounded |
| St. Clair CF | 8/19/2025 | SCCF-25-01004-INV | IOI Sexual Assault | 1 | 0 | Unfounded |
| Bibb CF | 6/11/2025 | BCCF-25-00529-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Bibb CF | 6/19/2025 | BCCF-25-00561-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Birmingham WR/ | 8/28/2025 | BCBF-25-00637-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Fountain CF | 6/12/2025 | FCF-25-00553-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Limestone CF | 1/4/2023 | LCF-23-00018-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 4/13/2025 | TPFW-25-00593-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/3/2025 | TPFW-25-00952-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/11/2025 | TPFW-25-01028 | SOI Sexual Harassment | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/11/2025 | TPFW-25-00999 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/11/2025 | TPFW-25-00998 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/21/2025 | TPFW-25-01073-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/23/2025 | TPFW-25-01084-INV | SOI Sexual Harassment | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/25/2025 | TPFW-25-01088-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/26/2025 | TPFW-25-01104 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/26/2025 | TPFW-25-01136-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/29/2025 | TPFW-25-01141-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/29/2025 | TPFW-25-01140-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/30/2025 | TPFW-25-01156 | IOI Sexual Assault | 2 | 0 | Unfounded |
| Easterling CF | 4/19/2025 | ECF-25-00283-INV | IOI Sexual Assault | 3 | 0 | Unfounded |
| Tutwiler PFW | 6/3/2025 | TPFW-25-00957-INV | IOI Sexual Assault | 4 | 0 | Unfounded |
| Elmore CF | 9/15/2025 | ELMCF-25-01197-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Kilby CF | 1/15/2025 | KCF-25-00107-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Limestone CF | 12/14/2024 | LCF-24-01695-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Staton CF | 7/8/2025 | SCF-25-00914-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Staton CF | 9/3/2025 | SCF-25-01229-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Kilby CF | 4/4/2024 | KCF-24-00665-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Kilby CF | 5/4/2024 | KCF-24-00957-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Kilby CF | 8/19/2024 | KCF-24-01966-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Kilby CF | 8/27/2025 | KCF-25-01978-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bibb CF | 6/22/2025 | BCCF-25-00568-INV | IOI Sexual Harassment | 2 | 0 | Unsubstantiated |
| Bullock CF | 3/27/2025 | BCF-25-00340-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 4/8/2025 | BCF-25-00387-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 6/3/2025 | BCF-25-00556-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 6/16/2025 | BCF-25-00618-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 6/23/2025 | BCF-25-00642-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 6/22/2021 | ECF-21-00795-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 3/23/2025 | ECF-25-00220-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 3/25/2025 | ECF-25-00223-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 3/27/2025 | ECF-25-00228-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 4/17/2025 | ECF-25-00281-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 5/8/2025 | ECF-25-00332-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 5/12/2025 | ECF-25-00344-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 5/15/2025 | ECF-25-00349-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 5/17/2025 | ECF-25-00358-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 5/26/2025 | ECF-25-00393-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 6/2/2025 | ECF-25-00401-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 6/8/2025 | ECF-25-00420-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 6/24/2025 | ECF-25-00459-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 8/3/2025 | ECF-25-00544-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 8/6/2025 | ECF-25-00551-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Elba WR/CWC | 5/19/2025 | ECBF-25-00390-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Elmore CF | 5/21/2025 | ELMCF-25-00606-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Elmore CF | 6/16/2025 | ELMCF-25-00767-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Elmore CF | 6/22/2025 | ELMCF-25-00790-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Fountain CF | 6/14/2024 | FCF-24-00522-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Fountain CF | 12/9/2024 | FCF-24-01057-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Fountain CF | 12/14/2024 | FCF-24-01070-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Kilby CF | 6/7/2024 | KCF-24-01287-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Kilby CF | 2/19/2025 | KCF-25-00380-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Kilby CF | 8/14/2025 | KCF-25-01929-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Limestone CF | 7/10/2024 | LCF-24-00885-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Limestone CF | 10/2/2024 | LCF-24-01328-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Limestone CF | 10/28/2024 | LCF-24-01469-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| St. Clair CF | 6/14/2021 | SCCF-21-00901-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Staton CF | 5/19/2025 | SCF-25-00674-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 6/2/2025 | TPFW-25-00946-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 6/26/2025 | TPFW-25-01107-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 5/23/2024 | VCF-24-00462-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 1/4/2025 | VCF-25-00015-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 10/8/2024 | BCF-24-01959-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Bullock CF | 12/21/2024 | BCF-24-02509-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Easterling CF | 8/9/2021 | ECF-21-01101-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Easterling CF | 3/3/2025 | ECF-25-00178-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Easterling CF | 3/3/2025 | ECF-25-00177-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Easterling CF | 4/6/2025 | ECF-25-00257-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Easterling CF | 5/26/2025 | ECF-25-00383-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Easterling CF | 6/19/2025 | ECF-25-00449-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Easterling CF | 10/5/2024 | ECF-24-00900-INV | IOI Sexual Assault | 4 | 0 | Unsubstantiated |
| Limestone CF | 11/26/2024 | LCF-24-01588-INV | IOI Sexual Assault | 5 | 0 | Unsubstantiated |
| Kilby CF | 3/3/2025 | KCF-25-00502-INV | SOI Sexual Misconduct | 1 | 1 | Unsubstantiated |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Bullock CF | 3/19/2025 | BCF-25-00400-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Donaldson CF | 5/11/2024 | WDCF-24-01218-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Donaldson CF | 7/8/2025 | WDCF-25-01201-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Easterling CF | 3/10/2025 | ECF-25-00190-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Tutwiler PFW | 5/12/2025 | TPFW-25-00810-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Tutwiler PFW | 6/4/2025 | TPFW-25-01085-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Tutwiler PFW | 6/21/2025 | TPFW-25-01070-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Ventress CF | 5/7/2025 | VCF-25-00410-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Ventress CF | 6/10/2025 | ECF-25-00426-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Donaldson CF | 4/14/2025 | WDCF-25-00886-INV | SOI Sexual Misconduct | 1 | 1 | Unsubstantiated |
| Ventress CF | 7/9/2025 | VCF-25-00653-INV | SOI Sexual Harassment | 1 | 1 | Unsubstantiated |
| Easterling CF | 4/29/2025 | ECF-25-00305-INV | SOI Sexual Misconduct | 2 | 1 | Unsubstantiated |
| Alex City WR/CWC | 6/16/2025 | 25-PI-005-INV | SOI Sexual Misconduct | 1 | 2 | Unsubstantiated |
| Ventress CF | 12/14/2024 | VCF-24-01020-INV | IOI Sexual Assault | 2 | 2 | Unsubstantiated |
| Bibb CF | 4/12/2024 | BCCF-24-00326-INV | SOI Sexual Harassment | 1 | 3 | Unsubstantiated |
| Donaldson CF | 7/29/2025 | WDCF-25-01421-INV | IOI Sexual Assault | 1 | 4 | Unfounded |
| St. Clair CF | 8/9/2025 | SCCF-25-00965-INV | SOI Sexual Misconduct | 1 | 4 | Unfounded |

