FILED
2026 Aug-25 AM 11:55
U.S. DISTRICT COURT
N.D. OF ALABAMA

# ALABAMA DEPARTMENT OF CORRECTIONS

## Fiscal Year 2025

*Joint Legislative Prison Oversight Committee*
*Quarterly (3rd) Report Ending 6/30/2025*

JOHN Q. HAMM
*Commissioner*

Prepared by
Research and Planning
334-353-9538
www.doc.alabama.gov

# ALABAMA DEPARTMENT OF CORRECTIONS

Alabama Code § 14-1-24 The ADOC shall provide to the Joint Legislative Prison Oversight Committee quarterly reports, including:

* Statistical data assessing size and composition of inmate population.
* Statistical data assessing status of security staffing levels, including hiring and retention.
* Statistical data assessing inmate participation in rehabilitation programs.
* Listing of departmental litigation filed, including the amount of money paid by department to defend such litigation.
* Statistical data assessing confiscated contraband, including cell phones, electronic devices, weapons, and controlled substances.
* Statistical data assessing incidents of sexual abuse and sexual victimization, including dates, facilities, nature of incident, and numbers of inmates / staff involved.
* Statistical data assessing number, manner, and cause of inmate deaths.

# Table of Contents

| | |
|---|---|
| **Size and Composition of Inmate Population** | **4** |
| **Security Staffing Levels** | **5** |
| **Offender Rehabilitation Programs** | |
| Community College Education Programs | **6** |
| Inmate Treatment / Re-Entry / ATEF Programs | **7** |
| Religious Programs | **9** |
| **ADOC Litigation** | **10** |
| **Contraband Confiscations / Sexual Assaults / Inmate Deaths** | |
| Confiscations Statistics | |
| — Controlled Substances | **18** |
| — Weapons | **34** |
| — Electronic Devices | **39** |
| Sexual Abuse and Harassment Statistics | |
| — Opened Investigations | **50** |
| — Closed Investigations | **58** |
| Inmate Death Statistics | |
| — Opened Investigations | **67** |
| — Closed Investigations | **70** |

# Size and Composition of Inmate In-House Population at Quarter End

## Maximum Security Facilities

| Facility | Population |
|---|---|
| Fountain | 1,285 |
| Holman | 192 |
| Death Row (male) | 150 |
| Kilby | 1,397 |
| St. Clair | 1,032 |
| Tutwiler | 646 |
| Death Row (female) | 5 |
| Donaldson | 1,405 |
| Limestone | 2,427 |
| Subtotal | 8,539 |

| | |
|---|---|
| Tutwiler Intake | 29 |
| Draper Intake | 0 |
| Subtotal | 29 |

## Medium Security Facilities

| Facility | Population |
|---|---|
| Bibb | 1,816 |
| Bullock | 1,522 |
| Easterling | 1,419 |
| Elmore | 1,1275 |
| Hamilton A&I | 256 |
| Montgomery | 222 |
| Staton | 1,363 |
| Tutwiler Annex | 247 |
| Ventress | 1,201 |
| Subtotal | 9,171 |

## Minimum Security Facilities

| Facility | Population |
|---|---|
| Alex City | 236 |
| Birmingham | 253 |
| Camden | 67 |
| Childersburg | 399 |
| Elba | 236 |
| Frank Lee | 297 |
| Hamilton | 272 |
| Loxley | 378 |
| Mobile | 211 |
| North Alabama | 688 |
| Red Eagle | 297 |
| Subtotal | 3,334 |

## Ages of Population

| | | |
|---|---|---|
| Ages 17-20 | 92 | 0.4% |
| Ages 21-30 | 2,821 | 13.4% |
| Ages 31-40 | 6,095 | 29.0% |
| Ages 41-50 | 5,705 | 27.1% |
| Ages 51-60 | 3,793 | 18.0% |
| Ages 61+ | 2,538 | 12.1% |
| Total | 21,044 | 100% |

## Race and Gender of Population

| | Male | | Female | | Totals | |
|---|---|---|---|---|---|---|
| White | 7,594 | 36.1% | 886 | 4.2% | 8,480 | 40.43% |
| Black | 11,805 | 56.1% | 482 | 2.3% | 12,287 | 58.4% |
| Other | 271 | 1.3% | 6 | 0% | 277 | 1.3% |
| Total | 19,670 | 93.5% | 1,374 | 6.5% | 21,044 | 100% |

## Violent Offender Population

| | | |
|---|---|---|
| White Male | 5,318 | 32.4% |
| Black Male | 10,019 | 61.2% |
| Other Male | 214 | 1.3% |
| White Female | 474 | 2.9% |
| Black Female | 367 | 2.2% |
| Other Female | 1 | 0% |
| Total | 16,393 | 100% |

# Security Staffing Levels— April / May / June

| April — Security Job Classification | 3/31/2025 | New Hires | Net Transfers | Attrition | 4/30/2025 |
|---|---|---|---|---|---|
| Cubicle Operator | 40 | 24 | (27) | (2) | 35 |
| Correctional Security Guard (CSG) | 78 | 0 | 25 | (6) | 97 |
| CSG—Senior | 158 | 0 | 2 | (2) | 158 |
| APOST (Trainee, Officer, Sr) | 1,254 | 41 | (20) | (20) | 1269 |
| Canine | 37 | 2 | (1) | (1) | 38 |
| Supervisors (Sgt., Lt., Capt.) | 433 | 0 | (2) | (2) | 436 |
| Wardens | 38 | 0 | 0 | 0 | 39 |
| **Total** | 2,038 | 67 | (33) | (33) | 2,072 |
| May — Security Job Classification | 4/30/2025 | New Hires | Net Transfers | Attrition | 5/31/2025 |
| Cubicle Operator | 35 | 0 | (2) | 0 | 33 |
| Correctional Security Guard (CSG) | 97 | 27 | (10) | (3) | 111 |
| CSG—Senior | 158 | 0 | 5 | (2) | 161 |
| APOST (Trainee, Officer, Sr) | 1269 | 46 | 5 | (19) | 1,301 |
| Canine | 38 | 1 | 0 | 0 | 39 |
| Supervisors (Sgt., Lt., Capt.) | 436 | 0 | 2 | (4) | 434 |
| Wardens | 39 | 0 | 0 | 0 | 39 |
| **Total** | 2,072 | 74 | 0 | (28) | 2,118 |
| June— Security Job Classification | 5/31/2025 | New Hires | Net Transfers | Attrition | 6/30/2025 |
| Cubicle Operator | 33 | 0 | (3) | 0 | 30 |
| Correctional Security Guard (CSG) | 111 | 39 | (4) | 0 | 146 |
| CSG—Senior | 161 | 0 | 2 | (4) | 159 |
| APOST (Trainee, Officer, Sr) | 1,301 | 51 | (3) | (21) | 1,328 |
| Canine | 39 | 0 | 0 | 0 | 39 |
| Supervisors (Sgt., Lt., Capt.) | 434 | 2 | 8 | (1) | 443 |
| Wardens | 39 | 0 | 0 | 0 | 39 |
| **Total** | 2,118 | 92 | 0 | (26) | 2,184 |

# Community College Educational and Vocational Programs

## Adult Basic Education

| Program | Facility | Total | GED | HS Diploma |
|---|---|---|---|---|
| J. F. Ingram State Technical College | Alex City Work Release | 16 | 1 | - |
| J. F. Ingram State Technical College | ATEF Facility | 77 | 9 | - |
| J. F. Ingram State Technical College | Bibb Co. Correctional Center | 28 | 6 | - |
| J. F. Ingram State Technical College | Birmingham Work Release | 14 | 2 | - |
| J. F. Ingram State Technical College | Bullock Co. Correctional Center | 16 | 1 | - |
| J. F. Ingram State Technical College | Childersburg Work Release | 11 | 2 | - |
| J. F. Ingram State Technical College | Donaldson Building | 28 | 2 | - |
| J. F. Ingram State Technical College | Draper Facility | 23 | - | - |
| J. F. Ingram State Technical College | Easterling Facility | 38 | 4 | - |
| J. F. Ingram State Technical College | Elba Work Release Facility | 6 | - | - |
| J. F. Ingram State Technical College | Elmore Facility | 0 | - | - |
| J. F. Ingram State Technical College | Fountain Facility | 31 | 1 | - |
| J. F. Ingram State Technical College | Frank Lee Building | 65 | 2 | - |
| J. F. Ingram State Technical College | Kilby Facility | 17 | 3 | - |
| J. F. Ingram State Technical College | Limestone Facility | 79 | 6 | - |
| J. F. Ingram State Technical College | Loxley Work Release | 10 | 1 | - |
| J. F. Ingram State Technical College | Main Campus | 23 | 2 | - |
| J. F. Ingram State Technical College | Mobile Work Release | 5 | - | - |
| J. F. Ingram State Technical College | Montgomery Women's Facility | 9 | 1 | - |
| J. F. Ingram State Technical College | North Alabama Work Release | 28 | - | - |
| J. F. Ingram State Technical College | Red Eagle Building | 10 | 2 | - |
| J. F. Ingram State Technical College | St. Clair Facility | 12 | - | - |
| J. F. Ingram State Technical College | Staton Facility | 57 | 2 | - |
| J. F. Ingram State Technical College | Tutwiler Facility | 46 | 3 | - |
| J. F. Ingram State Technical College | Ventress Facility | 80 | 6 | - |
| **Duplicated Total:** | | 715 | 56 | |
| **Non-Duplicated Total:** | | 615 | - | - |

## Career and Technical Programs

| Facility | Enrollment |
|---|---|
| Bibb | 150 |
| Donaldson | 76 |
| Draper | 168 |
| Easterling | 79 |
| Fountain | 137 |
| Limestone | 139 |
| Main Campus | 232 |
| St. Clair | 75 |
| Tutwiler | 105 |
| Ventress | 76 |
| **Total** | 1,237 |

Enrollment represents unduplicated students registered in at least one course on the date the data was pulled.

Students who were fully dropped or withdrawn by 03/31/2025 were not included.

Reported as of 06/30/2025

# Men's Treatment and Re-Entry Programs

## Treatment Programs

| Primary Drug Treatment | Currently Enrolled | Completed Month | Completed Year |
|---|---|---|---|
| 8-Week SAP | 195 | 33 | 540 |
| 6-Month (RSAT) | 151 | 33 | 160 |
| Therapeutic Community | 56 | 0 | 3 |
| Total | 402 | 66 | 703 |

| Pre-Treatment & Aftercare | | | |
|---|---|---|---|
| Pre-Treatment 8-Week SAP | 228 | 0 | – |
| Aftercare | 449 | – | – |
| 6-Month (RSAT) | 86 | – | – |
| Total | 763 | 0 | – |

## Re-entry Programs

| | Completed Month | Completed Year |
|---|---|---|
| In-House Re-entry Program | 105 | 789 |
| Limestone 6-month Re-entry Program | 0 | 338 |
| Total | 105 | 1127 |

## Alabama Therapeutic Education Facility

| Intakes / Transfer Information | Month | Year |
|---|---|---|
| New Intakes | 30 | 185 |
| Transfers Out | 21 | 157 |
| **Education Information** | | |
| Graduates | 9 | 150 |
| GED | 3 | 12 |
| Vocation Certification | 11 | 143 |
| Career Readiness Certification | 11 | 143 |
| **Treatment Information** | | |
| Anger Management | 11 | 136 |
| Domestic Violence | 0 | 7 |
| Meth Matrix | 0 | 11 |
| SAP | 11 | 124 |
| 12 Step Certification | 8 | 70 |
| Relapse Prevent Certification | 11 | 136 |
| Thinking for a Change | 11 | 117 |

# Women's Treatment and Re-Entry Programs

| Programs | New Enrollments | Enrollment Terminated | | End of Month Totals | |
|---|---|---|---|---|---|
| | | Disciplinary | Other | Graduated | Participating |
| Re-Entry: Getting Ahead While Getting Out | 7 | 0 | 0 | 6 | 14 |
| Moving On: Program for At Risk Women | 6 | 0 | 0 | 11 | 13 |
| Helping Women Recover-8 Week SAP | 36 | 2 | 0 | 16 | 35 |
| Beyond Violence | 0 | 0 | 2 | 0 | 15 |
| Beyond Trauma: A Healing Journey for Women | 25 | 0 | 6 | 19 | 38 |
| Active Adult Relationships | 15 | 0 | 3 | 16 | 15 |
| Parenting Inside Out | 4 | 0 | 1 | 5 | 4 |
| RSAT-6 Month Crime Bill | 0 | 0 | 0 | 12 | 0 |
| A Women's Way | 0 | 0 | 4 | 10 | 37 |

# Religious Programs

| Religion | Number of Services | Total Attendance | Number of Classes | Total Attendance |
|---|---|---|---|---|
| 5% Nation of Gods and Earths | 27 | 88 | 6 | 34 |
| Buddhist | 2 | 4 | 0 | 0 |
| Catholic | 71 | 802 | 15 | 208 |
| Jehovah's Witness | 78 | 870 | 7 | 24 |
| Judaism | 35 | 453 | 16 | 157 |
| Kemetic | 1 | 2 | 11 | 84 |
| Moorish Science Temple | 81 | 545 | 30 | 229 |
| Nation of Islam | 106 | 1,424 | 61 | 844 |
| Native American Spirituality | 76 | 599 | 12 | 35 |
| Odinism | 37 | 294 | 16 | 140 |
| Orthodox Islam | 103 | 1,072 | 64 | 589 |
| Protestant | 557 | 26,954 | 748 | 15,369 |
| Rastafarian | 5 | 8 | 7 | 49 |
| Wiccan | 63 | 242 | 14 | 29 |
| Other | 34 | 760 | 606 | 16,335 |
| Total | 1,276 | 34,117 | 1,613 | 34,126 |

Services/Classes are available for various religions even if there are zero attendees.

Multiple Services/Classes are available per week.

Inmates are permitted to attend Services/Classes of their choice.

N/R indicates none were reported

# ADOC Litigation— April / May / June 2025

| Case Style | Date Filed | Case Number | Court | Type of Representation | Amount of Money Paid by ADOC to Defend Litigation |
|---|---|---|---|---|---|
| Bart Williams v. Alabama Department of Corrections | 04/02/2025 | 03-CV-2025-000143.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Charles Greenway v. Alabama Department of Corrections, et al | 04/02/2025 | 2:25-cv-00252-MHT-JTA | U.S. District Court for the Middle District, Middle Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Loren P. Dock v. Joseph Headley | 04/03/2025 | 29-CV-2025-000035.00 | Circuit Court of Elmore County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Nedolandez R. Santos v. John Crow | 04/03/2025 | 29-CV-2025-000036.00 | Circuit Court of Elmore County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Sean Robert Jerome v. Alabama Department of Corrections | 04/03/2025 | 03-CV-2025-000145.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Marterries Traylor v. Alabama Department of Corrections | 04/06/2025 | 03-CV-2025-900504.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Joseph Lemar Thompson v. Kenneth Peters | 04/07/2025 | 30-CV-2025-900063.00 | Circuit Court of Escambia County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Eddie Davis v. Alabama Department of Corrections | 04/08/2025 | 03-CV-2025-000147.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |

# ADOC Litigation

| Case Style | Date Filed | Case Number | Court | Type of Representation | Amount of Money Paid by ADOC to Defend Litigation |
|---|---|---|---|---|---|
| Isaiah Jermaine Jones v. Alabama Department of Corrections | 04/10/2025 | 06-CV-2025-900007.00 | Circuit Court of Barbour County - Clayton | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Ronnie Odell Parker v. State of Alabama | 04/15/2025 | 29-CV-2025-000038.00 | Circuit Court of Elmore County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Taylor Harlequin Clark v. Johnathan Lovett, et al | 04/15/2025 | 7:24-cv-01221-MHH-GMB | U.S. District Court for the Northern District | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Jimmy Lamar Berry v. Alabama Department of Corrections | 04/17/2025 | 03-CV-2025-00165.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Jimmy Lamar Berry v. Alabama Department of Corrections | 04/17/2025 | 03-CV-2025-000165.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Demarcus King v. Alabama Department of Corrections & Alabama Bureau Pardons & Paroles | 04/18/2025 | 06-CV-2025-000010.00 | Circuit Court of Barbour County - Clayton | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Wesley Steven Alverson v. Alabama Department of Corrections | 04/20/2025 | 03-CV-2025-900565.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Cornelius Williams, Jr v. John Pryor, et al | 04/21/2025 | 2:25-cv-00298-WKW-KFP | U.S. District Court for the Middle District, Northern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |

# ADOC Litigation

| Case Style | Date Filed | Case Number | Court | Type of Representation | Amount of Money Paid by ADOC to Defend Litigation |
|---|---|---|---|---|---|
| Mario D. Sanders v. Kenneth Peters | 04/21/2025 | 2:25-cv-00303-ACA-GMB | U.S. District Court for the Northern District, Southern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Brandon Howard v. John Hutton | 04/23/2025 | 7:25-cv-00181-ACA-HNJ | U.S. District Court for the Northern District | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Michael Long v. State of Alabama, et al | 04/23/2025 | 06-CV-2025-000011.00 | Circuit Court of Barbour County - Clayton | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Ronnie Lee Hall v. Alabama Department of Corrections | 04/23/2025 | 03-CV-2025-000176.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Eric Hosey v. Alabama Department of Corrections | 04/25/2025 | 59-CV-2025-000040.00 | Circuit Court of St. Clair County - Ashville | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Yolanda Honor Bowe (Administrator of the Estate of Marcus Antonio Williams) v. Wexford Health Sources Inc., et al | 04/25/2025 | 2:25-cv-00308-SMD | U.S. District Court for the Middle District, Northern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Alvin Keith Owens v. Alabama Department of Corrections, et al | 04/30/2025 | 03-CV-2025-000187.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |

# ADOC Litigation

| Case Style | Date Filed | Case Number | Court | Type of Representation | Amount of Money Paid by ADOC to Defend Litigation |
|---|---|---|---|---|---|
| Audrey Marie Dotson, et al v. Karen Williams, et al | 05/02/2025 | 06-CV-2025-900006.00 | Circuit Court of Barbour County - Clayton | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Calvin Lee Morris v. Alabama Department of Corrections, et al | 05/02/2025 | 44-CV-2025-000013.60 | Circuit Court of Limestone County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Patrick Wooden v. River Jacobs, et al | 05/05/2025 | 5:25-cv-00684-CLS | U.S. District Court for the Northern District, Northern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Timothy C. Brimer v. Alabama Department of Corrections Central Records Division, et al | 05/05/2025 | 49-CV-2025-900048.00 | Circuit Court of Marion County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Walter McGowan v. State of Alabama | 05/05/2025 | 29-CV-2025-000044.00 | Circuit Court of Elmore County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Bruce Anthony Holmes v. State of Alabama, et al | 05/06/2025 | 06-CV-2025-000018.00 | Circuit Court of Barbour County - Clayton | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Christopher Harrison v. Alabama Department of Corrections | 05/06/2025 | 03-CV-2025-000197.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Darius Hampton v. Bryan D. McPhail | 05/06/2025 | 03-CV-2025-000195.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |

# ADOC Litigation

| Case Style | Date Filed | Case Number | Court | Type of Representation | Amount of Money Paid by ADOC to Defend Litigation |
|---|---|---|---|---|---|
| Darius Hampton v. Bryan D. McPhail, et al | 05/06/2025 | 03-CV-2025-000196.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Mario Dewayne Acoff v. State of Alabama ADOC | 05/07/2025 | 03-CV-2025-000203.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Mario Dewayne Acoff v. State of Alabama ADOC | 05/07/2025 | 03-CV-2025-000203.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Michael J. Sharp v. Department of Corrections | 05/07/2025 | 03-CV-2025-000202.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Patrick J. Charest v. Kenneth Peters | 05/07/2025 | 30-CV-2025-900080.00 | Circuit Court of Escambia County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Yinessa Banks v. River Jacobs | 05/07/2025 | 5:25-cv-00707-HNJ | U.S. District Court for the Northern District, Northern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Darius Hampton v. Bryan D. McPhail, et al | 05/08/2025 | 03-CV-2025-000201.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Christopher Geddes v. John Q. Hamm | 05/09/2025 | 5:25-cv-00730-HNJ | U.S. District Court for the Northern District, Northern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |

# ADOC Litigation

| Case Style | Date Filed | Case Number | Court | Type of Representation | Amount of Money Paid by ADOC to Defend Litigation |
|---|---|---|---|---|---|
| Jerome Reed v. Trenton L. Mathews | 05/09/2025 | 2:25-cv-00727-MHH-HNJ | U.S. District Court for the Northern District, Southern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| James McConico, Jr. v. Michele McConico, Agent Haynes, Officer Jackson | 05/12/2025 | 06-CV-2025-000012.00 | Circuit Court of Barbour County - Clayton | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Jeremy Bell v. John Q. Hamm, et al | 05/13/2025 | 2:25-cv-00364-ECM-JTA | U.S. District Court for the Middle District, Northern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Beverly Morris, et al v. John Q. Hamm, et al | 05/15/2025 | 03-CV-2025-900714.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Raven Symone McCarroll v. State of Alabama, et al | 05/21/2025 | 2:25-cv-00792-ACA-NAD | U.S. District Court for the Northern District, Southern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Danial Monroe Clark III v. John Crow | 05/22/2025 | 29-CV-2025-000048.00 | Circuit Court of Elmore County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Gavin Bullock v. Alabama Department of Corrections | 05/22/2025 | 68-CV-2025-900404.00 | Circuit Court of Jefferson County - Bessemer | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| James Taylor v. Alabama Department of Corrections | 05/23/2025 | 03-CV-2025-000233.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |

# ADOC Litigation

| Case Style | Date Filed | Case Number | Court | Type of Representation | Amount of Money Paid by ADOC to Defend Litigation |
|---|---|---|---|---|---|
| Mikheal Christopher Gilliam V. Alabama Department of Corrections, et al | 05/29/2025 | 7:25-cv-00783-LCB-HNJ | U.S. District Court for the Northern District, Northern Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Jeffrey Lamaine Dunn v. Alabama Department of Corrections | 06/03/2025 | 03-CV-2025-000244.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Pierre Payton v. John Leos, et al | 06/06/2025 | 03-CV-2024-901895.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Nathaniel Torrie v. Alabama Department of Corrections, et al | 06/09/2025 | 2:25-cv-00422-ECM-JTA | U.S. District Court for the Middle District, Middle Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| DeAndre D. Currington v. State of Alabama | 06/10/2025 | 44-CV-2025-000024.60 | Circuit Court of Limestone County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Kelvin L. Hines v. James J. Broxson & ADOC | 06/11/2025 | 03-CV-2025-000260.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Victoria Lynch (Administrator of the Estate of Bruce Clement) v. Jake Lavon Jones, et al | 06/12/2025 | 03-CV-2025-900484.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Rashad C. Lee v. George Jones | 06/16/2025 | 03-SM-2025-000108.00 | Small Claims Court Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |

# ADOC Litigation

| | | | | | |
|---|---|---|---|---|---|
| Robert Cook III v. State of Alabama, et al | 06/16/2025 | 06-CV-2025-000016.00 | Circuit Court of Barbour County - Clayton | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Sammy J. M. Duncan v. Brian T. Thompkins, et al | 06/16/2025 | 03-CV-2025-000017.00 | Circuit Court of Barbour County - Clayton | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Vernon Brinkley v. Alabama Department of Corrections, et al | 06/20/2025 | 03-CV-2025-000271.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Allen Javob Cooper v. Alabama Department of Corrections | 06/24/2025 | 03-CV-2025-000247.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Cody Lamar Waller v. Alabama Department of Corrections | 06/24/2025 | 03-CV-2025-900963.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Roosevelt Thomas Jr. v. Scotty Schaffer | 06/24/2025 | 03-CV-2025-000273.00 | Circuit Court of Montgomery County | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |
| Angela Murray (Personal Representative of the Estate of Rubyn Murray) v. D'Marcus Sanders, et al | 06/27/2025 | 2:25-cv-00476-MHT-CWB | U.S. District Court for the Middle District, Middle Division | Attorney General's Office | $0 - all monies paid to defend are paid by the Department of Finance, Division of Risk Management, via the coverage provided to State employees through the General Liability Trust Fund. |

**Act No. 2021-480 requires the ADOC to report a list of all litigation filed during the quarter involving the Department, or any of its employees, that relates to the performance of his/her employment to include case style, case number, court, date of filing and the amount of money paid by the Department to defend such litigation. This report reflects all litigation filed during the quarter and served/received by the Department during the reporting period.**

# Contraband Confiscations—April / May / June 2025

## Confiscations Statistics

*Controlled substance measurements are approximations utilizing gross weight and/or item count.*
*Some evidence is measured solely in quantities due to weight deficiency and/or limitations for accurate measurement.*