# Inmate Deaths—July / August / September

**Manner of death not yet determined in open death investigations.*
***Post-mortem examinations or autopsies are only required for deaths resulting from unlawful, suspicious, or unnatural causes, Ala. Code §36-18-2.*

| | July | August | September | Qtr. Totals |
|---|---|---|---|---|
| Opened Investigations* | 14 | 10 | 20 | 44 |
| Closed Investigations | 11 | 14 | 3 | 28 |
| Autopsy Not Authorized (Code of Ala. §36-18-2)** | 7 | 8 | 0 | |
| Natural (as determined by autopsy) | 2 | 2 | 0 | |
| Accidental/Overdose (as determined by autopsy) | 1 | 0 | 1 | |
| Accidental | 0 | 2 | 0 | |
| Homicide | 1 | 2 | 0 | |
| Undetermined by Autopsy | 0 | 0 | 0 | |
| Suicide | 0 | 0 | 0 | |
| Judicial Homicide | 0 | 0 | 2 | |

## Opened Death Investigations

*Inmates and staff involved in open investigations are still being determined*

| Facility | Pronounced Date | Investigative Case Number |
|---|---|---|
| Kilby CF | 7/6/2025 | KCF-25-01529-INV |
| St. Clair CF | 7/6/2025 | SCCF-25-00777-INV |
| Bullock CF | 7/12/2025 | BCF-25-00723-INV |
| Limestone CF | 7/12/2025 | LCF-25-01077-INV |
| Childersburg WR/CWC | 7/18/2025 | CCBF-25-00248-INV |
| Staton CF | 7/18/2025 | SCF-25-00976-INV |
| Staton CF | 7/19/2025 | SCF-25-00980-INV |
| Easterling CF | 7/22/2025 | ECF-25-00516-INV |
| Limestone CF | 7/25/2025 | LCF-25-01149-INV |
| Staton CF | 7/26/2025 | SCF-25-01018-INV |
| Kilby CF | 7/30/2025 | KCF-25-01736-INV |
| St. Clair CF | 7/30/2025 | SCCF-25-00897-INV |
| St. Clair CF | 7/30/2025 | SCCF-25-00900-INV |

# Opened Death Investigations

| Facility | Pronounced Date | Investigative Case Number |
|---|---|---|
| Bullock CF | 7/31/2025 | BCF-25-00812-INV |
| Staton CF | 8/5/2025 | SCF-25-01075-INV |
| Donaldson CF | 8/5/2025 | WDCF-25-01397-INV |
| Limestone CF | 8/10/2025 | LCF-25-01228-INV |
| Kilby CF | 8/15/2025 | ELMCF-25-01066-INV |
| Limestone CF | 8/21/2025 | LCF-25-01313-INV |
| St. Clair CF | 8/22/2025 | SCCF-25-01019-INV |
| Donaldson CF | 8/26/2025 | WDCF-25-01529-INV |
| Bibb CF | 8/27/2025 | BCCF-25-00834-INV |
| Ventress CF | 8/28/2025 | VCF-25-00867-INV |
| Staton CF | 8/30/2025 | SCF-25-01221-INV |
| Easterling CF | 9/2/2025 | ECF-25-00602-INV |
| St. Clair CF | 9/3/2025 | SCCF-25-01085-INV |
| Easterling CF | 9/4/2025 | ECF-25-00607-INV |
| Fountain CF | 9/4/2025 | FCF-25-00861-INV |
| Kilby CF | 9/4/2025 | KCF-25-02029-INV |
| Kilby CF | 9/7/2025 | KCF-25-02060-INV |
| Limestone CF | 9/7/2025 | LCF-25-01400-INV |
| St. Clair CF | 9/9/2025 | SCCF-25-01113-INV |
| Staton CF | 9/9/2025 | SCF-25-01272-INV |
| St. Clair CF | 9/10/2025 | SCCF-25-01116-INV |
| St. Clair CF | 9/10/2025 | SCCF-25-01117-INV |
| Bibb CF | 9/13/2025 | BCCF-25-00907-INV |
| Donaldson CF | 9/13/2025 | WDCF-25-01641-INV |
| Hamilton Aged and Infirmed CF | 9/14/2025 | HAIF-25-00429-INV |
| Tutwiler PFW | 9/15/2025 | TPFW-25-01755-INV |
| Fountain CF | 9/19/2025 | FCF-25-00906-INV |
| Holman CF | 9/25/2025 | HCF-25-00481-INV |

# Opened Death Investigations

| Facility | Pronounced Date | Investigative Case Number |
|---|---|---|
| Bullock CF | 9/26/2025 | BCF-25-00987-INV |
| Ventress CF | 9/28/2025 | VCF-25-00952-INV |
| Kilby CF | 9/30/2025 | KCF-25-02258-INV |