| Controlled Substances Recovered | April (Gross Grams) | Total Items | May (Gross Grams) | Total Items | June (Gross Grams) | Total Items | Qtr. Totals (Gross Grams) | Qtr. Totals (Total Items) |
|---|---|---|---|---|---|---|---|---|
| Crystal Substance | 2,193.70 | 27 | 350.74 | 29 | 2,033.99 | 15 | 4,578.43 | 71 |
| Drug Soaked Paper | 1,689.90 | 100 | 738.50 | 139 | 3,118.50 | 119 | 5,546.90 | 358 |
| Green Leafy Substance | 5,633.63 | 0 | 1,542.07 | 1 | 9,017.97 | 23 | 16,193.67 | 24 |
| Liquid Substance | 576.00 | 12 | 152.10 | 0 | 242.00 | 1 | 970.10 | 13 |
| Other Controlled Substance | 408.07 | 3 | 698.06 | 18 | 439.15 | 33 | 1,545.28 | 54 |
| Pills/Suboxone Strips | 1,213.40 | 15 | 18.40 | 5 | 24.20 | 23 | 1,256.00 | 43 |
| Powder Substance | 1,096.10 | 2 | 264.07 | 0 | 321.10 | 1 | 1681.27 | 3 |
| Rock-like Substance | 13.40 | 0 | 0.00 | 0 | 0.00 | 0 | 13.40 | 0 |
| Synthetic / Spice / Flakka | 745.00 | 7 | 276.35 | 3 | 170.50 | 2 | 1,191.85 | 12 |
| Tobacco | 387.30 | 258 | 18.00 | 100 | 414.00 | 118 | 819.30 | 476 |
| Fentanyl | 1,332.00 | 0 | 0.00 | 0 | 0.00 | 0 | 1,332.00 | 0 |
| Wax Substance | 155.60 | 7 | 8.80 | 4 | 190.30 | 12 | 354.70 | 23 |
| Totals | 15,444.10 | 431 | 4,067.09 | 299 | 15,971.71 | 347 | 35,482.90 | 1,077 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (in Grams) | Item Count |
|---|---|---|---|---|---|
| Fountain CF | 5/20/2025 | 25-0617 | Green Leafy Substance | 4 | 0 |
| Kay Ivey CF | 5/28/2025 | 25-CI-038 | Liquid Substances | 152.1 oz. | 0 |
| Other | 6/13/2025 | 25-NU-0023 | Crystal Substance | 774 | 0 |
| Other | 4/30/2025 | 25-NU-0042.1 | Crystal Substance | 461 | 0 |
| Other | 4/30/2025 | 25-NU-0042.1 | Green Leafy Substance | 533.5 | 0 |
| Other | 6/6/2025 | 25-NU-0042.2 | Crystal Substance | 31.39 | 0 |
| Other | 6/6/2025 | 25-NU-0042.2 | Drug Soaked Paper | 25 | 0 |
| Other | 4/16/2025 | Green Leafy Substance | Other Controlled Substance | 250.1 | 0 |
| Alex City WR | 5/1/2025 | Green Leafy Substance | Pills/Suboxone Strips | 8.5 | 0 |
| Alex City WR | 5/7/2025 | ACCBF-25-00340 | Green Leafy Substance | 2.2 | 0 |
| Alex City WR | 5/14/2025 | ACCBF-25-00357 | Green Leafy Substance | 0.9 | 0 |
| Alex City WR | 5/14/2025 | ACCBF-25-00357 | Powder Substance | 16.3 | 0 |
| Alex City WR | 5/18/2025 | ACCBF-25-00366 | Drug Soaked Paper | 0 | 2 |
| Alex City WR | 5/20/2025 | ACCBF-25-00375 | Pills/Suboxone Strips | 0 | 1 |
| Alex City WR | 5/20/2025 | ACCBF-25-00375 | Tobacco | 0 | 5 |
| Alex City WR | 5/27/2025 | ACCBF-25-00390 | Green Leafy Substance | 1.4 | 0 |
| Alex City WR | 6/2/2025 | ACCBF-25-00407 | Tobacco | 0 | 8 |
| Alex City WR | 6/4/2025 | ACCBF-25-00417 | Drug Soaked Paper | 0 | 1 |
| Alex City WR | 6/15/2025 | ACCBF-25-00448 | Drug Soaked Paper | 0 | 1 |
| Alabama Tef | 6/23/2025 | ATEF-010 | Drug Soaked Paper | 0 | 13 |
| Birmingham WR | 4/22/2025 | BCBF-25-00265 | Drug Soaked Paper | 0 | 1 |
| Birmingham WR | 4/22/2025 | BCBF-25-00266 | Synthetic/Spice/Flakka | 0 | 1 |
| Birmingham WR | 5/6/2025 | BCBF-25-00309 | Crystal Substance | 0 | 3 |
| Birmingham WR | 5/16/2025 | BCBF-25-00331 | Green Leafy Substance | 4 | 0 |
| Birmingham WR | 6/12/2025 | BCBF-25-00399 | Crystal Substance | 0 | 1 |
| Birmingham WR | 6/25/2025 | BCBF-25-00438 | Synthetic/Spice/Flakka | 0 | 2 |
| Bibb CF | 6/5/2025 | BCCF-25-00503 | Powder Substance | 0 | 1 |
| Bibb CF | 6/7/2025 | BCCF-25-00511 | Drug Soaked Paper | 0 | 27 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Bullock CF | 4/7/2025 | BCF-25-00381 | Powder Substance | 1.6 | 0 |
| Bullock CF | 5/24/2025 | BCF-25-00532 | Drug Soaked Paper | 0 | 27 |
| Childersburg WR | 4/21/2025 | CCBF-25-00117 | Green Leafy Substance | 120 | 0 |
| Camden WR | 4/21/2025 | CCWC-25-00041 | Drug Soaked Paper | 0.5 | 0 |
| Camden WR | 5/22/2025 | CCWC-25-00050 | Drug Soaked Paper | 2 | 4 |
| Camden WR | 5/25/2025 | CCWC-25-00052 | Drug Soaked Paper | 0.5 | 0 |
| Camden WR | 5/27/2025 | CCWC-25-00053 | Drug Soaked Paper | 10 | 0 |
| Camden WR | 6/17/2025 | CCWC-25-00064 | Synthetic/Spice/Flakka | 11 | 0 |
| Draper CF | 4/23/2025 | ELMCF-25-00480 | Crystal Substance | 188 | 0 |
| Draper CF | 4/23/2025 | ELMCF-25-00480 | Green Leafy Substance | 337 | 0 |
| Draper CF | 4/23/2025 | ELMCF-25-00480 | Pills/Suboxone Strips | 151 | 0 |
| Draper CF | 4/23/2025 | ELMCF-25-00480 | Powder Substance | 31 | 0 |
| Draper CF | 4/23/2025 | ELMCF-25-00480 | Tobacco | 0 | 1 |
| Elmore CF | 5/16/2025 | ELMCF-25-00573 | Crystal Substance | 2.2 | 0 |
| Elmore CF | 5/16/2025 | ELMCF-25-00573 | Synthetic/Spice/Flakka | 1.5 | 0 |
| Elmore CF | 5/16/2025 | ELMCF-25-00573 | Wax Substance | 2.9 | 0 |
| Elmore CF | 5/20/2025 | ELMCF-25-00607 | Powder Substance | 6 | 0 |
| Elmore CF | 5/20/2025 | ELMCF-25-00607 | Synthetic/Spice/Flakka | 10 | 0 |
| Elmore CF | 5/23/2025 | ELMCF-25-00618 | Crystal Substance | 0 | 24 |
| Elmore CF | 5/23/2025 | ELMCF-25-00618 | Drug Soaked Paper | 60 | 0 |
| Fountain CF | 4/8/2025 | FCF-25-00336 | Drug Soaked Paper | 22 | 0 |
| Fountain CF | 4/11/2025 | FCF-25-00350 | Drug Soaked Paper | 56 | 0 |
| Fountain CF | 4/15/2025 | FCF-25-00361 | Drug Soaked Paper | 132 | 0 |
| Fountain CF | 4/27/2025 | FCF-25-00396 | Synthetic/Spice/Flakka | 34 | 0 |
| Fountain CF | 4/29/2025 | FCF-25-00402 | Drug Soaked Paper | 46 | 0 |
| Fountain CF | 4/30/2025 | FCF-25-00405 | Powder Substance | 58 | 0 |
| Fountain CF | 5/1/2025 | FCF-25-00413 | Crystal Substance | 2 | 0 |
| Fountain CF | 5/1/2025 | FCF-25-00414 | Green Leafy Substance | 78.27 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Fountain CF | 5/1/2025 | FCF-25-00414 | Synthetic/Spice/Flakka | 92.43 | 0 |
| Fountain CF | 5/12/2025 | FCF-25-00458 | Drug Soaked Paper | 46 | 0 |
| Fountain CF | 5/27/2025 | FCF-25-00497 | Drug Soaked Paper | 18 | 0 |
| Fountain CF | 5/27/2025 | FCF-25-00498 | Other Controlled Substance | 30 | 0 |
| Fountain CF | 6/14/2025 | FCF-25-00561 | Green Leafy Substance | 2348 | 22 |
| Fountain CF | 6/20/2025 | FCF-25-00578 | Synthetic/Spice/Flakka | 12 | 0 |
| Fountain CF | 6/22/2025 | FCF-25-00585 | Green Leafy Substance | 135 | 0 |
| Frank Lee WR | 4/5/2025 | FLCBF-25-00272 | Other Controlled Substance | 1 | 0 |
| Frank Lee WR | 4/5/2025 | FLCBF-25-00291 | Synthetic/Spice/Flakka | 0 | 3 |
| Frank Lee WR | 4/16/2025 | FLCBF-25-00336 | Green Leafy Substance | 7 | 0 |
| Frank Lee WR | 4/28/2025 | FLCBF-25-00386 | Tobacco | 0 | 6 |
| Frank Lee WR | 5/13/2025 | FLCBF-25-00438 | Synthetic/Spice/Flakka | 0 | 3 |
| Frank Lee WR | 5/19/2025 | FLCBF-25-00476 | Crystal Substance | 0.6 | 0 |
| Hamilton A&I | 6/18/2025 | HAIF-25-00264 | Drug Soaked Paper | 0 | 1 |
| Hamilton A&I | 6/18/2025 | HAIF-25-00264 | Powder Substance | 8 | 0 |
| Hamilton WR | 4/15/2025 | HCBF-25-00240 | Pills/Suboxone Strips | 0 | 12 |
| Hamilton WR | 4/15/2025 | HCBF-25-00240 | Synthetic/Spice/Flakka | 0 | 1 |
| Hamilton WR | 4/18/2025 | HCBF-25-00251 | Synthetic/Spice/Flakka | 0 | 1 |
| Hamilton WR | 5/12/2025 | HCBF-25-00300 | Drug Soaked Paper | 0 | 1 |
| Hamilton WR | 5/13/2025 | HCBF-25-00306 | Green Leafy Substance | 0 | 1 |
| Holman CF | 4/12/2025 | HCF-25-00216 | Green Leafy Substance | 250 | 0 |
| Holman CF | 6/27/2025 | HCF-25-00359 | Green Leafy Substance | 78 | 0 |
| Easterling CF | 5/20/2025 | INI-25-00136 | Powder Substance | 8 | 0 |
| Loxley WR | 4/1/2025 | INI-25-00169 | Crystal Substance | 3.4 | 0 |
| Loxley WR | 4/1/2025 | INI-25-00169 | Green Leafy Substance | 36 | 0 |
| Loxley WR | 4/1/2025 | INI-25-00169 | Rock-like Substance | 3.4 | 0 |
| Alex City WR | 4/2/2025 | INI-25-00170 | Green Leafy Substance | 3 | 0 |
| Fountain CF | 4/2/2025 | INI-25-00172 | Drug Soaked Paper | 46 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Donaldson CF | 4/3/2025 | INI-25-00174 | Drug Soaked Paper | 0 | 2 |
| Fountain CF | 4/3/2025 | INI-25-00176 | Crystal Substance | 196 | 0 |
| Fountain CF | 4/3/2025 | INI-25-00176 | Drug Soaked Paper | 65.8 | 0 |
| Fountain CF | 4/3/2025 | INI-25-00176 | Fentanyl | 1256 | 0 |
| Fountain CF | 4/3/2025 | INI-25-00176 | Green Leafy Substance | 68.91 | 0 |
| Fountain CF | 4/3/2025 | INI-25-00176 | Liquid Substances | 576 oz. | 0 |
| Fountain CF | 4/3/2025 | INI-25-00176 | Pills/Suboxone Strips | 156 | 0 |
| Fountain CF | 4/3/2025 | INI-25-00176 | Powder Substance | 104 | 0 |
| Fountain CF | 4/3/2025 | INI-25-00176 | Synthetic/Spice/Flakka | 323 | 0 |
| Fountain CF | 4/4/2025 | INI-25-00178 | Green Leafy Substance | 212 | 0 |
| Tutwiler CF | 4/3/2025 | INI-25-00179 | Drug Soaked Paper | 0 | 13 |
| Tutwiler CF | 4/3/2025 | INI-25-00179 | Other Controlled Substance | 0 | 1 |
| Tutwiler CF | 4/3/2025 | INI-25-00179 | Wax Substance | 0 | 5 |
| Easterling CF | 4/7/2025 | INI-25-00186 | Crystal Substance | 2 | 1 |
| Easterling CF | 4/7/2025 | INI-25-00186 | Drug Soaked Paper | 379.3 | 0 |
| Easterling CF | 4/7/2025 | INI-25-00186 | Other Controlled Substance | 96.3 | 0 |
| Easterling CF | 4/7/2025 | INI-25-00186 | Pills/Suboxone Strips | 2.1 | 0 |
| Easterling CF | 4/7/2025 | INI-25-00186 | Tobacco | 45.3 | 0 |
| Fountain CF | 4/7/2025 | INI-25-00187 | Drug Soaked Paper | 58 | 0 |
| Elmore CF | 4/7/2025 | INI-25-00188 | Green Leafy Substance | 15 | 0 |
| Fountain CF | 4/8/2025 | INI-25-00189 | Drug Soaked Paper | 24 | 0 |
| Camden WR | 4/8/2025 | INI-25-00190 | Drug Soaked Paper | 107 | 2 |
| Draper CF | 4/8/2025 | INI-25-00192 | Green Leafy Substance | 0.2 | 0 |
| Ventress CF | 4/9/2025 | INI-25-00193 | Crystal Substance | 534 | 0 |
| Ventress CF | 4/9/2025 | INI-25-00193 | Drug Soaked Paper | 26 | 0 |
| Ventress CF | 4/9/2025 | INI-25-00193 | Green Leafy Substance | 952 | 0 |
| Ventress CF | 4/9/2025 | INI-25-00193 | Pills/Suboxone Strips | 18 | 0 |
| Ventress CF | 4/9/2025 | INI-25-00193 | Powder Substance | 140 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Ventress CF | 4/9/2025 | INI-25-00193 | Tobacco | 0 | 140 |
| Ventress CF | 4/9/2025 | INI-25-00193 | Wax Substance | 0 | 1 |
| Donaldson CF | 4/9/2025 | INI-25-00194 | Crystal Substance | 0 | 1 |
| Kilby CF | 4/10/2025 | INI-25-00196 | Tobacco | 0 | 1 |
| Fountain CF | 4/10/2025 | INI-25-00197 | Drug Soaked Paper | 178 | 0 |
| Fountain CF | 4/10/2025 | INI-25-00197 | Fentanyl | 76 | 0 |
| Fountain CF | 4/10/2025 | INI-25-00197 | Green Leafy Substance | 302 | 0 |
| Fountain CF | 4/10/2025 | INI-25-00197 | Pills/Suboxone Strips | 280 | 3 |
| Fountain CF | 4/10/2025 | INI-25-00197 | Powder Substance | 20 | 0 |
| Fountain CF | 4/10/2025 | INI-25-00197 | Synthetic/Spice/Flakka | 6 | 0 |
| Fountain CF | 4/10/2025 | INI-25-00197 | Tobacco | 0 | 3 |
| Donaldson CF | 4/10/2025 | INI-25-00198 | Drug Soaked Paper | 0 | 1 |
| Fountain Annex | 4/11/2025 | INI-25-00199 | Green Leafy Substance | 5.2 | 0 |
| Fountain Annex | 4/11/2025 | INI-25-00199 | Synthetic/Spice/Flakka | 30.4 | 0 |
| Elmore CF | 4/11/2025 | INI-25-00200 | Crystal Substance | 734 | 0 |
| Elmore CF | 4/11/2025 | INI-25-00200 | Green Leafy Substance | 1582 | 0 |
| Elmore CF | 4/11/2025 | INI-25-00200 | Liquid Substances | 122 | 0 |
| Elmore CF | 4/11/2025 | INI-25-00200 | Other Controlled Substance | 5 | 0 |
| Elmore CF | 4/11/2025 | INI-25-00200 | Pills/Suboxone Strips | 7 | 0 |
| Elmore CF | 4/11/2025 | INI-25-00200 | Tobacco | 342 | 81 |
| Elmore CF | 4/11/2025 | INI-25-00200 | Wax Substance | 134 | 0 |
| Donaldson CF | 4/11/2025 | INI-25-00202 | Drug Soaked Paper | 0 | 5 |
| Easterling CF | 4/14/2025 | INI-25-00207 | Drug Soaked Paper | 120 | 0 |
| Tutwiler CF | 4/9/2025 | INI-25-00208 | Drug Soaked Paper | 0 | 20 |
| Donaldson CF | 4/16/2025 | INI-25-00211 | Drug Soaked Paper | 0 | 10 |
| Limestone CF | 4/16/2025 | INI-25-00212 | Green Leafy Substance | 455.04 | 0 |
| Limestone CF | 4/16/2025 | INI-25-00212 | Other Controlled Substance | 229.77 | 0 |
| Childersburg WR | 4/17/2025 | INI-25-00214 | Green Leafy Substance | 171.18 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Childersburg WR | 4/17/2025 | INI-25-00214 | Liquid Substances | 0 | 10 |
| Childersburg WR | 4/17/2025 | INI-25-00214 | Tobacco | 0 | 23 |
| Fountain CF | 4/17/2025 | INI-25-00215 | Green Leafy Substance | 38 | 0 |
| Fountain CF | 4/17/2025 | INI-25-00215 | Pills/Suboxone Strips | 186 | 0 |
| Fountain CF | 4/17/2025 | INI-25-00215 | Powder Substance | 10 | 0 |
| Fountain CF | 4/17/2025 | INI-25-00215 | Synthetic/Spice/Flakka | 74 | 0 |
| Donaldson CF | 4/17/2025 | INI-25-00216 | Crystal Substance | 0 | 1 |
| Fountain CF | 4/17/2025 | INI-25-00217 | Drug Soaked Paper | 0 | 1 |
| Bibb CF | 4/18/2025 | INI-25-00220 | Drug Soaked Paper | 33 | 0 |
| Donaldson CF | 4/18/2025 | INI-25-00221 | Drug Soaked Paper | 0 | 2 |
| Bibb CF | 4/19/2025 | INI-25-00223 | Crystal Substance | 0 | 1 |
| Donaldson CF | 4/21/2025 | INI-25-00227 | Drug Soaked Paper | 0 | 3 |
| Holman CF | 4/21/2025 | INI-25-00228 | Crystal Substance | 3 | 0 |
| Holman CF | 4/21/2025 | INI-25-00228 | Green Leafy Substance | 5 | 0 |
| Holman CF | 4/21/2025 | INI-25-00228 | Synthetic/Spice/Flakka | 34 | 0 |
| Fountain CF | 4/21/2025 | INI-25-00229 | Drug Soaked Paper | 64 | 0 |
| Staton CF | 4/22/2025 | INI-25-00230 | Green Leafy Substance | 96.5 | 0 |
| Staton CF | 4/22/2025 | INI-25-00230 | Powder Substance | 7.8 | 0 |
| Staton CF | 4/22/2025 | INI-25-00230 | Synthetic/Spice/Flakka | 7.9 | 0 |
| Elmore CF | 4/22/2025 | INI-25-00231 | Green Leafy Substance | 120 | 0 |
| Bibb CF | 4/22/2025 | INI-25-00232 | Crystal Substance | 0 | 2 |
| Bibb CF | 4/22/2025 | INI-25-00232 | Drug Soaked Paper | 20 | 8 |
| Tutwiler CF | 4/22/2025 | INI-25-00234 | Drug Soaked Paper | 0 | 2 |
| Tutwiler CF | 4/22/2025 | INI-25-00234 | Other Controlled Substance | 0 | 1 |
| Holman CF | 4/23/2025 | INI-25-00235 | Other Controlled Substance | 56 | 0 |
| Fountain CF | 4/25/2025 | INI-25-00237 | Crystal Substance | 8 | 0 |
| Fountain CF | 4/25/2025 | INI-25-00237 | Drug Soaked Paper | 6 | 0 |
| Fountain CF | 4/25/2025 | INI-25-00237 | Green Leafy Substance | 74 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Fountain CF | 4/25/2025 | INI-25-00237 | Liquid Substances | 0 | 2 |
| Fountain CF | 4/25/2025 | INI-25-00237 | Pills/Suboxone Strips | 150 | 0 |
| Fountain CF | 4/25/2025 | INI-25-00237 | Powder Substance | 596 | 0 |
| Fountain CF | 4/25/2025 | INI-25-00237 | Rock-like Substance | 10 | 0 |
| Fountain CF | 4/25/2025 | INI-25-00237 | Synthetic/Spice/Flakka | 218 | 0 |
| Donaldson CF | 4/26/2025 | INI-25-00239 | Drug Soaked Paper | 0 | 1 |
| Donaldson CF | 4/29/2025 | INI-25-00240 | Drug Soaked Paper | 0 | 8 |
| Fountain CF | 4/24/2025 | INI-25-00245 | Drug Soaked Paper | 8 | 0 |
| Elmore CF | 5/1/2025 | INI-25-00246 | Green Leafy Substance | 0.7 | 0 |
| Elmore CF | 5/1/2025 | INI-25-00246 | Powder Substance | 2.1 | 0 |
| Elmore CF | 5/1/2025 | INI-25-00246 | Synthetic/Spice/Flakka | 2.2 | 0 |
| Holman CF | 4/24/2025 | INI-25-00248 | Drug Soaked Paper | 142 | 0 |
| Fountain Annex | 5/1/2025 | INI-25-00250 | Crystal Substance | 12 | 0 |
| Fountain Annex | 5/1/2025 | INI-25-00250 | Drug Soaked Paper | 1.5 | 0 |
| Fountain Annex | 5/1/2025 | INI-25-00250 | Green Leafy Substance | 45 | 0 |
| Fountain Annex | 5/1/2025 | INI-25-00250 | Other Controlled Substance | 3 | 0 |
| Fountain Annex | 5/1/2025 | INI-25-00250 | Powder Substance | 1 | 0 |
| Montgomery Womens | 5/2/2025 | INI-25-00251 | Drug Soaked Paper | 0 | 10 |
| Donaldson CF | 5/2/2025 | INI-25-00253 | Drug Soaked Paper | 0 | 2 |
| Fountain CF | 5/5/2025 | INI-25-00255 | Drug Soaked Paper | 226 | 0 |
| Limestone CF | 5/6/2025 | INI-25-00258 | Crystal Substance | 9.43 | 0 |
| Limestone CF | 5/6/2025 | INI-25-00258 | Powder Substance | 75.57 | 0 |
| Elmore CF | 4/30/2025 | INI-25-00259 | Powder Substance | 106 | 0 |
| St. Clair CF | 5/8/2025 | INI-25-00260 | Other Controlled Substance | 635.06 | 0 |
| Tutwiler CF | 5/8/2025 | INI-25-00263 | Drug Soaked Paper | 0 | 14 |
| Tutwiler CF | 5/8/2025 | INI-25-00263 | Other Controlled Substance | 0 | 1 |
| Bullock CF | 5/8/2025 | INI-25-00264 | Drug Soaked Paper | 0 | 12 |
| Ventress CF | 5/8/2025 | INI-25-00265 | Wax Substance | 0 | 4 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Ventress CF | 5/12/2025 | INI-25-00271 | Green Leafy Substance | 310 | 0 |
| Ventress CF | 5/12/2025 | INI-25-00271 | Other Controlled Substance | 30 | 0 |
| Ventress CF | 5/12/2025 | INI-25-00271 | Pills/Suboxone Strips | 15.2 | 0 |
| Ventress CF | 5/12/2025 | INI-25-00271 | Powder Substance | 113 | 0 |
| Fountain CF | 5/13/2025 | INI-25-00274 | Green Leafy Substance | 1 | 0 |
| Fountain CF | 5/13/2025 | INI-25-00274 | Powder Substance | 6 | 0 |
| Fountain CF | 5/13/2025 | INI-25-00274 | Synthetic/Spice/Flakka | 58 | 0 |
| Frank Lee WR | 5/13/2025 | INI-25-00276 | Green Leafy Substance | 4.5 | 0 |
| Frank Lee WR | 5/13/2025 | INI-25-00276 | Wax Substance | 4.3 | 0 |
| Limestone CF | 5/13/2025 | INI-25-00279 | Drug Soaked Paper | 0 | 1 |
| Holman CF | 5/14/2025 | INI-25-00280 | Drug Soaked Paper | 250 | 0 |
| Holman CF | 5/14/2025 | INI-25-00280 | Synthetic/Spice/Flakka | 26.8 | 0 |
| Bibb CF | 5/15/2025 | INI-25-00283 | Drug Soaked Paper | 0 | 1 |
| Elba WR | 5/15/2025 | INI-25-00285 | Green Leafy Substance | 1.2 | 0 |
| Elba WR | 5/15/2025 | INI-25-00285 | Pills/Suboxone Strips | 0 | 4 |
| Ventress CF | 5/18/2025 | INI-25-00291 | Green Leafy Substance | 392 | 0 |
| Ventress CF | 5/18/2025 | INI-25-00291 | Tobacco | 0 | 50 |
| Ventress CF | 5/18/2025 | INI-25-00292 | Crystal Substance | 218 | 0 |
| Ventress CF | 5/18/2025 | INI-25-00292 | Green Leafy Substance | 336 | 0 |
| Bibb CF | 5/19/2025 | INI-25-00295 | Drug Soaked Paper | 36 | 0 |
| Bibb CF | 5/19/2025 | INI-25-00295 | Synthetic/Spice/Flakka | 84.92 | 0 |
| Kilby CF | 5/19/2025 | INI-25-00298 | Crystal Substance | 38.5 | 0 |
| Kilby CF | 5/19/2025 | INI-25-00298 | Other Controlled Substance | 0 | 2 |
| Tutwiler CF | 5/21/2025 | INI-25-00307 | Drug Soaked Paper | 0 | 1 |
| Frank Lee WR | 5/23/2025 | INI-25-00311 | Crystal Substance | 6.2 | 0 |
| Easterling CF | 5/23/2025 | INI-25-00312 | Green Leafy Substance | 108 | 0 |
| Easterling CF | 5/23/2025 | INI-25-00312 | Tobacco | 18 | 32 |
| Staton CF | 5/25/2025 | INI-25-00315 | Green Leafy Substance | 3.4 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Staton CF | 5/25/2025 | INI-25-00315 | Tobacco | 0 | 2 |
| Fountain CF | 5/27/2025 | INI-25-00318 | Drug Soaked Paper | 12 | 0 |
| Bibb CF | 5/28/2025 | INI-25-00319 | Drug Soaked Paper | 0 | 2 |
| Elmore CF | 5/28/2025 | INI-25-00320 | Other Controlled Substance | 0 | 1 |
| Elmore CF | 5/29/2025 | INI-25-00322 | Crystal Substance | 18.9 | 0 |
| Elmore CF | 5/29/2025 | INI-25-00322 | Green Leafy Substance | 2.3 | 0 |
| Elmore CF | 5/29/2025 | INI-25-00322 | Powder Substance | 4.4 | 0 |
| Fountain Annex | 5/30/2025 | INI-25-00324 | Drug Soaked Paper | 2.5 | 0 |
| Fountain Annex | 5/30/2025 | INI-25-00324 | Green Leafy Substance | 0.5 | 0 |
| Fountain Annex | 5/30/2025 | INI-25-00324 | Pills/Suboxone Strips | 2 | 0 |
| Fountain Annex | 5/30/2025 | INI-25-00324 | Powder Substance | 18 | 0 |
| St. Clair CF | 5/31/2025 | INI-25-00328 | Crystal Substance | 26.37 | 0 |
| Easterling CF | 6/2/2025 | INI-25-00331 | Crystal Substance | 839.6 | 0 |
| Easterling CF | 6/2/2025 | INI-25-00331 | Green Leafy Substance | 850.8 | 0 |
| Easterling CF | 6/2/2025 | INI-25-00331 | Powder Substance | 204.6 | 0 |
| St. Clair CF | 6/2/2025 | INI-25-00333 | Green Leafy Substance | 59.57 | 0 |
| Kilby CF | 6/2/2025 | INI-25-00334 | Other Controlled Substance | 0 | 1 |
| Kilby CF | 6/2/2025 | INI-25-00334 | Pills/Suboxone Strips | 0 | 3 |
| Alex City WR | 6/3/2025 | INI-25-00336 | Drug Soaked Paper | 0 | 2 |
| Ventress CF | 6/23/2025 | INI-25-00338 | Green Leafy Substance | 120 | 0 |
| Fountain CF | 6/5/2025 | INI-25-00340 | Drug Soaked Paper | 138 | 0 |
| Limestone CF | 6/6/2025 | INI-25-00343 | Other Controlled Substance | 250.14 | 0 |
| Tutwiler CF | 6/6/2025 | INI-25-00344 | Pills/Suboxone Strips | 4.6 | 0 |
| Bibb CF | 6/6/2025 | INI-25-00345 | Drug Soaked Paper | 0 | 3 |
| Bibb CF | 6/6/2025 | INI-25-00345 | Pills/Suboxone Strips | 0 | 6 |
| St. Clair CF | 6/7/2025 | INI-25-00346 | Other Controlled Substance | 2.6 | 0 |
| Easterling CF | 6/9/2025 | INI-25-00347 | Crystal Substance | 315 | 0 |
| Easterling CF | 6/9/2025 | INI-25-00347 | Drug Soaked Paper | 41 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Easterling CF | 6/9/2025 | INI-25-00347 | Green Leafy Substance | 230 | 0 |
| Easterling CF | 6/9/2025 | INI-25-00347 | Powder Substance | 48 | 0 |
| Easterling CF | 6/9/2025 | INI-25-00347 | Tobacco | 400 | 0 |
| Easterling CF | 6/9/2025 | INI-25-00347 | Wax Substance | 44.2 | 0 |
| Donaldson CF | 6/9/2025 | INI-25-00348 | Other Controlled Substance | 27.67 | 0 |
| Bibb CF | 6/9/2025 | INI-25-00349 | Drug Soaked Paper | 0 | 10 |
| Easterling CF | 6/10/2025 | INI-25-00351 | Wax Substance | 30 | 0 |
| Donaldson CF | 6/11/2025 | INI-25-00353 | Other Controlled Substance | 147.44 | 0 |
| Bibb CF | 6/11/2025 | INI-25-00354 | Drug Soaked Paper | 0 | 1 |
| Childersburg WR | 6/12/2025 | INI-25-00356 | Other Controlled Substance | 0 | 17 |
| Kilby CF | 6/12/2025 | INI-25-00358 | Drug Soaked Paper | 0 | 1 |
| Kilby CF | 6/12/2025 | INI-25-00358 | Wax Substance | 0 | 2 |
| Kilby CF | 6/11/2025 | INI-25-00359 | Wax Substance | 0 | 4 |
| Kilby CF | 6/14/2025 | INI-25-00362 | Crystal Substance | 34 | 0 |
| Kilby CF | 6/14/2025 | INI-25-00362 | Green Leafy Substance | 42 | 0 |
| Kilby CF | 6/14/2025 | INI-25-00362 | Pills/Suboxone Strips | 19.6 | 0 |
| Kilby CF | 6/14/2025 | INI-25-00362 | Powder Substance | 2 | 0 |
| Fountain Annex | 6/15/2025 | INI-25-00363 | Crystal Substance | 82 | 0 |
| Fountain Annex | 6/15/2025 | INI-25-00363 | Green Leafy Substance | 988 | 0 |
| Fountain Annex | 6/15/2025 | INI-25-00363 | Liquid Substances | 0 | 1 |
| Bullock CF | 5/29/2025 | INI-25-00365 | Drug Soaked Paper | 0 | 1 |
| Bullock CF | 5/29/2025 | INI-25-00365 | Other Controlled Substance | 0 | 1 |
| Ventress CF | 5/29/2025 | INI-25-00366 | Other Controlled Substance | 0 | 1 |
| Kilby CF | 6/13/2025 | INI-25-00367 | Drug Soaked Paper | 0 | 13 |
| Kilby CF | 6/13/2025 | INI-25-00367 | Wax Substance | 0 | 4 |
| Kilby CF | 6/16/2025 | INI-25-00368 | Drug Soaked Paper | 0 | 7 |
| Kilby CF | 6/16/2025 | INI-25-00368 | Wax Substance | 0 | 1 |
| Staton CF | 6/18/2025 | INI-25-00370 | Crystal Substance | 113 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Staton CF | 6/18/2025 | INI-25-00370 | Green Leafy Substance | 427 | 0 |
| Staton CF | 6/18/2025 | INI-25-00370 | Powder Substance | 58.5 | 0 |
| Staton CF | 6/18/2025 | INI-25-00370 | Wax Substance | 1.7 | 0 |
| Kilby CF | 6/20/2025 | INI-25-00372 | Drug Soaked Paper | 2 | 0 |
| Kilby CF | 6/18/2025 | INI-25-00373 | Drug Soaked Paper | 0 | 1 |
| Kilby CF | 6/18/2025 | INI-25-00373 | Other Controlled Substance | 0 | 2 |
| Kilby CF | 6/20/2025 | INI-25-00374 | Crystal Substance | 0 | 1 |
| Elmore CF | 6/25/2025 | INI-25-00381 | Crystal Substance | 113 | 0 |
| Elmore CF | 6/25/2025 | INI-25-00381 | Green Leafy Substance | 2834 | 0 |
| Elmore CF | 6/25/2025 | INI-25-00381 | Liquid Substances | 242 | 0 |
| Elmore CF | 6/25/2025 | INI-25-00381 | Tobacco | 14 | 0 |
| Fountain CF | 6/25/2025 | INI-25-00383 | Drug Soaked Paper | 52 | 0 |
| Fountain CF | 6/26/2025 | INI-25-00384 | Wax Substance | 25.4 | 0 |
| Frank Lee WR | 6/26/2025 | INI-25-00385 | Crystal Substance | 68 | 0 |
| Frank Lee WR | 6/26/2025 | INI-25-00385 | Green Leafy Substance | 2.6 | 0 |
| Frank Lee WR | 6/26/2025 | INI-25-00385 | Other Controlled Substance | 0 | 7 |
| Frank Lee WR | 6/26/2025 | INI-25-00385 | Tobacco | 0 | 94 |
| Loxley WR | 6/26/2025 | INI-25-00386 | Other Controlled Substance | 1 | 0 |
| Mobile WR | 6/26/2025 | INI-25-00387 | Crystal Substance | 2 | 0 |
| Mobile WR | 6/26/2025 | INI-25-00387 | Green Leafy Substance | 39 | 0 |
| Mobile WR | 6/26/2025 | INI-25-00387 | Synthetic/Spice/Flakka | 49 | 0 |
| Mobile WR | 6/26/2025 | INI-25-00387 | Tobacco | 0 | 5 |
| Mobile WR | 6/26/2025 | INI-25-00387 | Wax Substance | 63 | 0 |
| Childersburg WR | 6/27/2025 | INI-25-00388 | Other Controlled Substance | 5.56 | 0 |
| Elmore CF | 6/25/2025 | INI-25-00389 | Crystal Substance | 216 | 0 |
| Kilby CF | 6/27/2025 | INI-25-00390 | Drug Soaked Paper | 2558 | 0 |
| Staton CF | 6/27/2025 | INI-25-00391 | Wax Substance | 26 | 0 |
| Easterling CF | 6/27/2025 | INI-25-00392 | Drug Soaked Paper | 300 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| St. Clair CF | 6/20/2025 | INI-25-00396 | Other Controlled Substance | 0 | 3 |
| Limestone CF | 6/24/2025 | INI-25-00397 | Drug Soaked Paper | 0 | 3 |
| Limestone CF | 6/24/2025 | INI-25-00397 | Other Controlled Substance | 0 | 2 |
| Fountain CF | 6/26/2025 | INI-25-00398 | Drug Soaked Paper | 0 | 9 |
| Fountain CF | 6/26/2025 | INI-25-00398 | Other Controlled Substance | 0 | 1 |
| Fountain CF | 6/26/2025 | INI-25-00398 | Wax Substance | 0 | 1 |
| Kilby CF | 6/26/2025 | INI-25-00399 | Drug Soaked Paper | 0 | 5 |
| Kilby CF | 4/1/2025 | KCF-25-00714 | Crystal Substance | 0.1 | 0 |
| Kilby CF | 4/7/2025 | KCF-25-00786 | Drug Soaked Paper | 22 | 0 |
| Kilby CF | 4/16/2025 | KCF-25-00831 | Drug Soaked Paper | 0 | 1 |
| Kilby CF | 4/18/2025 | KCF-25-00848 | Drug Soaked Paper | 0 | 1 |
| Kilby CF | 4/21/2025 | KCF-25-00866 | Drug Soaked Paper | 0 | 4 |
| Kilby CF | 4/21/2025 | KCF-25-00868 | Drug Soaked Paper | 0.4 | 0 |
| Kilby CF | 4/21/2025 | KCF-25-00877 | Drug Soaked Paper | 10 | 0 |
| Kilby CF | 4/21/2025 | KCF-25-00877 | Powder Substance | 1.4 | 0 |
| Kilby CF | 4/21/2025 | KCF-25-00877 | Synthetic/Spice/Flakka | 0.7 | 0 |
| Kilby CF | 4/25/2025 | KCF-25-00909 | Drug Soaked Paper | 0 | 1 |
| Kilby CF | 4/24/2025 | KCF-25-00912 | Drug Soaked Paper | 1.2 | 0 |
| Kilby CF | 4/29/2025 | KCF-25-00947 | Drug Soaked Paper | 62.8 | 0 |
| Kilby CF | 4/29/2025 | KCF-25-00947 | Pills/Suboxone Strips | 6.3 | 0 |
| Kilby CF | 4/30/2025 | KCF-25-00956 | Drug Soaked Paper | 36 | 0 |
| Kilby CF | 5/1/2025 | KCF-25-00964 | Drug Soaked Paper | 0 | 8 |
| Kilby CF | 5/2/2025 | KCF-25-00972 | Drug Soaked Paper | 0 | 10 |
| Kilby CF | 5/3/2025 | KCF-25-00980 | Crystal Substance | 1 | 0 |
| Kilby CF | 5/6/2025 | KCF-25-00998 | Drug Soaked Paper | 0 | 3 |
| Kilby CF | 5/7/2025 | KCF-25-01006 | Drug Soaked Paper | 0 | 32 |
| Kilby CF | 5/7/2025 | KCF-25-01007 | Crystal Substance | 0.7 | 0 |
| Kilby CF | 5/7/2025 | KCF-25-01013 | Drug Soaked Paper | 0 | 1 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Kilby CF | 5/13/2025 | KCF-25-01048 | Powder Substance | 9.5 | 0 |
| Kilby CF | 5/16/2025 | KCF-25-01070 | Drug Soaked Paper | 0 | 2 |
| Kilby CF | 5/20/2025 | KCF-25-01118 | Drug Soaked Paper | 74 | 0 |
| Kilby CF | 5/15/2025 | KCF-25-01131 | Drug Soaked Paper | 0 | 1 |
| Kilby CF | 5/27/2025 | KCF-25-01173 | Crystal Substance | 0 | 2 |
| Kilby CF | 6/5/2025 | KCF-25-01279 | Crystal Substance | 0 | 6 |
| Kilby CF | 6/9/2025 | KCF-25-01283 | Pills/Suboxone Strips | 0 | 14 |
| Kilby CF | 6/11/2025 | KCF-25-01301 | Crystal Substance | 0 | 4 |
| Loxley WR | 4/2/2025 | LCBF-25-00227 | Drug Soaked Paper | 20 | 0 |
| Loxley WR | 4/3/2025 | LCBF-25-00234 | Synthetic/Spice/Flakka | 14 | 0 |
| Loxley WR | 4/11/2025 | LCBF-25-00253 | Other Controlled Substance | 20 | 0 |
| Loxley WR | 4/14/2025 | LCBF-25-00256 | Powder Substance | 20 | 0 |
| Loxley WR | 4/16/2025 | LCBF-25-00263 | Crystal Substance | 14 | 0 |
| Loxley WR | 4/26/2025 | LCBF-25-00287 | Crystal Substance | 10 | 0 |
| Loxley WR | 4/29/2025 | LCBF-25-00292 | Synthetic/Spice/Flakka | 1 | 0 |
| Loxley WR | 5/6/2025 | LCBF-25-00316 | Synthetic/Spice/Flakka | 0.5 | 0 |
| Loxley WR | 6/3/2025 | LCBF-25-00384 | Synthetic/Spice/Flakka | 1 | 0 |
| Loxley WR | 6/4/2025 | LCBF-25-00388 | Crystal Substance | 20 | 0 |
| Loxley WR | 6/4/2025 | LCBF-25-00388 | Other Controlled Substance | 3 | 0 |
| Loxley WR | 6/5/2025 | LCBF-25-00390 | Synthetic/Spice/Flakka | 90 | 0 |
| Loxley WR | 6/13/2025 | LCBF-25-00409 | Synthetic/Spice/Flakka | 1 | 0 |
| Loxley WR | 6/13/2025 | LCBF-25-00411 | Drug Soaked Paper | 0.5 | 0 |
| Loxley WR | 6/13/2025 | LCBF-25-00412 | Drug Soaked Paper | 0.5 | 0 |
| Loxley WR | 6/14/2025 | LCBF-25-00414 | Drug Soaked Paper | 0.5 | 0 |
| Loxley WR | 6/15/2025 | LCBF-25-00416 | Drug Soaked Paper | 0.5 | 0 |
| Loxley WR | 6/16/2025 | LCBF-25-00418 | Synthetic/Spice/Flakka | 0.5 | 0 |
| Loxley WR | 6/18/2025 | LCBF-25-00425 | Drug Soaked Paper | 0.5 | 0 |
| Loxley WR | 6/26/2025 | LCBF-25-00447 | Green Leafy Substance | 100 | 0 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Limestone CF | 5/14/2025 | LCF-25-00739 | Crystal Substance | 14.84 | 0 |
| Limestone CF | 5/14/2025 | LCF-25-00739 | Green Leafy Substance | 238 | 0 |
| Limestone CF | 5/14/2025 | LCF-25-00739 | Pills/Suboxone Strips | 1.64 | 0 |
| Mobile WR | 4/18/2025 | MCBF-25-00217 | Synthetic/Spice/Flakka | 2 | 0 |
| Mobile WR | 4/21/2025 | MCBF-25-00224 | Drug Soaked Paper | 2 | 0 |
| Mobile WR | 4/25/2025 | MCBF-25-00235 | Crystal Substance | 26 | 0 |
| Mobile WR | 6/5/2025 | MCBF-25-00339 | Crystal Substance | 6 | 0 |
| Mobile WR | 6/17/2025 | MCBF-25-00382 | Synthetic/Spice/Flakka | 6 | 0 |
| Montgomery Womens | 6/9/2025 | MWF-25-00558 | Crystal Substance | 0 | 1 |
| Montgomery Womens | 6/15/2025 | MWF-25-00580 | Crystal Substance | 0 | 2 |
| North Alabama WR | 4/7/2025 | NACBE-25-00319 | Drug Soaked Paper | 0 | 20 |
| North Alabama WR | 4/11/2025 | NACBF-25-00333 | Drug Soaked Paper | 0 | 3 |
| North Alabama WR | 4/13/2025 | NACBF-25-00339 | Synthetic/Spice/Flakka | 0 | 1 |
| North Alabama WR | 6/27/2025 | NACBF-25-0062 | Green Leafy Substance | 0 | 1 |
| Red Eagle WR | 4/8/2025 | REHF-25-00372 | Wax Substance | 8 | 0 |
| Red Eagle WR | 5/17/2025 | REHF-25-00517 | Wax Substance | 1.6 | 0 |
| Red Eagle WR | 5/22/2025 | REHF-25-00523 | Tobacco | 0 | 1 |
| St. Clair CF | 4/1/2025 | SCCF-25-00378 | Drug Soaked Paper | 0 | 1 |
| St. Clair CF | 4/28/2025 | SCCF-25-00482 | Powder Substance | 0 | 1 |
| St. Clair CF | 5/29/2025 | SCCF-25-00612 | Drug Soaked Paper | 0 | 4 |
| St. Clair CF | 5/30/2025 | SCCF-25-00619 | Tobacco | 0 | 10 |
| Staton CF | 4/11/2025 | SCF-25-00491 | Crystal Substance | 0 | 12 |
| Staton CF | 4/21/2025 | SCF-25-00524 | Crystal Substance | 13 | 0 |
| Staton CF | 4/21/2025 | SCF-25-00524 | Powder Substance | 0.3 | 0 |
| Staton CF | 4/21/2025 | SCF-25-00524 | Tobacco | 0 | 2 |
| Staton CF | 4/21/2025 | SCF-25-00524 | Wax Substance | 13.6 | 0 |
| Staton CF | 4/24/2025 | SCF-25-00539 | Crystal Substance | 0 | 8 |
| Tutwiler CF | 4/2/2025 | TPFW-25-00507 | Tobacco | 0 | 1 |