ANA—Autopsy Not Authorized Code 36-18-2

# Closed Death Investigations

| Facility | Pronounced Date | Investigative Case Number | Manner of Death | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Staton CF | 6/26/2025 | SCF-25-00856-INV | Suspected Overdose (as confirmed by autopsy) | 1 | 0 |
| Tutwiler PFW | 5/14/2025 | SCF-25-00620-INV | Accidental | 1 | 0 |
| Holman CF | 4/24/2025 | HCF-25-00244-INV | Judicial Homicide | 1 | 0 |
| Kilby CF | 4/24/2025 | KCF-25-00894-INV | Natural | 1 | 0 |
| Ventress CF | 4/23/2025 | VCF-25-00360-INV | Autopsy not authorized by Ala. Code 36-18-2 | 1 | 0 |
| Easterling CF | 4/9/2025 | ECF-25-00266-INV | Natural | 1 | 0 |
| Easterling CF | 3/9/2025 | ECF-25-00194-INV | Autopsy not authorized by Ala. Code 36-18-2 | 1 | 0 |
| Kilby CF | 3/4/2025 | KCF-25-00505-INV | Natural | 1 | 0 |
| Kilby CF | 3/2/2025 | KCF-25-00496-INV | Autopsy not authorized by Ala. Code 36-18-2 | 1 | 0 |
| Kilby CF | 2/9/2025 | KCF-25-00305-INV | Autopsy not authorized by Ala. Code 36-18-2 | 1 | 0 |
| Staton CF | 1/29/2025 | SCF-25-00139-INV | Autopsy not authorized by Ala. Code 36-18-2 | 1 | 0 |
| Kilby CF | 1/22/2025 | KCF-25-00156-INV | Autopsy not authorized by Ala. Code 36-18-2 | 1 | 0 |
| Easterling CF | 1/19/2025 | ECF-25-00053-INV | Natural | 1 | 0 |
| Kilby CF | 1/18/2025 | KCF-25-00140-INV | Autopsy not authorized by Ala. Code 36-18-2 | 1 | 0 |
| Ventress CF | 12/31/2024 | VCF-24-01063-INV | Autopsy not authorized by Ala. Code 36-18-2 | 1 | 0 |
| Kilby CF | 12/19/2024 | KCF-24-02932-INV | Autopsy not authorized by Ala. Code 36-18-2 | 1 | 0 |
| Kilby CF | 12/3/2024 | KCF-24-02597-INV | Autopsy not authorized by Ala. Code 36-18-2 | 1 | 0 |
| Bullock CF | 11/12/2024 | BCF-24-02242-INV | Homicide | 2 | 0 |
| Bibb CF | 11/6/2024 | BCCF-24-01281-INV | Homicide | 4 | 0 |
| Staton CF | 10/30/2024 | SCF-24-01411-INV | Homicide | 2 | 0 |
| Mobile WR/CWC | 10/10/2024 | MCBF-24-00476-INV | Autopsy not authorized by Ala. Code 36-18-2 | 1 | 0 |
| Kilby CF | 10/4/2024 | KCF-24-02329-INV | Autopsy not authorized by Ala. Code 36-18-2 | 1 | 0 |
| Holman CF | 9/26/2024 | HCF-24-00804-INV | Judicial Homicide | 1 | 0 |

# Closed Death Investigations

| Facility | Pronounced Date | Investigative Case Number | Manner of Death | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Bullock CF | 9/25/2024 | BCF-24-01897-INV | Autopsy not authorized by Ala. | 1 | 0 |
| Fountain CF | 9/23/2024 | FCF-24-00842-INV | Autopsy not authorized by Ala. | 1 | 0 |
| Fountain CF | 8/3/2024 | FCF-24-00700-INV | Autopsy not authorized by Ala. | 1 | 0 |
| Ventress CF | 10/11/2023 | VCF-23-01357-INV | Suspected Overdose (as con- | 1 | 0 |
| Easterling CF | 8/1/2023 | ECF-23-00633-INV | Accidental | 1 | 0 |

ANA—Autopsy Not Authorized Code 36-18-2