# Confiscations—Controlled Substances

| Facility | Date | Investigation Case Number | Controlled Substance | Amount (In Grams) | Item Count |
|---|---|---|---|---|---|
| Tutwiler CF | 4/2/2025 | TPFW-25-00507 | Wax Substance | 0 | 1 |
| Tutwiler CF | 4/11/2025 | TPFW-25-00579 | Crystal Substance | 0 | 1 |
| Tutwiler CF | 4/11/2025 | TPFW-25-00579 | Drug Soaked Paper | 0 | 1 |
| Tutwiler CF | 4/11/2025 | TPFW-25-00579 | Other Controlled Substance | 0 | 1 |
| Tutwiler CF | 4/11/2025 | TPFW-25-00579 | Pills/Suboxone Strips | 257 | 0 |
| Tutwiler CF | 4/11/2025 | TPFW-25-00579 | Powder Substance | 0 | 1 |
| Tutwiler CF | 4/17/2025 | TPFW-25-00623 | Crystal Substance | 1.2 | 0 |
| Tutwiler CF | 4/17/2025 | TPFW-25-00623 | Drug Soaked Paper | 1.9 | 0 |
| Tutwiler CF | 6/18/2025 | TPFW-25-01052 | Drug Soaked Paper | 0 | 8 |
| Tutwiler CF | 6/26/2025 | TPFW-25-01102 | Crystal Substance | 6 | 0 |
| Tutwiler CF | 6/26/2025 | TPFW-25-01102 | Drug Soaked Paper | 0 | 3 |
| Tutwiler CF | 6/27/2025 | TPFW-25-01121 | Crystal Substance | 16 | 0 |
| Tutwiler CF | 6/28/2025 | TPFW-25-01130 | Drug Soaked Paper | 0 | 10 |
| Ventress CF | 5/4/2025 | VCF-25-00401 | Green Leafy Substance | 0.2 | 0 |
| Ventress CF | 5/4/2025 | VCF-25-00401 | Powder Substance | 4.2 | 0 |
| Ventress CF | 6/25/2025 | VCF-25-00600 | Green Leafy Substance | 534 | 0 |
| Ventress CF | 6/25/2025 | VCF-25-00600 | Tobacco | 0 | 11 |
| Donaldson CF | 5/2/2025 | WDCF-25-00753 | Other Controlled Substance | 0 | 12 |
| Donaldson CF | 6/4/2025 | WDCF-25-00966 | Other Controlled Substance | 1.74 | 0 |
| Donaldson CF | 6/5/2025 | WDCF-25-00977 | Crystal Substance | 172 | 0 |
| Donaldson CF | 6/5/2025 | WDCF-25-00977 | Green Leafy Substance | 230 | 0 |

# Confiscations—Weapons

| Weapons Recovered | April | May | June | Qtr. Totals |
|---|---|---|---|---|
| Firearm | 4 | 0 | 1 | 5 |
| Knives | 132 | 8 | 16 | 156 |
| Other Miscellaneous Weapons | 241 | 173 | 127 | 541 |
| Total | 377 | 181 | 144 | 702 |

| Facility | Date | Investigation Case Number | Weapon Type | Number Recovered |
|---|---|---|---|---|
| Other | 4/15/2025 | 25-NARC-039-INV | Knives | 1 |
| Other | 6/13/2025 | 25-NU-0023 | Firearm | 1 |
| Other | 4/30/2025 | 25-NU-0042.1 | Firearm | 1 |
| Alex City WR | 5/1/2025 | ACCBF-25-00323 | Knives | 1 |
| Alex City WR | 5/27/2025 | ACCBF-25-00390 | Other Miscellaneous Weapons | 1 |
| Birmingham WR | 6/28/2025 | BCBF-25-00447 | Other Miscellaneous Weapons | 1 |
| Fountain CF | 5/1/2025 | FCF-25-00414 | Knives | 1 |
| Fountain CF | 6/14/2025 | FCF-25-00561 | Knives | 1 |
| Frank Lee WR | 4/16/2025 | FLCBF-25-00333 | Knives | 1 |
| Loxley WR | 4/1/2025 | INI-25-00169 | Other Miscellaneous Weapons | 1 |
| Donaldson CF | 4/22/2025 | INI-25-00233 | Firearm | 1 |
| Donaldson CF | 4/22/2025 | INI-25-00233 | Firearm | 1 |
| Fountain CF | 4/25/2025 | INI-25-00237 | Knives | 1 |
| Fountain CF | 4/25/2025 | INI-25-00237 | Knives | 57 |
| Bibb CF | 5/19/2025 | INI-25-00295 | Other Miscellaneous Weapons | 2 |
| Tutwiler CF | 6/6/2025 | INI-25-00344 | Other Miscellaneous Weapons | 2 |
| Easterling CF | 6/9/2025 | INI-25-00347 | Other Miscellaneous Weapons | 1 |
| Easterling CF | 6/9/2025 | INI-25-00347 | Other Miscellaneous Weapons | 4 |
| Easterling CF | 6/9/2025 | INI-25-00347 | Knives | 1 |
| Donaldson CF | 6/11/2025 | INI-25-00353 | Other Miscellaneous Weapons | 1 |

# Confiscations—Weapons

| Facility | Date | Investigation Case Number | Weapon Type | Number Recovered |
|---|---|---|---|---|
| Staton CF | 6/18/2025 | INI-25-00370 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 6/25/2025 | INI-25-00381 | Knives | 1 |
| St. Clair CF | 6/24/2025 | SCCF-25-00729 | Knives | 1 |
| Ventress CF | 4/23/2025 | VCF-25-00363 | Knives | 1 |
| Ventress CF | 6/25/2025 | VCF-25-00600 | Knives | 1 |
| Donaldson CF | 5/2/2025 | WDCF-25-00753 | Knives | 1 |
| Bibb CF | 6/9/2025 | BCCF-25-00522 | Other Miscellaneous Weapons | 1 |
| Bullock CF | 4/14/2025 | BCF-25-00414 | Other Miscellaneous Weapons | 1 |
| Bullock CF | 4/20/2025 | BCF-25-00433 | Other Miscellaneous Weapons | 1 |
| Bullock CF | 4/26/2025 | BCF-25-00456 | Other Miscellaneous Weapons | 1 |
| Bullock CF | 5/13/2025 | BCF-25-00495 | Other Miscellaneous Weapons | 1 |
| Bullock CF | 5/27/2025 | BCF-25-00541 | Other Miscellaneous Weapons | 12 |
| Bullock CF | 6/11/2025 | BCF-25-00602 | Other Miscellaneous Weapons | 1 |
| Easterling CF | 4/15/2025 | ECF-25-00273 | Other Miscellaneous Weapons | 1 |
| Easterling CF | 4/21/2025 | ECF-25-00286 | Other Miscellaneous Weapons | 3 |
| Easterling CF | 4/29/2025 | ECF-25-00306 | Other Miscellaneous Weapons | 1 |
| Easterling CF | 5/1/2025 | ECF-25-00313 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 4/7/2025 | ELMCF-25-00418 | Other Miscellaneous Weapons | 3 |
| Elmore CF | 4/8/2025 | ELMCF-25-00423 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 4/23/2025 | ELMCF-25-00478 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 4/30/2025 | ELMCF-25-00502 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 5/12/2025 | ELMCF-25-00549 | Other Miscellaneous Weapons | 3 |
| Elmore CF | 5/15/2025 | ELMCF-25-00570 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 5/21/2025 | ELMCF-25-00597 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 5/28/2025 | ELMCF-25-00645 | Other Miscellaneous Weapons | 1 |
| Fountain CF | 4/4/2025 | FCF-25-00320 | Knives | 3 |
| Fountain CF | 4/4/2025 | FCF-25-00320 | Other Miscellaneous Weapons | 3 |
| Fountain CF | 4/8/2025 | FCF-25-00336 | Other Miscellaneous Weapons | 1 |

# Confiscations—Weapons

| Facility | Date | Investigation Case Number | Weapon Type | Number Recovered |
|---|---|---|---|---|
| Fountain CF | 5/14/2025 | FCF-25-00461 | Other Miscellaneous Weapons | 1 |
| Fountain CF | 5/25/2025 | FCF-25-00491 | Other Miscellaneous Weapons | 1 |
| Fountain CF | 5/27/2025 | FCF-25-00498 | Knives | 1 |
| Fountain CF | 5/28/2025 | FCF-25-00501 | Knives | 1 |
| Fountain CF | 6/15/2025 | FCF-25-00562 | Other Miscellaneous Weapons | 1 |
| Fountain CF | 6/15/2025 | FCF-25-00562 | Other Miscellaneous Weapons | 1 |
| Fountain CF | 6/20/2025 | FCF-25-00578 | Other Miscellaneous Weapons | 1 |
| Fountain CF | 6/20/2025 | FCF-25-00578 | Other Miscellaneous Weapons | 1 |
| Fountain CF | 6/25/2025 | FCF-25-00597 | Knives | 2 |
| Holman CF | 5/2/2025 | HCF-25-00260 | Other Miscellaneous Weapons | 1 |
| Holman CF | 5/6/2025 | HCF-25-00264 | Knives | 1 |
| Holman CF | 5/20/2025 | HCF-25-00294 | Other Miscellaneous Weapons | 1 |
| Easterling CF | 5/20/2025 | INI-25-00136 | Other Miscellaneous Weapons | 8 |
| Staton CF | 4/22/2025 | INI-25-00230 | Knives | 17 |
| Fountain CF | 4/25/2025 | INI-25-00237 | Other Miscellaneous Weapons | 1 |
| Fountain CF | 4/25/2025 | INI-25-00237 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 5/1/2025 | INI-25-00246 | Other Miscellaneous Weapons | 12 |
| Staton CF | 6/18/2025 | INI-25-00370 | Other Miscellaneous Weapons | 34 |
| Elmore CF | 6/25/2025 | INI-25-00381 | Other Miscellaneous Weapons | 4 |
| Limestone CF | 6/6/2025 | LCF-25-00888 | Other Miscellaneous Weapons | 2 |
| Limestone CF | 6/6/2025 | LCF-25-00888 | Knives | 1 |
| Limestone CF | 6/6/2025 | LCF-25-00888 | Knives | 1 |
| Limestone CF | 6/6/2025 | LCF-25-00888 | Knives | 1 |
| Red Eagle WR | 5/15/2025 | REHF-25-00507 | Other Miscellaneous Weapons | 1 |
| St. Clair CF | 6/24/2025 | SCCF-25-00729 | Knives | 3 |
| St. Clair CF | 6/24/2025 | SCCF-25-00730 | Knives | 1 |
| Staton CF | 4/21/2025 | SCF-25-00524 | Other Miscellaneous Weapons | 4 |
| Staton CF | 5/10/2025 | SCF-25-00623 | Other Miscellaneous Weapons | 1 |
| Staton CF | 5/14/2025 | SCF-25-00646 | Other Miscellaneous Weapons | 1 |

# Confiscations—Weapons

| Facility | Date | Investigation Case Number | Weapon Type | Number Recovered |
|---|---|---|---|---|
| Tutwiler CF | 4/17/2025 | TPFW-25-00515 | Other Miscellaneous Weapons | 1 |
| Ventress CF | 4/11/2025 | VCF-25-00328 | Other Miscellaneous Weapons | 1 |
| Ventress CF | 4/11/2025 | VCF-25-00328 | Other Miscellaneous Weapons | 1 |
| Ventress CF | 4/24/2025 | VCF-25-00368 | Other Miscellaneous Weapons | 1 |
| Ventress CF | 4/28/2025 | VCF-25-00381 | Other Miscellaneous Weapons | 1 |
| Ventress CF | 5/4/2025 | VCF-25-00401 | Other Miscellaneous Weapons | 1 |
| Donaldson CF | 4/1/2025 | WDCF-25-00571 | Knives | 1 |
| Donaldson CF | 4/21/2025 | WDCF-25-00688 | Other Miscellaneous Weapons | 1 |
| Donaldson CF | 4/23/2025 | WDCF-25-00704 | Knives | 1 |
| Donaldson CF | 5/2/2025 | WDCF-25-00751 | Other Miscellaneous Weapons | 1 |
| Donaldson CF | 6/10/2025 | WDCF-25-01007 | Knives | 1 |
| Fountain CF | 4/3/2025 | INI-25-00176 | Knives | 3 |
| Fountain CF | 4/3/2025 | INI-25-00176 | Other Miscellaneous Weapons | 2 |
| Fountain CF | 4/3/2025 | INI-25-00176 | Other Miscellaneous Weapons | 42 |
| Fountain CF | 4/4/2025 | INI-25-00178 | Firearm | 1 |
| Easterling CF | 4/7/2025 | INI-25-00186 | Other Miscellaneous Weapons | 10 |
| Easterling CF | 4/7/2025 | INI-25-00186 | Other Miscellaneous Weapons | 2 |
| Easterling CF | 4/7/2025 | INI-25-00186 | Other Miscellaneous Weapons | 3 |
| Easterling CF | 4/7/2025 | INI-25-00186 | Other Miscellaneous Weapons | 3 |
| Easterling CF | 4/7/2025 | INI-25-00186 | Other Miscellaneous Weapons | 33 |
| Ventress CF | 4/9/2025 | INI-25-00193 | Knives | 8 |
| Fountain CF | 4/10/2025 | INI-25-00197 | Other Miscellaneous Weapons | 4 |
| Fountain CF | 4/10/2025 | INI-25-00197 | Other Miscellaneous Weapons | 51 |
| Fountain Annex | 4/11/2025 | INI-25-00199 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 4/11/2025 | INI-25-00200 | Knives | 1 |
| Fountain CF | 4/17/2025 | INI-25-00215 | Other Miscellaneous Weapons | 43 |
| Fountain CF | 4/17/2025 | INI-25-00215 | Knives | 1 |
| Holman CF | 4/17/2025 | INI-25-00218 | Other Miscellaneous Weapons | 1 |

# Confiscations—Weapons

| Facility | Date | Investigation Case Number | Weapon Type | Number Recovered |
|---|---|---|---|---|
| Holman CF | 4/17/2025 | INI-25-00218 | Other Miscellaneous Weapons | 6 |
| Holman CF | 4/21/2025 | INI-25-00228 | Knives | 1 |
| Holman CF | 4/21/2025 | INI-25-00228 | Knives | 20 |
| Holman CF | 4/21/2025 | INI-25-00228 | Other Miscellaneous Weapons | 1 |
| Holman CF | 4/21/2025 | INI-25-00228 | Other Miscellaneous Weapons | 1 |
| Holman CF | 4/21/2025 | INI-25-00228 | Other Miscellaneous Weapons | 1 |
| Fountain Annex | 5/1/2025 | INI-25-00250 | Other Miscellaneous Weapons | 5 |
| Other | 5/5/2025 | INI-25-00256 | Knives | 1 |
| St. Clair CF | 5/8/2025 | INI-25-00260 | Other Miscellaneous Weapons | 77 |
| Fountain CF | 5/13/2025 | INI-25-00274 | Other Miscellaneous Weapons | 1 |
| Holman CF | 5/14/2025 | INI-25-00280 | Other Miscellaneous Weapons | 3 |
| Ventress CF | 5/18/2025 | INI-25-00291 | Knives | 2 |
| Ventress CF | 5/18/2025 | INI-25-00291 | Knives | 2 |
| Bibb CF | 5/19/2025 | INI-25-00295 | Knives | 1 |
| Bibb CF | 5/19/2025 | INI-25-00295 | Other Miscellaneous Weapons | 1 |
| Bibb CF | 5/19/2025 | INI-25-00295 | Other Miscellaneous Weapons | 36 |
| Fountain Annex | 5/21/2025 | INI-25-00302 | Knives | 2 |
| Other | 5/23/2025 | INI-25-00311 | Other Miscellaneous Weapons | 1 |
| Elmore CF | 5/29/2025 | INI-25-00322 | Other Miscellaneous Weapons | 12 |
| Fountain Annex | 5/30/2025 | INI-25-00324 | Other Miscellaneous Weapons | 10 |
| Limestone CF | 6/6/2025 | INI-25-00343 | Other Miscellaneous Weapons | 49 |
| Donaldson CF | 6/11/2025 | INI-25-00353 | Other Miscellaneous Weapons | 66 |
| Childersburg WR | 6/12/2025 | INI-25-00356 | Knives | 1 |
| Bullock CF | 6/13/2025 | INI-25-00361 | Other Miscellaneous Weapons | 4 |
| Kilby CF | 4/21/2025 | KCF-25-00869 | Other Miscellaneous Weapons | 1 |
| Kilby CF | 4/21/2025 | KCF-25-00877 | Other Miscellaneous Weapons | 4 |
| Kilby CF | 4/29/2025 | KCF-25-00938 | Other Miscellaneous Weapons | 1 |
| Kilby CF | 5/7/2025 | KCF-25-01006 | Other Miscellaneous Weapons | 1 |
| Kilby CF | 5/7/2025 | KCF-25-01011 | Other Miscellaneous Weapons | 1 |
| Loxley WR | 6/4/2025 | LCBF-25-00388 | Other Miscellaneous Weapons | 1 |

# Confiscations—Electronic Devices

| Electronics Recovered | April | May | June | Qtr. Totals |
|---|---|---|---|---|
| Phones | 409 | 233 | 188 | 830 |
| Other Electronic Devices | 668 | 411 | 347 | 1,426 |
| Total | 1,077 | 644 | 535 | 2,256 |

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Other | 5/13/2025 | 24-NU-0099 | 3 | 3 |
| Other | 5/28/2025 | 25-CI-038 | 1 | 0 |
| Other | 4/12/2025 | 25-NARC-039-INV | 24 | 47 |
| Other | 6/13/2025 | 25-NU-0023 | 1 | 1 |
| Other | 4/30/2025 | 25-NU-0042.1 | 3 | 3 |
| Other | 4/16/2025 | 25-NU-0044 | 3 | 1 |
| Alex City WR | 5/1/2025 | ACCBF-25-00323 | 0 | 2 |
| Alex City WR | 5/1/2025 | ACCBF-25-00325 | 1 | 2 |
| Alex City WR | 5/7/2025 | ACCBF-25-00353 | 0 | 3 |
| Alex City WR | 5/12/2025 | ACCBF-25-00355 | 1 | 0 |
| Alex City WR | 5/14/2025 | ACCBF-25-00357 | 1 | 1 |
| Alex City WR | 5/27/2025 | ACCBF-25-00392 | 0 | 1 |
| Alex City WR | 6/9/2025 | ACCBF-25-00435 | 1 | 0 |
| Bibb CF | 6/5/2025 | BCCF-25-00503 | 0 | 1 |
| Bullock CF | 4/9/2025 | BCF-25-00394 | 1 | 0 |
| Bullock CF | 4/17/2025 | BCF-25-00427 | 0 | 1 |
| Bullock CF | 5/13/2025 | BCF-25-00495 | 3 | 0 |
| Bullock CF | 5/27/2025 | BCF-25-00541 | 1 | 0 |
| Bullock CF | 6/1/2025 | BCF-25-00554 | 1 | 0 |
| Bullock CF | 6/4/2025 | BCF-25-00562 | 0 | 1 |
| Bullock CF | 6/17/2025 | BCF-25-00622 | 1 | 1 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Childersburg WR | 4/21/2025 | CCBF-25-00117 | 1 | 0 |
| Childersburg WR | 6/22/2025 | CCBF-25-00215 | 1 | 0 |
| Childersburg WR | 6/26/2025 | CCBF-25-00217 | 1 | 2 |
| Childersburg WR | 6/28/2025 | CCBF-25-00218 | 1 | 0 |
| Camden WR | 4/15/2025 | CCWC-25-00040 | 0 | 1 |
| Camden WR | 4/22/2025 | CCWC-25-00042 | 1 | 0 |
| Camden WR | 5/2/2025 | CCWC-25-00045 | 1 | 0 |
| Camden WR | 5/20/2025 | CCWC-25-00049 | 1 | 0 |
| Camden WR | 5/28/2025 | CCWC-25-00055 | 1 | 0 |
| Camden WR | 6/9/2025 | CCWC-25-00058 | 1 | 0 |
| Camden WR | 6/9/2025 | CCWC-25-00059 | 2 | 0 |
| Camden WR | 6/29/2025 | CCWC-25-00071 | 1 | 0 |
| Elba WR | 5/20/2025 | ECBF-24-00495 | 0 | 0 |
| Elba WR | 4/4/2025 | ECBF-25-00231 | 1 | 0 |
| Elba WR | 4/14/2025 | ECBF-25-00280 | 0 | 5 |
| Elba WR | 4/16/2025 | ECBF-25-00282 | 1 | 2 |
| Elba WR | 4/19/2025 | ECBF-25-00287 | 0 | 0 |
| Elba WR | 4/18/2025 | ECBF-25-00297 | 0 | 3 |
| Elba WR | 5/8/2025 | ECBF-25-00332 | 1 | 0 |
| Elba WR | 5/8/2025 | ECBF-25-00334 | 1 | 3 |
| Elba WR | 5/9/2025 | ECBF-25-00363 | 0 | 1 |
| Elmore CF | 4/1/2025 | ELMCF-25-00399 | 1 | 0 |
| Elmore CF | 4/4/2025 | ELMCF-25-00411 | 1 | 0 |
| Elmore CF | 4/7/2025 | ELMCF-25-00417 | 1 | 1 |
| Elmore CF | 4/7/2025 | ELMCF-25-00418 | 2 | 0 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Elmore CF | 4/9/2025 | ELMCF-25-00427 | 5 | 5 |
| Elmore CF | 4/10/2025 | ELMCF-25-00431 | 1 | 0 |
| Elmore CF | 4/11/2025 | ELMCF-25-00433 | 2 | 5 |
| Elmore CF | 4/11/2025 | ELMCF-25-00435 | 1 | 0 |
| Elmore CF | 4/14/2025 | ELMCF-25-00446 | 2 | 0 |
| Elmore CF | 4/15/2025 | ELMCF-25-00451 | 1 | 0 |
| Elmore CF | 4/16/2025 | ELMCF-25-00477 | 1 | 0 |
| Elmore CF | 4/23/2025 | ELMCF-25-00479 | 1 | 0 |
| Draper CF | 4/23/2025 | ELMCF-25-00480 | 0 | 1 |
| Elmore CF | 4/25/2025 | ELMCF-25-00489 | 3 | 0 |
| Elmore CF | 4/29/2025 | ELMCF-25-00500 | 1 | 0 |
| Elmore CF | 4/30/2025 | ELMCF-25-00503 | 1 | 0 |
| Elmore CF | 5/1/2025 | ELMCF-25-00506 | 1 | 0 |
| Elmore CF | 4/30/2025 | ELMCF-25-00507 | 0 | 1 |
| Elmore CF | 5/8/2025 | ELMCF-25-00528 | 1 | 0 |
| Elmore CF | 5/9/2025 | ELMCF-25-00533 | 1 | 0 |
| Elmore CF | 5/11/2025 | ELMCF-25-00539 | 1 | 0 |
| Elmore CF | 5/11/2025 | ELMCF-25-00542 | 1 | 0 |
| Elmore CF | 5/12/2025 | ELMCF-25-00546 | 1 | 0 |
| Elmore CF | 5/12/2025 | ELMCF-25-00547 | 0 | 1 |
| Elmore CF | 5/13/2025 | ELMCF-25-00558 | 1 | 0 |
| Elmore CF | 5/17/2025 | ELMCF-25-00576 | 1 | 0 |
| Elmore CF | 5/19/2025 | ELMCF-25-00587 | 0 | 2 |
| Elmore CF | 5/21/2025 | ELMCF-25-00597 | 3 | 4 |
| Elmore CF | 5/20/2025 | ELMCF-25-00604 | 0 | 2 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Elmore CF | 5/20/2025 | ELMCF-25-00607 | 9 | 9 |
| Elmore CF | 5/22/2025 | ELMCF-25-00615 | 1 | 2 |
| Elmore CF | 5/22/2025 | ELMCF-25-00630 | 2 | 4 |
| Elmore CF | 5/28/2025 | ELMCF-25-00644 | 1 | 0 |
| Elmore CF | 6/6/2025 | ELMCF-25-00712 | 3 | 0 |
| Elmore CF | 6/7/2025 | ELMCF-25-00716 | 1 | 0 |
| Elmore CF | 6/12/2025 | ELMCF-25-00750 | 1 | 0 |
| Elmore CF | 6/12/2025 | ELMCF-UNK | 1 | 0 |
| Fountain CF | 4/4/2025 | FCF-25-00320 | 1 | 0 |
| Fountain CF | 4/4/2025 | FCF-25-00321 | 1 | 0 |
| Fountain CF | 4/4/2025 | FCF-25-00322 | 1 | 0 |
| Fountain CF | 4/20/2025 | FCF-25-00377 | 1 | 0 |
| Fountain CF | 5/1/2025 | FCF-25-00414 | 2 | 5 |
| Fountain CF | 5/8/2025 | FCF-25-00439 | 1 | 2 |
| Fountain CF | 5/14/2025 | FCF-25-00462 | 1 | 0 |
| Fountain CF | 5/15/2025 | FCF-25-00466 | 1 | 2 |
| Fountain CF | 6/14/2025 | FCF-25-00561 | 7 | 14 |
| Fountain CF | 6/12/2025 | FCF-25-00566 | 1 | 0 |
| Frank Lee WR | 4/1/2025 | FLCBF-25-00264 | 1 | 2 |
| Frank Lee WR | 4/19/2025 | FLCBF-25-00271 | 0 | 1 |
| Frank Lee WR | 4/7/2025 | FLCBF-25-00297 | 1 | 0 |
| Frank Lee WR | 4/8/2025 | FLCBF-25-00299 | 1 | 0 |
| Frank Lee WR | 4/9/2025 | FLCBF-25-00305 | 1 | 0 |
| Frank Lee WR | 4/9/2025 | FLCBF-25-00306 | 1 | 0 |
| Frank Lee WR | 4/14/2025 | FLCBF-25-00324 | 1 | 0 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Frank Lee WR | 4/16/2025 | FLCBF-25-00334 | 0 | 2 |
| Frank Lee WR | 4/16/2025 | FLCBF-25-00336 | 1 | 7 |
| Frank Lee WR | 4/19/2025 | FLCBF-25-00345 | 1 | 1 |
| Frank Lee WR | 5/5/2025 | FLCBF-25-00413 | 1 | 0 |
| Frank Lee WR | 5/14/2025 | FLCBF-25-00447 | 1 | 0 |
| Frank Lee WR | 5/15/2025 | FLCBF-25-00450 | 1 | 3 |
| Holman CF | 4/20/2025 | HCF-25-00230 | 1 | 0 |
| Holman CF | 5/9/2025 | HCF-25-00271 | 1 | 0 |
| Easterling CF | 5/20/2025 | INI-25-00136 | 0 | 6 |
| Loxley WR | 4/1/2025 | INI-25-00169 | 8 | 25 |
| Alex City WR | 4/2/2025 | INI-25-00170 | 3 | 1 |
| Fountain CF | 4/3/2025 | INI-25-00176 | 37 | 59 |
| Fountain CF | 4/4/2025 | INI-25-00178 | 2 | 0 |
| Easterling CF | 4/7/2025 | INI-25-00186 | 10 | 17 |
| Elmore CF | 4/7/2025 | INI-25-00188 | 4 | 19 |
| Camden WR | 4/8/2025 | INI-25-00190 | 4 | 10 |
| Draper CF | 4/8/2025 | INI-25-00192 | 10 | 12 |
| Ventress CF | 4/9/2025 | INI-25-00193 | 1 | 117 |
| Kilby CF | 4/10/2025 | INI-25-00196 | 1 | 0 |
| Fountain CF | 4/10/2025 | INI-25-00197 | 25 | 54 |
| Donaldson CF | 4/10/2025 | INI-25-00198 | 1 | 0 |
| Fountain Annex | 4/11/2025 | INI-25-00199 | 24 | 8 |
| Elmore CF | 4/11/2025 | INI-25-00200 | 26 | 23 |
| Easterling CF | 4/13/2025 | INI-25-00204 | 2 | 0 |
| Limestone CF | 4/16/2025 | INI-25-00212 | 1 | 1 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Childersburg WR | 4/17/2025 | INI-25-00214 | 24 | 97 |
| Fountain CF | 4/17/2025 | INI-25-00215 | 25 | 18 |
| Holman CF | 4/17/2025 | INI-25-00218 | 6 | 4 |
| Bibb CF | 4/18/2025 | INI-25-00220 | 2 | 0 |
| Elmore CF | 4/20/2025 | INI-25-00225 | 4 | 0 |
| Holman CF | 4/21/2025 | INI-25-00228 | 8 | 5 |
| Staton CF | 4/22/2025 | INI-25-00230 | 33 | 27 |
| Elmore CF | 4/22/2025 | INI-25-00231 | 4 | 15 |
| Donaldson CF | 4/22/2025 | INI-25-00233 | 1 | 2 |
| Fountain CF | 4/25/2025 | INI-25-00237 | 9 | 28 |
| Donaldson CF | 4/30/2025 | INI-25-00241 | 2 | 0 |
| Elmore CF | 5/1/2025 | INI-25-00246 | 3 | 11 |
| Holman CF | 5/1/2025 | INI-25-00249 | 4 | 7 |
| Fountain Annex | 5/1/2025 | INI-25-00250 | 7 | 17 |
| Other | 5/5/2025 | INI-25-00256 | 0 | 12 |
| St. Clair CF | 5/8/2025 | INI-25-00260 | 35 | 92 |
| Ventress CF | 5/12/2025 | INI-25-00271 | 2 | 1 |
| Fountain CF | 5/13/2025 | INI-25-00274 | 0 | 3 |
| Frank Lee WR | 5/13/2025 | INI-25-00276 | 5 | 0 |
| Holman CF | 5/14/2025 | INI-25-00280 | 11 | 37 |
| Elba WR | 5/15/2025 | INI-25-00285 | 1 | 0 |
| Ventress CF | 5/18/2025 | INI-25-00291 | 19 | 7 |
| Ventress CF | 5/18/2025 | INI-25-00292 | 4 | 6 |
| Bibb CF | 5/19/2025 | INI-25-00295 | 6 | 15 |
| Easterling CF | 5/19/2025 | INI-25-00299 | 1 | 0 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Fountain Annex | 5/21/2025 | INI-25-00302 | 0 | 2 |
| Other | 5/23/2025 | INI-25-00311 | 3 | 3 |
| Easterling CF | 5/23/2025 | INI-25-00312 | 1 | 0 |
| Ventress CF | 5/26/2025 | INI-25-00316 | 10 | 38 |
| Elmore CF | 5/29/2025 | INI-25-00322 | 13 | 7 |
| Fountain Annex | 5/30/2025 | INI-25-00324 | 17 | 67 |
| Ventress CF | 5/30/2025 | INI-25-00327 | 5 | 4 |
| St. Clair CF | 5/31/2025 | INI-25-00328 | 1 | 0 |
| Easterling CF | 6/2/2025 | INI-25-00331 | 4 | 11 |
| St. Clair CF | 6/2/2025 | INI-25-00333 | 3 | 0 |
| Ventress CF | 6/23/2025 | INI-25-00338 | 0 | 2 |
| Limestone CF | 6/6/2025 | INI-25-00343 | 4 | 5 |
| Easterling CF | 6/9/2025 | INI-25-00347 | 2 | 17 |
| Donaldson CF | 6/11/2025 | INI-25-00353 | 9 | 48 |
| Kilby CF | 6/12/2025 | INI-25-00355 | 1 | 0 |
| Childersburg WR | 6/12/2025 | INI-25-00356 | 2 | 2 |
| Kilby CF | 6/16/2025 | INI-25-00362 | 3 | 0 |
| Fountain Annex | 6/15/2025 | INI-25-00363 | 22 | 44 |
| Staton CF | 6/18/2025 | INI-25-00370 | 48 | 47 |
| Kilby CF | 6/20/2025 | INI-25-00372 | 2 | 0 |
| Kilby CF | 6/20/2025 | INI-25-00374 | 2 | 0 |
| Ventress CF | 6/15/2025 | INI-25-00377 | 0 | 1 |
| St. Clair CF | 6/24/2025 | INI-25-00379 | 1 | 0 |
| Elmore CF | 6/25/2025 | INI-25-00381 | 10 | 17 |
| Frank Lee WR | 6/26/2025 | INI-25-00385 | 14 | 41 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Loxley WR | 6/26/2025 | INI-25-00386 | 9 | 17 |
| Mobile WR | 6/26/2025 | INI-25-00387 | 2 | 13 |
| Childersburg WR | 6/27/2025 | INI-25-00388 | 3 | 5 |
| Kilby CF | 4/8/2025 | KCF-25-00767 | 1 | 0 |
| Kilby CF | 4/15/2025 | KCF-25-00826 | 0 | 2 |
| Kilby CF | 4/21/2025 | KCF-25-00877 | 0 | 2 |
| Kilby CF | 4/29/2025 | KCF-25-00946 | 1 | 0 |
| Kilby CF | 4/29/2025 | KCF-25-00947 | 0 | 3 |
| Kilby CF | 6/7/2025 | KCF-25-01266 | 1 | 3 |
| Loxley WR | 5/25/2025 | LCBF-2-00366 | 1 | 0 |
| Loxley WR | 4/2/2025 | LCBF-25-00229 | 1 | 0 |
| Loxley WR | 4/5/2025 | LCBF-25-00240 | 1 | 0 |
| Loxley WR | 4/5/2025 | LCBF-25-00241 | 0 | 1 |
| Loxley WR | 4/6/2025 | LCBF-25-00242 | 1 | 0 |
| Loxley WR | 4/14/2025 | LCBF-25-00256 | 1 | 1 |
| Loxley WR | 4/14/2025 | LCBF-25-00261 | 1 | 0 |
| Loxley WR | 4/16/2025 | LCBF-25-00263 | 1 | 0 |
| Loxley WR | 4/26/2025 | LCBF-25-00287 | 2 | 4 |
| Loxley WR | 4/27/2025 | LCBF-25-00288 | 1 | 0 |
| Loxley WR | 4/29/2025 | LCBF-25-00291 | 2 | 0 |
| Loxley WR | 4/30/2025 | LCBF-25-00299 | 1 | 0 |
| Loxley WR | 5/5/2025 | LCBF-25-00310 | 1 | 0 |
| Loxley WR | 5/5/2025 | LCBF-25-00312 | 1 | 1 |
| Loxley WR | 5/8/2025 | LCBF-25-00329 | 1 | 1 |
| Loxley WR | 5/13/2025 | LCBF-25-00339 | 1 | 0 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Loxley WR | 5/14/2025 | LCBF-25-00341 | 1 | 0 |
| Loxley WR | 5/17/2025 | LCBF-25-00347 | 1 | 0 |
| Loxley WR | 5/22/2025 | LCBF-25-00361 | 1 | 0 |
| Loxley WR | 5/22/2025 | LCBF-25-00363 | 1 | 1 |
| Loxley WR | 5/28/2025 | LCBF-25-00371 | 1 | 1 |
| Loxley WR | 5/28/2025 | LCBF-25-00372 | 1 | 4 |
| Loxley WR | 6/1/2025 | LCBF-25-00381 | 0 | 1 |
| Loxley WR | 6/2/2025 | LCBF-25-00382 | 1 | 0 |
| Loxley WR | 6/4/2025 | LCBF-25-00388 | 1 | 0 |
| Loxley WR | 6/17/2025 | LCBF-25-00420 | 1 | 1 |
| Limestone CF | 6/2/2025 | LCF-25-00869 | 1 | 0 |
| Mobile WR | 4/3/2025 | MCBF-25-00188 | 1 | 0 |
| Mobile WR | 4/10/2025 | MCBF-25-00209 | 0 | 2 |
| Mobile WR | 4/24/2025 | MCBF-25-00229 | 0 | 1 |
| Mobile WR | 4/29/2025 | MCBF-25-00244 | 2 | 0 |
| Mobile WR | 5/14/2025 | MCBF-25-00277 | 0 | 3 |
| Mobile WR | 5/14/2025 | MCBF-25-00279 | 1 | 0 |
| Mobile WR | 5/16/2025 | MCBF-25-00283 | 1 | 0 |
| Mobile WR | 5/22/2025 | MCBF-25-00296 | 0 | 2 |
| Mobile WR | 5/28/2025 | MCBF-25-00313 | 1 | 0 |
| Mobile WR | 6/3/2025 | MCBF-25-00333 | 1 | 0 |
| Mobile WR | 6/5/2025 | MCBF-25-00338 | 0 | 2 |
| Mobile WR | 6/12/2025 | MCBF-25-00370 | 0 | 1 |
| Red Eagle WR | 4/16/2025 | REHF-25-00404 | 2 | 1 |
| Red Eagle WR | 4/16/2025 | REHF-25-00430 | 1 | 2 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| St. Clair CF | 4/1/2025 | SCCF-25-00380 | 1 | 0 |
| St. Clair CF | 4/18/2025 | SCCF-25-00442 | 1 | 0 |
| St. Clair CF | 5/13/2025 | SCCF-25-00541 | 1 | 0 |
| St. Clair CF | 5/30/2025 | SCCF-25-00619 | 1 | 3 |
| St. Clair CF | 6/15/2025 | SCCF-25-00683 | 2 | 0 |
| St. Clair CF | 6/24/2025 | SCCF-25-00729 | 2 | 9 |
| Staton CF | 4/10/2025 | SCF-25-00480 | 5 | 2 |
| Staton CF | 4/21/2025 | SCF-25-00524 | 9 | 6 |
| Staton CF | 5/22/2025 | SCF-25-00684 | 16 | 0 |
| Ventress CF | 4/2/2025 | VCF-25-00194 | 1 | 2 |
| Ventress CF | 4/2/2025 | VCF-25-00284 | 1 | 1 |
| Ventress CF | 4/8/2025 | VCF-25-00308 | 7 | 0 |
| Ventress CF | 4/8/2025 | VCF-25-00315 | 1 | 0 |
| Ventress CF | 4/11/2025 | VCF-25-00328 | 1 | 0 |
| Ventress CF | 4/16/2025 | VCF-25-00337 | 0 | 2 |
| Ventress CF | 4/16/2025 | VCF-25-00338 | 1 | 0 |
| Ventress CF | 4/17/2025 | VCF-25-00344 | 1 | 0 |
| Ventress CF | 4/23/2025 | VCF-25-00365 | 0 | 1 |
| Ventress CF | 4/26/2025 | VCF-25-00375 | 1 | 0 |
| Ventress CF | 4/28/2025 | VCF-25-00381 | 6 | 1 |
| Ventress CF | 4/30/2025 | VCF-25-00387 | 4 | 3 |
| Ventress CF | 5/4/2025 | VCF-25-00401 | 2 | 4 |
| Ventress CF | 6/4/2025 | VCF-25-00516 | 4 | 5 |
| Ventress CF | 6/25/2025 | VCF-25-00600 | 7 | 34 |
| Donaldson CF | 4/19/2025 | WDCF-25-00681 | 1 | 0 |

# Confiscations—Electronic Devices

| Facility | Date | Investigation Case Number | Phones | Other Electronic Devices |
|---|---|---|---|---|
| Donaldson CF | 5/2/2025 | WDCF-25-00753 | 1 | 4 |
| Donaldson CF | 5/29/2025 | WDCF-25-00932 | 1 | 0 |
| Donaldson CF | 6/4/2025 | WDCF-25-00966 | 0 | 1 |
| Donaldson CF | 6/5/2025 | WDCF-25-00977 | 1 | 0 |

# Sexual Abuse and Harassment Investigations—April/ May / June

## Sexual Abuse / Harassment Statistics

** Open, Closed, Substantiated, Unsubstantiated, and Unfounded cases include incidents that occurred outside of the reporting period, but are either being investigated or were closed during reporting period. IOI represents Inmate on Inmate and SOI represents Staff on Inmate.*

| | April | May | June | Qtr. Totals |
|---|---|---|---|---|
| Opened Investigations | 63 | 72 | 72 | 207 |
| Closed Investigations | 145 | 55 | 60 | 260 |
| Substantiated | 1 | 2 | 1 | 4 |
| Unsubstantiated | 80 | 15 | 25 | 120 |
| Unfounded | 64 | 38 | 34 | 136 |

## Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Bibb CF | 6/19/2025 | BCCF-25-00561-INV | IOI Sexual Assault | 1 | 0 |
| Fountain CF | 4/18/2025 | FCF-25-00369-INV | IOI Sexual Assault | 1 | 0 |
| Bullock CF | 5/5/2025 | BCF-25-00478-INV | IOI Sexual Assault | 1 | 0 |
| Donaldson CF | 4/25/2025 | WDCF-25-00841-INV | SOI Sexual Harassment | 1 | 0 |
| Elmore CF | 6/23/2025 | ELMCF-25-00801-INV | IOI Sexual Assault | 1 | 0 |
| Kilby CF | 4/26/2025 | KCF-24-00883-INV | IOI Sexual Assault | 1 | 0 |
| Bibb CF | 6/11/2025 | BCCF-25-00529-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 4/7/2025 | BCF-25-00376-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 4/14/2025 | BCF-25-00412-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 4/15/2025 | BCF-25-00417-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 5/13/2025 | BCF-25-00492-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 6/29/2025 | BCF-25-00664 | IOI Sexual Assault | 2 | 0 |
| Donaldson CF | 5/21/2025 | WDCF-25-01012-INV | IOI Sexual Harrasment | 2 | 0 |
| Donaldson CF | 5/28/2025 | WDCF-25-00965-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 4/15/2025 | FCF-25-00360-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 4/27/2025 | FCF-25-00398-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 5/6/2025 | FCF-25-00433-INV | IOI Sexual Assault | 2 | 0 |
| Kilby CF | 4/4/2025 | KCF-25-00748-INV | IOI Sexual Assault | 2 | 0 |

# Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Kilby CF | 6/15/2025 | KCF-25-01339-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 4/1/2025 | LCF-25-00467-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 4/6/2025 | LCF-25-00585-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 4/26/2025 | LCF-25-00722-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 5/9/2025 | LCF-25-00724-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 5/15/2025 | LCF-25-00755-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 5/16/2025 | LCF-25-00817-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 6/7/2025 | LCF-25-00896-INV | IOI Sexual Assault | 2 | 0 |
| St. Clair CF | 6/12/2025 | SCCF-25-00688-INV | IOI Sexual Assault | 2 | 0 |
| Staton CF | 4/11/2025 | SCF-25-00486-INV | IOI Sexual Assault | 2 | 0 |
| Staton CF | 4/28/2025 | SCF-25-00562-INV | IOI Sexual Assault | 2 | 0 |
| Staton CF | 5/6/2025 | SCF-25-00778-INV | IOI Sexual Assault | 2 | 0 |
| Staton CF | 5/14/2025 | SCF-25-00645-INV | IOI Sexual Assault | 2 | 0 |
| Staton CF | 5/18/2025 | SCF-25-00673-INV | IOI Sexual Assault | 2 | 0 |
| Staton CF | 5/19/2025 | SCF-25-00674-INV | IOI Sexual Assault | 2 | 0 |
| Staton CF | 6/4/2025 | SCF-25-00757-INV | IOI Sexual Assault | 2 | 0 |
| Staton CF | 6/7/2025 | SCF-25-00779-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 6/6/2025 | TPFW-25-00983-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 5/11/2025 | ECF-25-00343-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 5/17/2025 | ECF-25-00358-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 5/13/2025 | FCF-25-00457-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 6/5/2025 | FCF-25-00523-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 6/6/2025 | FCF-25-00528-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 6/17/2025 | FCF-25-00567-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 6/25/2025 | FCF-25-00598-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 5/8/2025 | ECF-25-00332-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 6/8/2025 | ECF-25-00420-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 5/12/2025 | ECF-25-00344-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 4/2/2025 | TPFW-25-00506-INV | IOI Sexual Assault | 2 | 0 |

# Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Tutwiler PFW | 4/2/2025 | TPFW-25-00504-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 4/16/2025 | TPFW-25-00616-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 4/19/2025 | TPFW-25-00636-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 5/8/2025 | TPFW-25-00774-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 5/12/2025 | TPFW-25-00794-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 5/12/2025 | TPFW-25-00795-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 5/19/2025 | TPFW-25-00841-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 5/21/2025 | TPFW-25-00853-INV | IOI Sexual Assault | 2 | 0 |
| Bibb CF | 6/22/2025 | BCCF-25-00568-INV | IOI Sexual Harrasment | 2 | 0 |
| Bullock CF | 4/8/2025 | BCF-25-00387-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 4/17/2025 | ECF-25-00281-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 5/15/2025 | ECF-25-00349-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 5/26/2025 | ECF-25-00393-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 6/2/2025 | ECF-25-00401-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 6/5/2025 | ECF-25-00413-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 6/8/2025 | ECF-25-00423-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 6/8/2025 | ECF-25-00422-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 6/11/2025 | ECF-25-00429-INV | IOI Sexual Assault | 2 | 0 |
| Elba WR/CWC | 5/19/2025 | ECBF-25-00390-INV | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 6/22/2025 | ELMCF-25-00790-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 5/12/2025 | FCF-25-00455-INV | IOI Sexual Assault | 2 | 0 |
| Kilby CF | 5/28/2025 | KCF-25-01176-INV | IOI Sexual Assault | 2 | 0 |
| Kilby CF | 6/9/2025 | KCF-25-01296-INV | IOI Sexual Assault | 2 | 0 |
| Kilby CF | 6/9/2025 | KCF-25-01282-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 4/5/2025 | TPFW-25-00528-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 4/5/2025 | TPFW-25-00529-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 5/14/2025 | TPFW-24-02275-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 5/26/2025 | TPFW-25-00873-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 4/12/2025 | BCF-25-00407-INV | IOI Sexual Assault | 3 | 0 |
| Staton CF | 5/5/2025 | SCF-25-00594-INV | IOI Sexual Assault | 3 | 0 |

# Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Fountain CF | 4/25/2025 | FCF-25-00390-INV | IOI Sexual Assault | 3 | 0 |
| Easterling CF | 4/19/2025 | ECF-25-00283-INV | IOI Sexual Assault | 3 | 0 |
| Easterling CF | 6/19/2025 | ECF-25-00449-INV | IOI Sexual Assault | 3 | 0 |
| Tutwiler PFW | 4/7/2025 | TPFW-25-00540-INV | IOI Sexual Assault | 3 | 0 |
| Tutwiler PFW | 4/23/2025 | TPFW-25-00669-INV | IOI Sexual Harrasment | 3 | 0 |
| Easterling CF | 4/6/2025 | ECF-25-00257-INV | IOI Sexual Assault | 3 | 0 |
| Easterling CF | 5/26/2025 | ECF-25-00383-INV | IOI Sexual Assault | 3 | 0 |
| Tutwiler PFW | 4/18/2025 | TPFW-25-00631-INV | IOI Sexual Assault | 3 | 0 |
| Bullock CF | 6/30/2025 | BCF-25-00663-INV | IOI Sexual Assault | 4 | 0 |
| Limestone CF | 4/30/2025 | LCF-25-00637-INV | IOI Sexual Assault | 4 | 0 |
| Fountain CF | 4/13/2025 | FCF-25-00352-INV | IOI Sexual Assault | 2 | 0 |
| Limestone CF | 6/3/2025 | LCF-25-00870-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 4/13/2025 | TPFW-25-00593-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 5/25/2025 | TPFW-25-00888 | SOI Sexual Misconduct | 2 | 0 |
| Tutwiler PFW | 5/26/2025 | TPFW-25-00872 | SOI Sexual Misconduct | 2 | 0 |
| Tutwiler PFW | 5/30/2025 | TPFW-25-00912-INV | IOI Sexual Assault | 3 | 0 |
| Tutwiler PFW | 6/3/2025 | TPFW-25-00957-INV | IOI Sexual Assault | 4 | 0 |
| Tutwiler PFW | 6/4/2025 | TPFW-25-00967-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 6/4/2025 | TPFW-25-01085 | SOI Sexual Misconduct | 2 | 0 |
| Tutwiler PFW | 6/11/2025 | TPFW-25-01028 | SOI Sexual Harassment | 2 | 0 |
| Tutwiler PFW | 6/11/2025 | TPFW-25-00998 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 5/4/2025 | TPFW-25-00742-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 5/9/2025 | TPFW-25-00779-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 5/2/2025 | ECF-24-00383-INV | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 6/18/2025 | ELMCF-25-00768-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 6/12/2025 | FCF-25-00553-INV | IOI Sexual Assault | 2 | 0 |
| Kilby CF | 5/16/2025 | KCF-25-01097-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 4/4/2025 | TPFW-25-00522-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 4/8/2025 | TPFW-25-00567-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 4/9/2025 | TPFW-25-00565-INV | IOI Sexual Assault | 2 | 0 |

# Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Tutwiler PFW | 4/23/2025 | TPFW-25-00668-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 4/23/2025 | TPFW-25-00667-INV | IOI Sexual Assault | 3 | 0 |
| Tutwiler PFW | 4/26/2025 | TPFW-25-00691-INV | IOI Sexual Assault | 3 | 0 |
| Tutwiler PFW | 4/27/2025 | TPFW-25-00695-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 4/28/2025 | TPFW-25-00700-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 4/30/2025 | TPFW-25-00716-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 5/10/2025 | TPFW-25-00787-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 5/10/2025 | TPFW-25-00785-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 5/17/2025 | TPFW-25-00828-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 5/21/2025 | TPFW-25-00852-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 5/21/2025 | TPFW-25-00848-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 5/23/2025 | TPFW-25-00862-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 5/25/2025 | TPFW-25-00869-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 5/26/2025 | TPFW-25-00875-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 5/27/2025 | TPFW-25-00880-INV | IOI Sexual Assault | 4 | 0 |
| Tutwiler PFW | 5/27/2025 | TPFW-25-00883-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 5/29/2025 | TPFW-25-00904-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 5/29/2025 | TPFW-25-00908-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 5/29/2025 | TPFW-25-00906-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 5/29/2025 | TPFW-25-00913-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 5/29/2025 | TPFW-25-00905-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 5/30/2025 | TPFW-25-00917-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 5/31/2025 | TPFW-25-00928-INV | IOI Sexual Harassment | 2 | 0 |
| Tutwiler PFW | 6/1/2025 | TPFW-25-00933-INV | IOI Sexual Assault | 3 | 0 |
| Tutwiler PFW | 6/3/2025 | TPFW-25-00952-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 6/3/2025 | TPFW-25-00954-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 6/3/2025 | TPFW-25-00956-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 6/3/2025 | TPFW-25-00958-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 6/3/2025 | TPFW-25-00959-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 6/10/2025 | TPFW-25-00993-INV | IOI Sexual Assault | 2 | 0 |

# Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Tutwiler PFW | 6/11/2025 | TPFW-25-01002-INV | IOI Sexual Harrasment | 2 | 0 |
| Tutwiler PFW | 6/11/2025 | TPFW-25-00999 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 6/13/2025 | TPFW-25-01018-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 6/16/2025 | TPFW-25-01038-INV | IOI Sexual Assault | 3 | 0 |
| Tutwiler PFW | 6/20/2025 | TPFW-25-01064-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 6/21/2025 | TPFW-25-01073-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 6/23/2025 | TPFW-25-01084-INV | SOI Sexual Harassment | 2 | 0 |
| Tutwiler PFW | 6/25/2025 | TPFW-25-01088-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 6/26/2025 | TPFW-25-01104 | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 6/26/2025 | TPFW-25-01136-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 6/29/2025 | TPFW-25-01141-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 6/29/2025 | TPFW-25-01140-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 6/30/2025 | TPFW-25-01156 | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 6/3/2025 | BCF-25-00556-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 6/16/2025 | BCF-25-00618-INV | IOI Sexual Assault | 2 | 0 |
| Bullock CF | 6/23/2025 | BCF-25-00642-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 6/24/2025 | ECF-25-00459-INV | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 4/7/2025 | ELMCF-25-00420-INV | IOI Sexual Assault | 3 | 0 |
| Elmore CF | 5/21/2025 | ELMCF-25-00606-INV | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 6/11/2025 | ELMCF-25-00743-INV | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 6/16/2025 | ELMCF-25-00767-INV | IOI Sexual Assault | 2 | 0 |
| Elmore CF | 6/28/2025 | ELMCF-25-00819-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 5/2/2025 | FCF-25-00418-INV | IOI Sexual Assault | 1 | 0 |
| Fountain CF | 5/12/2025 | FCF-25-00452-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 5/14/2025 | FCF-25-00463-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 5/20/2025 | FCF-25-00474-INV | IOI Sexual Assault | 1 | 0 |
| Fountain CF | 5/31/2025 | FCF-25-00513-INV | IOI Sexual Assault | 2 | 0 |
| Fountain CF | 6/24/2025 | FCF-25-00603-INV | IOI Sexual Assault | 1 | 0 |
| Limestone CF | 4/14/2025 | LCF-25-00543-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 4/30/2025 | TPFW-25-00708-INV | IOI Sexual Assault | 2 | 0 |

# Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Tutwiler PFW | 6/2/2025 | TPFW-25-00946-INV | IOI Sexual Assault | 2 | 0 |
| Tutwiler PFW | 6/26/2025 | TPFW-25-01107-INV | IOI Sexual Assault | 2 | 0 |
| Donaldson CF | 4/14/2025 | WDCF-25-00886-INV | SOI Sexual Misconduct | 1 | 1 |
| Montgomery Women's Facility/WR | 4/18/2025 | MWF-25-00454 | SOI Sexual Harassment | 1 | 1 |
| Staton CF | 4/24/2025 | SCF-25-00538-INV | SOI Sexual Harassment | 1 | 1 |
| Tutwiler PFW | 5/28/2025 | TPFW-25-00892-INV | SOI Sexual Harassment | 1 | 1 |
| Frank Lee Youth Center/WR/CWC | 6/17/2025 | 25-PI-006-INV | SOI Sexual Harassment | 1 | 1 |
| Tutwiler PFW | 4/10/2025 | TPFW-25-00572-INV | SOI Sexual Misconduct | 1 | 1 |
| Tutwiler PFW | 4/11/2025 | TPFW-25-00632-INV | SOI Sexual Harassment | 1 | 1 |
| Tutwiler PFW | 4/16/2025 | TPFW-25-00617-INV | SOI Sexual Misconduct | 1 | 1 |
| Tutwiler PFW | 4/22/2025 | TPFW-25-00655-INV | SOI Sexual Misconduct | 1 | 1 |
| Tutwiler PFW | 4/24/2025 | TPFW-25-00678-INV | SOI Sexual Misconduct | 1 | 1 |
| Tutwiler PFW | 4/29/2025 | TPFW-25-00701-INV | SOI Sexual Harassment | 1 | 1 |
| Ventress CF | 5/7/2025 | VCF-25-00410-INV | SOI Sexual Misconduct | 1 | 1 |
| Donaldson CF | 5/12/2025 | WDCF-25-00842-INV | SOI Sexual Harassment | 1 | 1 |
| Kilby CF | 5/8/2025 | KCF-25-01068-INV | SOI Sexual Misconduct | 1 | 1 |
| Easterling CF | 4/29/2025 | ECF-25-00305-INV | SOI Sexual Misconduct | 2 | 1 |
| North Alabama WR | 5/29/2025 | NACBF-25-00522-INV | SOI Sexual Misconduct | 1 | 1 |
| Tutwiler PFW | 4/2/2025 | TPFW-25-00505-INV | SOI Sexual Harassment | 2 | 1 |
| Tutwiler PFW | 4/3/2025 | TPFW-25-00509-INV | SOI Sexual Misconduct | 1 | 1 |
| Tutwiler PFW | 4/7/2025 | TPFW-25-00536-INV | SOI Sexual Harassment | 1 | 1 |
| Tutwiler PFW | 5/12/2025 | TPFW-25-00810-INV | SOI Sexual Misconduct | 1 | 1 |
| Tutwiler PFW | 5/13/2025 | TPFW-25-00801-INV | SOI Sexual Misconduct | 1 | 1 |
| Tutwiler PFW | 5/19/2025 | TPFW-25-00839-INV | SOI Sexual Harassment | 1 | 1 |
| Tutwiler PFW | 5/25/2025 | TPFW-25-01050-INV | SOI Sexual Harassment | 1 | 1 |
| Tutwiler PFW | 5/26/2025 | TPFW-25-00874 | IOI Sexual Assault | 1 | 1 |
| Tutwiler PFW | 6/3/2025 | TPFW-25-00955-INV | SOI Sexual Harassment | 1 | 1 |
| Tutwiler PFW | 6/5/2025 | TPFW-25-00972 | SOI Sexual Misconduct | 1 | 1 |
| Tutwiler PFW | 6/21/2025 | TPFW-25-01070-INV | SOI Sexual Harassment | 1 | 1 |

# Opened Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Tutwiler PFW | 4/9/2025 | TPFW-25-00563-INV | SOI Sexual Misconduct | 1 | 2 |
| Alex City WR/CWC | 6/16/2025 | 25-PI-005-INV | SOI Sexual Misconduct | 1 | 4 |
| Bullock CF | 4/26/2025 | BCF-25-00459-INV | IOI Sexual Assault | 1 | 4 |
| Tutwiler PFW | 4/15/2025 | TPFW-25-00607-INV | SOI Sexual Harassment | 1 | 4 |
| Bullock CF | 6/7/2025 | BCF-25-00572-INV | IOI Sexual Assault | 1 | 0 |
| Bullock CF | 6/12/2025 | BCF-25-00605-INV | IOI Sexual Assault | 1 | 0 |
| Easterling CF | 6/10/2025 | ECF-25-00426-INV | SOI Sexual Misconduct | 1 | 1 |
| Limestone CF | 4/8/2025 | LCF-25-00529-INV | IOI Sexual Assault | 2 | 0 |
| Donaldson CF | 4/1/2025 | WDCF-25-00609-INV | IOI Sexual Assault | 2 | 0 |
| Easterling CF | 5/27/2025 | ECF-25-00387-INV | IOI Sexual Assault | 2 | 0 |
| Ventress CF | 4/9/2025 | VCF-25-00320-INV | IOI Sexual Assault | 2 | 0 |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Fountain CF | 4/16/2025 | FCF-24-00888-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Fountain CF | 4/16/2025 | FCF-24-01117-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Tutwiler PFW | 4/24/2025 | TPFW-24-02117-INV | IOI Sexual Assault | 2 | 0 | Substantiated |
| Tutwiler PFW | 5/22/2025 | TPFW-25-00742-INV | IOI Sexual Assault | 2 | 0 | Substantiated |
| Tutwiler PFW | 5/23/2025 | TPFW-25-00779-INV | IOI Sexual Assault | 2 | 0 | Substantiated |
| Limestone CF | 6/26/2025 | LCF-23-01003-INV | IOI Sexual Assault | 2 | 0 | Substantiated |
| Easterling CF | 6/11/2025 | ECF-25-00040-INV | IOI Sexual Assault | 1 | 0 | Unfounded |
| Kilby CF | 5/9/2025 | KCF-25-00011-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Kilby CF | 5/9/2025 | KCF-25-00013-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Montgomery Women's | 4/30/2025 | MWF-25-00039-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 5/13/2025 | TPFW-24-01727-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/3/2025 | TPFW-24-01818-INV | IOI Sexual Harrasment | 2 | 0 | Unfounded |
| Tutwiler PFW | 4/9/2025 | TPFW-24-02107-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 4/9/2025 | TPFW-24-02123-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 4/16/2025 | TPFW-24-02183-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 4/10/2025 | TPFW-24-02188-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 4/10/2025 | TPFW-24-02238-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 4/4/2025 | TPFW-25-00051-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 4/4/2025 | TPFW-25-00082-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 5/28/2025 | TPFW-25-00134-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 4/16/2025 | TPFW-25-00163-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 4/17/2025 | TPFW-25-00213-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 4/17/2025 | TPFW-25-00212-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 4/21/2025 | TPFW-25-00258-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 4/4/2025 | TPFW-25-00276-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 4/21/2025 | TPFW-25-00295-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 4/21/2025 | TPFW-25-00294-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 4/21/2025 | TPFW-25-00335-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 4/21/2025 | TPFW-25-00363-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 4/29/2025 | TPFW-25-00448-INV | SOI Sexual Harassment | 2 | 0 | Unfounded |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Tutwiler PFW | 4/29/2025 | TPFW-25-00418-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 4/29/2025 | TPFW-25-00424-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 4/14/2025 | TPFW-25-00427-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 5/5/2025 | TPFW-25-00494-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 5/6/2025 | TPFW-25-00506-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 5/5/2025 | TPFW-25-00504-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 5/6/2025 | TPFW-25-00522-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 4/23/2025 | TPFW-25-00567-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 4/23/2025 | TPFW-25-00565-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 4/22/2025 | TPFW-25-00616-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 4/28/2025 | TPFW-25-00636-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 5/2/2025 | TPFW-25-00668-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 5/9/2025 | TPFW-25-00695-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 5/6/2025 | TPFW-25-00700-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 5/13/2025 | TPFW-25-00716-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 5/29/2025 | TPFW-25-00774-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 5/15/2025 | TPFW-25-00787-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 5/19/2025 | TPFW-25-00785-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 5/29/2025 | TPFW-25-00794-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 5/30/2025 | TPFW-25-00795-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 5/23/2025 | TPFW-25-00828-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/3/2025 | TPFW-25-00841-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/12/2025 | TPFW-25-00853-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/3/2025 | TPFW-25-00852-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 5/23/2025 | TPFW-25-00848-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 5/29/2025 | TPFW-25-00862-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 5/28/2025 | TPFW-25-00869-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/23/2025 | TPFW-25-00875-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/16/2025 | TPFW-25-00883-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/3/2025 | TPFW-25-00904-INV | IOI Sexual Assault | 2 | 0 | Unfounded |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of | Number of | Disposition |
|---|---|---|---|---|---|---|
| Tutwiler PFW | 6/9/2025 | TPFW-25-00908-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/11/2025 | TPFW-25-00906-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/20/2025 | TPFW-25-00913-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/5/2025 | TPFW-25-00905-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/20/2025 | TPFW-25-00917-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/20/2025 | TPFW-25-00912-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/20/2025 | TPFW-25-00928-INV | IOI Sexual Harrasment | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/13/2025 | TPFW-25-00954-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/14/2025 | TPFW-25-00956-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/15/2025 | TPFW-25-00958-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/16/2025 | TPFW-25-00959-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/16/2025 | TPFW-25-00967-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/20/2025 | TPFW-25-00983-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/20/2025 | TPFW-25-00993-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/23/2025 | TPFW-25-01002-INV | IOI Sexual Harrasment | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/27/2025 | TPFW-25-01018-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/26/2025 | TPFW-25-01064-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| St. Clair CF | 4/28/2025 | SCCF-25-00318-PRE | IOI Sexual Assault | 2 | 0 | Unfounded |
| Kilby CF | 4/22/2025 | KCF-24-02862-INV | IOI Sexual Assault | 3 | 0 | Unfounded |
| Tutwiler PFW | 5/5/2025 | TPFW-25-00382-INV | IOI Sexual Assault | 3 | 0 | Unfounded |
| Tutwiler PFW | 4/29/2025 | TPFW-25-00447 | IOI Sexual Assault | 3 | 0 | Unfounded |
| Tutwiler PFW | 4/23/2025 | TPFW-25-00540-INV | IOI Sexual Assault | 3 | 0 | Unfounded |
| Tutwiler PFW | 5/13/2025 | TPFW-25-00669-INV | IOI Sexual Harrasment | 3 | 0 | Unfounded |
| Tutwiler PFW | 4/25/2025 | TPFW-25-00667-INV | IOI Sexual Assault | 3 | 0 | Unfounded |
| Tutwiler PFW | 4/30/2025 | TPFW-25-00691-INV | IOI Sexual Assault | 3 | 0 | Unfounded |
| Tutwiler PFW | 6/23/2025 | TPFW-25-00933-INV | IOI Sexual Assault | 3 | 0 | Unfounded |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Tutwiler PFW | 6/20/2025 | TPFW-25-01038-INV | IOI Sexual Assault | 3 | 0 | Unfounded |
| Tutwiler PFW | 5/30/2025 | TPFW-25-00880-INV | IOI Sexual Assault | 4 | 0 | Unfounded |
| Elmore CF | 4/23/2025 | ELMCF-25-00339-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Elmore CF | 4/14/2025 | ELMCF-25-00317-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Easterling CF | 5/8/2025 | ECF-25-00022-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Fountain CF | 6/16/2025 | FCF-25-00474-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Bibb CF | 4/17/2025 | WDCF-24-02662-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Bullock CF | 4/25/2025 | BCF-24-01338-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 4/22/2025 | ECF-24-00806-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 5/7/2025 | TPFW-25-00392-INV | IOI Sexual Harassment | 2 | 0 | Unsubstantiated |
| Ventress CF | 4/16/2025 | VCF-24-00165-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 4/3/2025 | BCF-25-00042-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Donaldson CF | 4/14/2025 | WDCF-24-02664-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Elmore CF | 4/21/2025 | ELMCF-25-00258-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Elmore CF | 4/23/2025 | ELMCF-25-00307-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Fountain CF | 4/14/2025 | FCF-25-00242-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Kilby CF | 4/14/2025 | KCF-25-00135-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Kilby CF | 4/24/2025 | KCF-25-00748-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Staton CF | 4/21/2025 | SCF-25-00148-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Staton CF | 4/24/2025 | SCF-25-00245-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Staton CF | 4/24/2025 | SCF-25-00266-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Staton CF | 4/21/2025 | SCF-25-00271-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Staton CF | 4/24/2025 | SCF-25-00308-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Staton CF | 4/21/2025 | SCF-25-00386-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 4/9/2025 | TPFW-24-02124-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 4/9/2025 | TPFW-24-02163-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 4/16/2025 | TPFW-25-00161-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 4/21/2025 | TPFW-25-00317-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 4/21/2025 | TPFW-25-00324-INV | SOI Sexual Harassment | 2 | 0 | Unsubstantiated |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Tutwiler PFW | 5/1/2025 | TPFW-25-00371-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 4/30/2025 | TPFW-25-00465-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 4/29/2025 | TPFW-25-00479-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 5/6/2025 | TPFW-25-00528-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 4/30/2025 | TPFW-25-00529-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 6/3/2025 | TPFW-24-02275-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 6/9/2025 | TPFW-25-00873-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Fountain CF | 6/27/2025 | FCF-25-00513-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 6/19/2025 | TPFW-25-00708-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 4/25/2025 | BCF-24-02477-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 4/25/2025 | BCF-24-02478-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 6/4/2025 | BCF-25-00040-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 4/3/2025 | BCF-25-00154-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 4/3/2025 | BCF-25-00178-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 5/16/2025 | BCF-25-00180-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 4/3/2025 | BCF-25-00186-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 5/16/2025 | BCF-25-00241-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 4/25/2025 | ECF-24-00172-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 4/22/2025 | ECF-24-00999-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 6/11/2025 | ECF-25-00065-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 5/16/2025 | ECF-25-00076-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 6/17/2025 | ECF-25-00103-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Easterling CF | 6/17/2025 | ECF-25-00111-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Fountain CF | 5/5/2025 | FCF-24-00197-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Fountain CF | 4/16/2025 | FCF-25-00208-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Fountain CF | 4/1/2025 | FCF-25-00274-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Fountain CF | 4/16/2025 | FCF-25-00352-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Fountain CF | 6/3/2025 | FCF-25-00455-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Kilby CF | 4/25/2025 | KCF-24-02959-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Kilby CF | 5/9/2025 | KCF-24-03021-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Kilby CF | 6/4/2025 | KCF-25-00090-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Kilby CF | 6/10/2025 | KCF-25-00190-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Limestone CF | 5/9/2025 | LCF-24-00579-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Limestone CF | 6/11/2025 | LCF-24-01188-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Limestone CF | 4/22/2025 | LCF-25-00227-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| North Alabama WR | 6/20/2025 | NACBF-24-00741-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 4/4/2025 | VCF-21-00541-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 4/17/2025 | VCF-24-00412-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 4/23/2025 | VCF-24-01018-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 4/23/2025 | VCF-24-01027-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 4/25/2025 | VCF-24-01042-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 6/10/2025 | VCF-25-00048-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Fountain CF | 6/3/2025 | FCF-25-00452-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Fountain CF | 6/3/2025 | FCF-25-00463-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Limestone CF | 6/4/2025 | LCF-25-00543-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bibb CF | 5/5/2025 | BCCF-25-00255-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Kilby CF | 6/4/2025 | KCF-25-00089-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| St. Clair CF | 4/21/2025 | SCCF-24-01572-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Limestone CF | 6/26/2025 | LCF-24-00184-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Limestone CF | 4/14/2025 | LCF-25-00121-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Elmore CF | 4/23/2025 | ELMCF-25-00420-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| St. Clair CF | 4/16/2025 | SCCF-25-00093-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Tutwiler PFW | 5/9/2025 | TPFW-25-00631-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Bullock CF | 4/21/2025 | BCF-24-02177-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Bullock CF | 5/9/2025 | BCF-25-00004-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Easterling CF | 4/17/2025 | ECF-24-00454-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Easterling CF | 4/23/2025 | ECF-24-01111-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Easterling CF | 6/17/2025 | ECF-25-00164-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Kilby CF | 4/22/2025 | KCF-24-02656 | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Ventress CF | 4/21/2025 | VCF-24-00819-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Kilby CF | 4/9/2025 | KCF-25-00530-INV | IOI Sexual Assault | 4 | 0 | Unsubstantiated |
| Kilby CF | 4/23/2025 | KCF-25-00594-INV | IOI Sexual Assault | 5 | 0 | Unsubstantiated |
| Kilby CF | 6/5/2025 | KCF-25-00096-INV | IOI Sexual Assault | 6 | 0 | Unsubstantiated |
| Mobile WR/CWC | 6/3/2025 | MCBF-25-00099-INV | SOI Sexual Misconduct | 1 | 1 | Unsubstantiated |
| Elba WR/CWC | 4/22/2025 | ECBF-24-00940-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| North Alabama WR | 6/20/2025 | NACBF-25-00522-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Tutwiler PFW | 5/7/2025 | TPFW-24-01099 | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Tutwiler PFW | 4/7/2025 | TPFW-24-01596-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Tutwiler PFW | 4/10/2025 | TPFW-24-02194-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Tutwiler PFW | 4/10/2025 | TPFW-24-02214-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Tutwiler PFW | 4/4/2025 | TPFW-25-00118-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Tutwiler PFW | 4/18/2025 | TPFW-25-00227-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Tutwiler PFW | 4/18/2025 | TPFW-25-00238-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Tutwiler PFW | 4/18/2025 | TPFW-25-00251-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Tutwiler PFW | 4/21/2025 | TPFW-25-00254-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Tutwiler PFW | 4/21/2025 | TPFW-25-00289-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Tutwiler PFW | 5/9/2025 | TPFW-25-00404-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Tutwiler PFW | 5/2/2025 | TPFW-25-00564-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Tutwiler PFW | 4/24/2025 | 25-PI-003-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Tutwiler PFW | 5/9/2025 | TPFW-25-00478-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Tutwiler PFW | 6/9/2025 | TPFW-25-00455-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Tutwiler PFW | 5/9/2025 | TPFW-25-00509-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Tutwiler PFW | 4/16/2025 | TPFW-25-00536-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Tutwiler PFW | 4/29/2025 | TPFW-25-00572-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Tutwiler PFW | 4/28/2025 | TPFW-25-00632-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Tutwiler PFW | 4/23/2025 | TPFW-25-00617-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Tutwiler PFW | 4/28/2025 | TPFW-25-00655-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of Inmates | Number of Staff | Disposition |
|---|---|---|---|---|---|---|
| Tutwiler PFW | 5/13/2025 | TPFW-25-00678-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Tutwiler PFW | 5/20/2025 | TPFW-25-00701-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Tutwiler PFW | 5/20/2025 | TPFW-25-00801-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Tutwiler PFW | 5/23/2025 | TPFW-25-00839-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Tutwiler PFW | 6/30/2025 | TPFW-25-01050-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Tutwiler PFW | 6/3/2025 | TPFW-25-00892-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Tutwiler PFW | 6/13/2025 | TPFW-25-00955-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Bibb CF | 5/5/2025 | ECF-25-00168-INV | SOI Sexual Harassment | 1 | 1 | Unfounded |
| Donaldson CF | 4/17/2025 | WDCF-25-00271-INV | SOI Sexual Misconduct | 1 | 1 | Unfounded |
| Tutwiler PFW | 5/6/2025 | TPFW-25-00505-INV | SOI Sexual Harassment | 2 | 1 | Unfounded |
| Easterling CF | 4/14/2025 | ECF-24-00548-INV | SOI Sexual Harassment | 1 | 1 | Unsubstantiated |
| Staton CF | 4/21/2025 | SCF-25-00273-INV | SOI Sexual Harassment | 1 | 1 | Unsubstantiated |
| Tutwiler PFW | 4/30/2025 | TPFW-24-01498-INV | SOI Sexual Harassment | 1 | 1 | Unsubstantiated |
| Tutwiler PFW | 4/7/2025 | TPFW-24-02026-INV | SOI Sexual Misconduct | 1 | 1 | Unsubstantiated |
| Tutwiler PFW | 4/23/2025 | TPFW-24-02039-INV | SOI Sexual Harassment | 1 | 1 | Unsubstantiated |
| Tutwiler PFW | 4/4/2025 | TPFW-25-00123-INV | SOI Sexual Harassment | 1 | 1 | Unsubstantiated |
| Bullock CF | 4/21/2025 | BCF-24-02546-INV | SOI Sexual Misconduct | 1 | 1 | Unsubstantiated |
| Donaldson CF | 4/16/2025 | WDCF-24-01238-INV | SOI Sexual Harassment | 1 | 1 | Unsubstantiated |
| Tutwiler PFW | 4/15/2025 | TPFW-25-00062-INV | SOI Sexual Harassment | 1 | 1 | Unsubstantiated |
| Limestone CF | 4/22/2025 | LCF-23-00894-INV | IOI Sexual Assault | 2 | 1 | Unsubstantiated |
| Ventress CF | 4/22/2025 | VCF-24-01002-INV | IOI Sexual Assault | 2 | 1 | Unsubstantiated |
| Tutwiler PFW | 5/7/2025 | TPFW-24-01196-INV | COI Sexual Harassment | 1 | 1 | Unfounded |
| Tutwiler PFW | 4/17/2025 | TPFW-25-00165-INV | SOI Sexual Harassment | 1 | 1 | Unsubstantiated |
| Tutwiler PFW | 4/30/2025 | TPFW-25-00124-INV | IOI Sexual Assault | 0 | 2 | Unfounded |
| Tutwiler PFW | 4/15/2025 | TPFW-24-01571-INV | SOI Sexual Harassment | 1 | 2 | Unfounded |
| Tutwiler PFW | 4/14/2025 | TPFW-25-00042-INV | SOI Sexual Misconduct | 1 | 2 | Unfounded |
| Tutwiler PFW | 4/16/2025 | TPFW-25-00143-iNV | SOI Sexual Misconduct | 1 | 2 | Unfounded |
| Tutwiler PFW | 4/17/2025 | TPFW-25-00195-INV | SOI Sexual Misconduct | 1 | 2 | Unfounded |
| Tutwiler PFW | 4/16/2025 | TPFW-25-00563-INV | SOI Sexual Misconduct | 1 | 2 | Unfounded |

# Closed Sexual Abuse / Harassment Investigations

| Facility | Date Reported | Investigative Case Number | Incident Type | Number of | Number of | Disposition |
|---|---|---|---|---|---|---|
| Donaldson CF | 4/21/2025 | 24-PI-025-INV | SOI Sexual Misconduct | 2 | 2 | Unfounded |
| Tutwiler PFW | 4/18/2025 | TPFW-25-00230-INV | IOI Sexual Assault | 2 | 2 | Unfounded |
| Tutwiler PFW | 5/2/2025 | TPFW-25-00481-INV | SOI Sexual Harassment | 1 | 3 | Unfounded |
| Staton CF | 4/24/2025 | SCF-25-00484-INV | SOI Sexual Misconduct | 1 | 3 | Unfounded |
| Tutwiler PFW | 4/29/2025 | TPFW-25-00607-INV | SOI Sexual Harassment | 1 | 4 | Unfounded |
| Ventress CF | 4/21/2025 | VCF-24-00702-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Kilby CF | 6/10/2025 | KCF-25-00366-INV | IOI Sexual Assault | 1 | 0 | Unfounded |
| Donaldson CF | 4/16/2025 | WDCF-25-00273-INV | IOI Sexual Assault | 1 | 0 | Unfounded |
| Tutwiler PFW | 4/24/2025 | TPFW-24-02125-INV | IOI Sexual Assault | 1 | 0 | Unfounded |
| Bullock CF | 5/9/2025 | BCF-25-00026-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 4/17/2025 | TPFW-25-00176-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 6/13/2025 | TPFW-25-00215-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 4/18/2025 | TPFW-25-00217-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Tutwiler PFW | 4/21/2025 | TPFW-25-00336-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Limestone CF | 4/22/2025 | LCF-25-00036-INV | IOI Sexual Assault | 2 | 0 | Unfounded |
| Limestone CF | 4/22/2025 | LCF-25-00157-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Ventress CF | 5/12/2025 | VCF-25-00031-INV | IOI Sexual Assault | 1 | 0 | Unsubstantiated |
| Donaldson CF | 4/21/2025 | 25-PI-001-INV | SOI Sexual Misconduct | 1 | 1 | Unsubstantiated |
| Tutwiler PFW | 4/9/2025 | TPFW-24-02151-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 4/15/2025 | TPFW-25-00117-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Tutwiler PFW | 4/16/2025 | TPFW-23-00250-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Limestone CF | 4/16/2025 | LCF-25-00047-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Limestone CF | 4/16/2025 | LCF-25-00197-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| North Alabama WR | 4/22/2025 | NACBF-25-00178-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 6/10/2025 | VCF-25-00049-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Ventress CF | 6/10/2025 | VCF-25-00320-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| St. Clair CF | 4/21/2025 | SCCF-25-00124-INV | IOI Sexual Assault | 2 | 0 | Unsubstantiated |
| Bullock CF | 5/16/2025 | BCF-25-00218-INV | IOI Sexual Assault | 3 | 0 | Unsubstantiated |
| Easterling CF | 4/24/2025 | ECF-23-00599-INV | IOI Sexual Assault | 4 | 0 | Unsubstantiated |

# Inmate Deaths—April / May / June

**Manner of death not yet determined in open death investigations.*
***Post-mortem examinations or autopsies are only required for deaths resulting from unlawful, suspicious, or unnatural causes, Ala. Code §36-18-2.*

| | April | May | June | Qtr. Totals |
|---|---|---|---|---|
| Opened Investigations* | 15 | 12 | 22 | 49 |
| Closed Investigations | 10 | 16 | 6 | 32 |
| Autopsy Not Authorized (Code of Ala. §36-18-2)** | 7 | 8 | 3 | |
| Natural (as determined by autopsy) | 1 | 5 | 1 | |
| Accidental/Overdose (as determined by autopsy) | 1 | 2 | 0 | |
| Accidental | 0 | 1 | 0 | |
| Homicide | 1 | 0 | 0 | |
| Undetermined by Autopsy | 0 | 0 | 1 | |
| Suicide | 0 | 0 | 0 | |
| Judicial Homicide | 0 | 0 | 1 | |

## Opened Death Investigations

*Inmates and staff involved in open investigations are still being determined*

| Facility | Pronounced Date | Investigative Case Number |
|---|---|---|
| Staton CF | 4/4/2025 | SCF-25-00451-INV |
| Donaldson CF | 4/4/2025 | WDCF-25-00640-INV |
| Birmingham WR/CWC | 4/6/2025 | BCBF-25-00233-INV |
| Ventress CF | 4/6/2025 | VCF-25-00302-INV |
| Easterling CF | 4/9/2025 | ECF-25-00266-INV |
| St. Clair CF | 4/9/2025 | SCCF-25-00408-INV |
| Staton CF | 4/11/2025 | SCF-25-00492-INV |
| North Alabama WR | 4/18/2025 | NACBF-25-00357-INV |
| Ventress CF | 4/18/2025 | VCF-25-00345-INV |
| Ventress CF | 4/23/2025 | VCF-25-00360-INV |
| Holman CF | 4/24/2025 | HCF-25-00244-INV |
| Kilby CF | 4/24/2025 | KCF-25-00894-INV |
| Hamilton Aged and Infirmed CF | 4/26/2025 | HAIF-25-00177-INV |

# Opened Death Investigations

| Facility | Pronounced Date | Investigative Case Number |
|---|---|---|
| Red Eagle Honor Farm | 4/27/2025 | REHF-25-00449-INV |
| St. Clair CF | 4/30/2025 | SCCF-25-00492-INV |
| Ventress CF | 5/7/2025 | VCF-25-00409-INV |
| Donaldson CF | 5/7/2025 | WDCF-25-00779-INV |
| Donaldson CF | 5/8/2025 | WDCF-25-00783-INV |
| Staton CF | 5/14/2025 | SCF-25-00650-INV |
| Bibb CF | 5/15/2025 | BCCF-25-00430-INV |
| Bibb CF | 5/21/2025 | BCCF-25-00453-INV |
| Donaldson CF | 5/21/2025 | WDCF-25-00878-INV |
| Hamilton Aged and Infirmed CF | 5/26/2025 | HAIF-25-00224-INV |
| Limestone CF | 5/26/2025 | LCF-25-00823-INV |
| St. Clair CF | 5/28/2025 | SCCF-25-00612-INV |
| Limestone CF | 5/29/2025 | LCF-25-00843-INV |
| Ventress CF | 5/31/2025 | VCF-25-00506-INV |
| Donaldson CF | 6/2/2025 | WDCF-25-00954-INV |
| St. Clair CF | 6/4/2025 | SCCF-25-00644-INV |
| Tutwiler PFW | 6/4/2025 | TPFW-25-00968-INV |
| Ventress CF | 6/5/2025 | VCF-25-00522-INV |
| Donaldson CF | 6/5/2025 | WDCF-25-00972-INV |
| Limestone CF | 6/6/2025 | LCF-25-00888-INV |
| Kilby CF | 6/8/2025 | KCF-25-01276-INV |
| Holman CF | 6/10/2025 | HCF-25-00334-INV |
| Donaldson CF | 6/12/2025 | WDCF-25-01021-INV |
| Donaldson CF | 6/16/2025 | WDCF-25-01047-INV |
| Limestone CF | 6/17/2025 | LCF-25-00947-INV |
| Tutwiler PFW | 6/18/2025 | TPFW-25-01048-INV |
| Kilby CF | 6/19/2025 | KCF-25-01369-INV |
| Kilby CF | 6/20/2025 | KCF-25-01382-INV |

# Opened Death Investigations

| Facility | Pronounced Date | Investigative Case Number |
|---|---|---|
| Limestone CF | 6/21/2025 | LCF-25-00975-INV |
| Tutwiler PFW | 6/21/2025 | TPFW-25-01068-INV |
| Bullock CF | 6/22/2025 | BCF-25-00640-INV |
| Kilby CF | 6/24/2025 | KCF-25-01412-INV |
| St. Clair CF | 6/25/2025 | SCCF-25-00731-INV |
| Hamilton Aged and Infirmed CF | 6/26/2025 | HAIF-25-00279-INV |
| Staton CF | 6/26/2025 | SCF-25-00856-INV |
| Bibb CF | 6/27/2025 | BCCF-25-00592-INV |

ANA—Autopsy Not Authorized Code 36-18-2

# Closed Death Investigations

| Facility | Pronounced Date | Investigative Case Number | Manner of Death | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Staton CF | 9/30/2023 | SCF-23-01009-INV | Accidental | 1 | 0 |
| Hamilton Aged and Infirmed CF | 6/19/2024 | HAIF-24-00317-INV | Natural | 1 | 0 |
| Ventress CF | 9/9/2024 | VCF-24-00787-INV | Natural | 1 | 0 |
| Bibb CF | 9/26/2024 | BCCF-24-01126-INV | Natural | 1 | 0 |
| St. Clair CF | 10/19/2024 | SCCF-24-01280-INV | Natural | 1 | 0 |
| Elmore CF | 11/1/2024 | KCF-24-02586-INV | Homicide | 1 | 0 |
| Bibb CF | 11/5/2024 | BCCF-24-01274-INV | Natural | 1 | 0 |
| Hamilton Aged and Infirmed CF | 11/12/2024 | HAIF-24-00562-INV | Natural | 1 | 0 |
| Easterling CF | 12/2/2024 | ECF-24-01067-INV | Accidental/Overdose | 1 | 0 |
| St. Clair CF | 12/11/2024 | SCCF-24-01486-INV | Natural | 1 | 0 |
| Bibb CF | 5/8/2024 | BCCF-24-00506-INV | Natural | 1 | 0 |
| St. Clair CF | 9/14/2024 | SCCF-24-01130-INV | Overdose | 1 | 0 |
| Donaldson CF | 11/6/2024 | WDCF-24-02306-INV | Accidental | 1 | 0 |
| St. Clair CF | 11/9/2024 | SCCF-24-01372-INV | Natural | 1 | 0 |
| St. Clair CF | 11/18/2024 | SCCF-24-01404-INV | Natural | 1 | 0 |
| St. Clair CF | 11/24/2024 | SCCF-24-01425-INV | Natural | 1 | 0 |
| Bibb CF | 11/30/2024 | BCCF-24-01375-INV | Natural | 1 | 0 |
| Kilby CF | 12/18/2024 | KCF-24-02927-INV | Natural | 1 | 0 |
| Kilby CF | 12/21/2024 | KCF-24-02948-INV | Natural | 1 | 0 |
| Bullock CF | 1/7/2025 | BCF-25-00025-INV | Overdose | 1 | 0 |
| Ventress CF | 1/7/2025 | VCF-25-00026-INV | Overdose | 1 | 0 |
| Kilby CF | 1/18/2025 | KCF-25-00153-INV | Natural | 1 | 0 |
| Limestone CF | 1/19/2025 | LCF-25-00077-INV | Natural | 1 | 0 |
| Limestone CF | 2/4/2025 | LCF-25-00151-INV | Natural | 1 | 0 |
| Bibb CF | 1/31/2025 | BCCF-25-00113-INV | Natural | 1 | 0 |
| Donaldson CF | 5/7/2025 | WDCF-25-00779-INV | Overdose | 1 | 0 |

# Closed Death Investigations

| Facility | Pronounced Date | Investigative Case Number | Manner of Death | Number of Inmates | Number of Staff |
|---|---|---|---|---|---|
| Fountain CF | 12/16/2024 | FCF-24-01078-INV | Natural | 1 | 0 |
| Holman CF | 12/23/2024 | HCF-24-01063-INV | Natural | 1 | 0 |
| Holman CF | 2/6/2025 | HCF-25-00070-INV | Homicide | 1 | 0 |
| Kilby CF | 10/2/2024 | KCF-24-02314-INV | Natural | 1 | 0 |
| Ventress CF | 1/27/2025 | VCF-25-00070-INV | Natural | 1 | 0 |
| Ventress CF | 4/18/2025 | VCF-25-00345-INV | Natural | 1 | 0 |

ANA—Autopsy Not Authorized Code 36-18-2