FILED
2026 Oct-19 PM 10:12
U.S. DISTRICT COURT
N.D. OF ALABAMA

# APPENDIX A - State's Exhibit List

| Trial Exhibit No. | Description | Beginning Bates |
|---|---|---|
| State Ex. No. 1 | AR 001 - Administrative Regulation Procedures (ADOC(DOJ)_4156146-4156155) | ADOC(DOJ)_4156146 |
| State Ex. No. 2 | AR 002 - Organization & Objectives - 2023-10-03 - Current | ADOC(DOJ)_4156142 |
| State Ex. No. 3 | AR 006 - Unusual Situations, Incidents & Disturbances - 2023.01.09- Current | ADOC(DOJ)_4156135 |
| State Ex. No. 4 | AR 018 - Facility Standard Operating Procedures - 2024.12.10 - Current | ADOC(DOJ)_4156062 |
| State Ex. No. 5 | AR 020 - Research & Planning - 2024-12-10 - Current | ADOC(DOJ)_4156080 |
| State Ex. No. 6 | AR 101 - Internal Audits - 2023.05.11 - Current | ADOC(DOJ)_4156016 |
| State Ex. No. 7 | AR 103 - Property Control - 2024-04-02 - Current | ADOC(DOJ)_4156005 |
| State Ex. No. 8 | AR 204 - New Employee Orientation - 2024-11-12 - Current | ADOC(DOJ)_4155924 |
| State Ex. No. 9 | AR 205 Seniority | ADOC(DOJ)_4016077 |
| State Ex. No. 10 | AR 208 - Employee Corrective Action – May 1, 2024 | ADOC(DOJ)_4016023 |
| State Ex. No. 11 | AR 209 Utilization, Evaluation, and Career Development Correctional Officer Classes | ADOC(DOJ)_4016022 |
| State Ex. No. 12 | AR 211 Pre-Employment/Re-employment Drug Testing Applicants for Correctional Officer Jobs | ADOC(DOJ)_4016017 |
| State Ex. No. 13 | AR 212 - Overtime Work - 2024.11.12 - Current | ADOC(DOJ)_4155825 |
| State Ex. No. 14 | AR 216 - Background Checks - 2025-01-31 - Current | ADOC(DOJ)_4155807 |
| State Ex. No. 15 | AR 219 - Training - 2024.12.02 - Current | ADOC(DOJ)_4155770 |
| State Ex. No. 16 | AR 227 - Controlled Substance Testing for Employees - 2024-11-13 - Current | ADOC(DOJ)_4155700 |
| State Ex. No. 17 | AR 231 - Training for Supervisors - 2023-08-25 - Current | ADOC(DOJ)_4155682 |
| State Ex. No. 18 | AR 238 - Resource Planning - 2022.10.21 - Current | ADOC(DOJ)_4155641 |
| State Ex. No. 19 | AR 250 - General Work Rules & Standards of Conduct - 2024.05.01 - Current | ADOC(DOJ)_4155571 |
| State Ex. No. 20 | AR 300 - Law Enforcement Services Division (ADOC(DOJ)_4129505-4129530) | ADOC(DOJ)_4129505 |
| State Ex. No. 21 | AR 301 - Perimeter Security - 2024-04-19 - Current | ADOC(DOJ)_4155531 |
| State Ex. No. 22 | AR 302 Incident Reporting | ADOC(DOJ)_4015774 |
| State Ex. No. 23 | AR 305 - Security at Educational & Technical Schools - 2023-06-26 - Current | ADOC(DOJ)_4155548 |
| State Ex. No. 24 | AR 306 - Evidence Control & Management - 2024.11.15 - Current | ADOC(DOJ)_4155541 |
| State Ex. No. 25 | AR 307 Firearms | ADOC(DOJ)_4015731 |
| State Ex. No. 26 | AR 309 Correctional Emergency Response Team | ADOC(DOJ)_4015723 |
| State Ex. No. 27 | AR 311 - Inmate Deaths - 2023.06.14 - Current | ADOC(DOJ)_4155496 |
| State Ex. No. 28 | AR 312 Chemical Agents | ADOC(DOJ)_4015708 |
| State Ex. No. 29 | AR 315 - Use of Information Technology - 2023-05-01 - Current | ADOC(DOJ)_4155460 |
| State Ex. No. 30 | AR 317 Canine (K-9) Bureau | ADOC(DOJ)_4015683 |
| State Ex. No. 31 | AR 327 - ADOC Use of Force Manual (December 2024) | ADOC(DOJ)_4016815 |
| State Ex. No. 32 | AR 327 - Use of Force – January 27, 2025 | ADOC(DOJ)_4130179 |
| State Ex. No. 33 | AR 327 - Use of Force – March 4, 2015 | ADOC(DOJ)_4015642 |
| State Ex. No. 34 | AR 331 - Security Inspections - 2023-09-11 - Current | ADOC(DOJ)_4155370 |
| State Ex. No. 35 | AR 331 Security Inspections | ADOC(DOJ)_4015623 |
| State Ex. No. 36 | AR 332 Security Threat Group Intelligence Program | ADOC(DOJ)_4015604 |
| State Ex. No. 37 | AR 332-1 Security Threat Group Intelligence Program | ADOC(DOJ)_4015621 |
| State Ex. No. 38 | AR 334 - Tool Control - 2023-10-24 - Current | ADOC(DOJ)_4155342 |
| State Ex. No. 39 | AR 334 - Tool Control (ADOC(DOJ)_4015594-4015603) | ADOC(DOJ)_4015594 |
| State Ex. No. 40 | AR 335 - Armory - 2024-06-25 - Current | ADOC(DOJ)_4155257 |
| State Ex. No. 41 | AR 336 - Searches - 2023-11-01 - Current | ADOC(DOJ)_4155275 |
| State Ex. No. 42 | AR 337 - Key Control - 2023-09-06 - Current | ADOC(DOJ)_4155314 |
| State Ex. No. 43 | AR 338 - Inmate Property - 2023-06-01 - Current | ADOC(DOJ)_4155325 |
| State Ex. No. 44 | AR 340 Inmate Counts | ADOC(DOJ)_4015513 |
| State Ex. No. 45 | AR 342 - Control Center - 2023-07-05 - Current | ADOC(DOJ)_4155253 |
| State Ex. No. 46 | AR 344 Security Equipment | ADOC(DOJ)_4015507 |
| State Ex. No. 47 | AR 345 Electronic Restraint Devices | ADOC(DOJ)_4015503 |
| State Ex. No. 48 | AR 400 - ADOC Male Classification Manual (January 2018) | ADOC(DOJ)_1335688 |
| State Ex. No. 49 | AR 400 - Classification of Inmates – December 1, 2022 | ADOC(DOJ)_4015492 |
| State Ex. No. 50 | AR 403 - Procedures for Inmate Rule Violations (ADOC(DOJ)_4015452-4015491) | ADOC(DOJ)_4015452 |
| State Ex. No. 51 | AR 406 - Inmate Grievance Policy - 2023.08.01 - Current | ADOC(DOJ)_4155129 |
| State Ex. No. 52 | AR 408 Emergency Notification | ADOC(DOJ)_4015404 |
| State Ex. No. 53 | AR 409 Escape Procedures | ADOC(DOJ)_4015391 |
| State Ex. No. 54 | AR 421 Death Row | ADOC(DOJ)_4015288 |
| State Ex. No. 55 | AR 425 - Restoration of Good TIme - 2023-10-10 - Current | ADOC(DOJ)_4154965 |
| State Ex. No. 56 | AR 427 - Correctional Incentive Time - 2024-12-23 - Current | ADOC(DOJ)_4154957 |
| State Ex. No. 57 | AR 430 - Inmate Movement and Count Reporting - 2024-12-10 - Current | ADOC(DOJ)_4154945 |
| State Ex. No. 58 | AR 433 - Restrictive Housing Units (RHU) - 2024-12-09 - Current | ADOC(DOJ)_4154917 |
| State Ex. No. 59 | AR 435 - Protective Custody Status - 2016-03-07 - Current | ADOC(DOJ)_4154942 |
| State Ex. No. 60 | AR 437 Time Computation and Procedures | ADOC(DOJ)_4015170 |
| State Ex. No. 61 | AR 437-1 Time Computation and Procedures | ADOC(DOJ)_4015181 |
| State Ex. No. 62 | AR 437-2 Time Computation and Procedures | ADOC(DOJ)_4015178 |
| State Ex. No. 63 | AR 439 - Community Work Squads - 2023-08-21 - Current | ADOC(DOJ)_4154875 |
| State Ex. No. 64 | AR 440 - Inmate Drug Screening - 2023-06-30 - Current | ADOC(DOJ)_4154863 |
| State Ex. No. 65 | AR 443 - Maintenance Operations - 2023-06-21 - Current | ADOC(DOJ)_4154851 |
| State Ex. No. 66 | AR 444 - Inmate Assigned Jobs - 2023-06-27 - Current | ADOC(DOJ)_4154848 |
| State Ex. No. 67 | AR 447 - Recreation Programs - 2023-07-06 - Current | ADOC(DOJ)_4154842 |
| State Ex. No. 68 | AR 454 Inmate Sexual Abuse and Harassment (ADOC(DOJ)_2248310-2248355) | ADOC(DOJ)_2248310 |
| State Ex. No. 69 | AR 458 - Personal Education Devices - 2023-07-19 - Current | ADOC(DOJ)_4154704 |
| State Ex. No. 70 | AR 460 - Faith & Character Based Programs - 2023-07-06 - Current | ADOC(DOJ)_4154692 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 71 | AR 461 - Chaplain Services - 2023-08-11- Current | ADOC(DOJ)_4154679 |
| State Ex. No. 72 | AR 462 - Religious Program Services - 2023-04-28 - Current | ADOC(DOJ)_4154644 |
| State Ex. No. 73 | AR 480 - Prison Industries Enhancement Program - 2023-07-31 - Current | ADOC(DOJ)_4154604 |
| State Ex. No. 74 | AR 490 -Community Corrections Program - 2023-09-14 - Current | ADOC(DOJ)_4154620 |
| State Ex. No. 75 | AR 632 - Stabilization Unit - 2024-03-08 - Current | ADOC(DOJ)_4154197 |
| State Ex. No. 76 | AR 633 - Residential Treatment Unit - 2024-03-08 - Current | ADOC(DOJ)_4154161 |
| State Ex. No. 77 | AR 640 - Advanced Inpatient Mental Health Care - 2024-03-08 - Current | ADOC(DOJ)_4153918 |
| State Ex. No. 78 | AR 700 - Office of Health Services Division - 2023-10-05 - Current | ADOC(DOJ)_4153911 |
| State Ex. No. 79 | AR ZZZ - Contraband Interdiction Draft | ADOC(DOJ)_4116068 |
| State Ex. No. 80 | Bibb - SOP 001-02 Site-Physical Plant (Rev. Mar. 16 2023) | ADOC(DOJ)_3393520 |
| State Ex. No. 81 | Bibb - SOP 004-01 - Staffing Plan (Rev. Mar. 29 2024) | ADOC(DOJ)_3393507 |
| State Ex. No. 82 | Bibb - SOP 004-02 - Classification Division (Rev. Mar. 16 2023) | ADOC(DOJ)_3393504 |
| State Ex. No. 83 | Bibb - SOP 004-07 - Mailroom (Rev. Mar. 16 2023) | ADOC(DOJ)_3393488 |
| State Ex. No. 84 | Bibb - SOP 004-08 - Maintenance (Rev. Mar. 18 2023) | ADOC(DOJ)_3393493 |
| State Ex. No. 85 | Bibb - SOP 004-12 - Laundry Manager (Rev. Mar. 16 2023) | ADOC(DOJ)_3393483 |
| State Ex. No. 86 | Bibb - SOP 005-03 - Control Center (Rev. Mar. 16 2023) | ADOC(DOJ)_3393477 |
| State Ex. No. 87 | Bibb - SOP 005-05 - Infirmary Housing Unit Floor Officer (Rev. Mar. 16 2023) | ADOC(DOJ)_3393469 |
| State Ex. No. 88 | Bibb - SOP 005-06 - Housing Unit Floor Officer (Rev. May 24 2022) | ADOC(DOJ)_3393464 |
| State Ex. No. 89 | Bibb - SOP 005-07 - Inmate Control System (ICS) (Rev. Jun. 1 2022) | ADOC(DOJ)_3393458 |
| State Ex. No. 90 | Bibb - SOP 005-08 - Housing Unit Control Room Officer (Rev. May 12 2022) | ADOC(DOJ)_3393451 |
| State Ex. No. 91 | Bibb - SOP 005-10 - Tower Officer (Rev. May 27 2022) | ADOC(DOJ)_3393444 |
| State Ex. No. 92 | Bibb - SOP 005-14 - Inmate Counts (Rev. May 27 2022) | ADOC(DOJ)_3393435 |
| State Ex. No. 93 | Bibb - SOP 005-17 - The Shift Commander and Assistant Shift Commander (Rev. May 27 2022) | ADOC(DOJ)_3393426 |
| State Ex. No. 94 | Bibb - SOP 005-22 - Perimeter Patrol Vehicle (Rev. Mar. 16 2023) | ADOC(DOJ)_3393377 |
| State Ex. No. 95 | Bibb - SOP 005-23 - Institutional Security Inspections (Rev. Mar. 16 2023) | ADOC(DOJ)_3393372 |
| State Ex. No. 96 | Bibb - SOP 005-25 - Back Gate Officer (Rev. Mar. 16 2023) | ADOC(DOJ)_3393350 |
| State Ex. No. 97 | Bibb - SOP 005-30 - Recreation Officer (Rev. May 24 2022) | ADOC(DOJ)_3393341 |
| State Ex. No. 98 | Bibb - SOP 005-34 - Use of Screening Information (Rev. Mar. 16 2023) | ADOC(DOJ)_3393326 |
| State Ex. No. 99 | Bibb - SOP 006-01 - Key Control (Rev. Mar. 16 2023) | ADOC(DOJ)_3393319 |
| State Ex. No. 100 | Bibb - SOP 006-07 - Walk-Through Metal Detectors (Rev. Mar. 16 2023) | ADOC(DOJ)_3393316 |
| State Ex. No. 101 | Bibb - SOP 006-12 - Key Control Health Care Unit (May 26 2022) | ADOC(DOJ)_3393307 |
| State Ex. No. 102 | Bibb - SOP 006-13 Control of Tools, Equipment, Hazardous Materials, & Medical Devices (Rev. Jun. 7 2022) | ADOC(DOJ)_3393288 |
| State Ex. No. 103 | Bibb - SOP 006-14 - Controlled Movement (Rev. Jun. 1 2022) | ADOC(DOJ)_3393283 |
| State Ex. No. 104 | Bibb - SOP 007-01 - Facility Armory-Firearms Handling Procedures (Rev. Mar. 16 2023) | ADOC(DOJ)_3393267 |
| State Ex. No. 105 | Bibb - SOP 007-04 - Weapons Security Box (Rev. Mar. 16 2023) | ADOC(DOJ)_3393264 |
| State Ex. No. 106 | Bibb - SOP 007-08 - Chemical Agents (Rev. Jun. 1 2022) | ADOC(DOJ)_3393224 |
| State Ex. No. 107 | Bibb - SOP 008-06 - Security Guidelines for Personnel (Rev. Mar. 16 2023) | ADOC(DOJ)_3393189 |
| State Ex. No. 108 | Bibb - SOP 008-09 - Use of Overtime (Rev. May 27 2022) | ADOC(DOJ)_3393183 |
| State Ex. No. 109 | Bibb - SOP 008-10 - Labor Management System (Rev. Oct. 28 2024) | ADOC(DOJ)_3393174 |
| State Ex. No. 110 | Bibb - SOP 008-11 - Overtime-Mandatory Overtime (Rev. May 25 2022) | ADOC(DOJ)_3393160 |
| State Ex. No. 111 | Bibb - SOP 009-01 - Emergency Escape Procedures (Rev. Mar. 16 2023) | ADOC(DOJ)_3393141 |
| State Ex. No. 112 | Bibb - SOP 009-05 - Emergency Procedure for Institutional Evacuation (Rev. Sep. 26 2023) | ADOC(DOJ)_3393119 |
| State Ex. No. 113 | Bibb - SOP 009-06 - Fire Safety and Evacuation Plans (Rev. Jun. 9 2023) | ADOC(DOJ)_3393114 |
| State Ex. No. 114 | Bibb - SOP 009-07 - Use of Force (Rev. Jun. 1 2022) | ADOC(DOJ)_3393103 |
| State Ex. No. 115 | Bibb - SOP 009-08 - Search and Shakedowns (Rev. Mar. 16 2023) | ADOC(DOJ)_3393088 |
| State Ex. No. 116 | Bibb - SOP 009-09 - Emergency Procedures to be followed in the Event of a Hostage Situation (Rev. Oct. 28 2024) | ADOC(DOJ)_3393086 |
| State Ex. No. 117 | Bibb - SOP 009-10 - Riot Control (Rev. Oct. 28 2024) | ADOC(DOJ)_3393076 |
| State Ex. No. 118 | Bibb - SOP 009-11 - Inmate Counts (Rev. Jun. 8 2022) | ADOC(DOJ)_3393069 |
| State Ex. No. 119 | Bibb - SOP 009-13 - Power Failure (Rev. Oct. 28 2024) | ADOC(DOJ)_3393060 |
| State Ex. No. 120 | Bibb - SOP 009-15 - Sewage Disposal Failure (Rev. Oct. 28 2024) | ADOC(DOJ)_3393055 |
| State Ex. No. 121 | Bibb - SOP 009-19 - Inmate Deaths (Rev. May 24 2022) | ADOC(DOJ)_3393043 |
| State Ex. No. 122 | Bibb - SOP 009-20 - Security Threat Groups (STG) (Rev. May 26 2022) | ADOC(DOJ)_3393033 |
| State Ex. No. 123 | Bibb - SOP 011-01 - Contraband (Rev. Oct. 28 2024) | ADOC(DOJ)_3392998 |
| State Ex. No. 124 | Bibb - SOP 011-04 - Inmate Identification Cards and Wristbands (Rev. May 24 2022) | ADOC(DOJ)_3392992 |
| State Ex. No. 125 | Bibb - SOP 011-10 - Inmate Clothing, Bedding, and Linen Supplies (Rev. Oct. 28 2024) | ADOC(DOJ)_3392984 |
| State Ex. No. 126 | Bibb - SOP 011-19 Faith / Character Based Dorm | ADOC(DOJ)_0309218 |
| State Ex. No. 127 | Bibb - SOP 011-25 - Inmate Grievance Policy (Rev. Oct. 28 2024) | ADOC(DOJ)_3392972 |
| State Ex. No. 128 | Bibb - SOP 015-07 Inmate Movements | ADOC(DOJ)_0309283 |
| State Ex. No. 129 | Bibb - SOP 015-12 Disposal of Confuiscated Cellular Phones | ADOC(DOJ)_0309293 |
| State Ex. No. 130 | Bibb - SOP 015-15 Disposal of Contraband | ADOC(DOJ)_0309296 |
| State Ex. No. 131 | Bibb - SOP 015-17 - Inmate Sexual Offenses and Custodial Sexual Misconduct- Prison Rape Elimination Act (PREA) (Rev. Feb. 7 2023) | ADOC(DOJ)_3392958 |
| State Ex. No. 132 | Bibb - SOP 015-27 Perimeter Security / Fence Checks | ADOC(DOJ)_0309326 |
| State Ex. No. 133 | Bibb - SOP 015-61 Inmate Sexual Abuse Coordinated Response (Prison Rape Elimination Act [115.65]) | ADOC(DOJ)_0309338 |
| State Ex. No. 134 | Bibb - SOP 015-66 - Inmate Housing Designation Revised 3.14.23 | ADOC(DOJ)_2292578 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 135 | Bibb - SOP 015-67 - Inmate Grievance Policy Revised 3.13.23 | ADOC(DOJ)_2292581 |
| State Ex. No. 136 | Bibb - SOP No Number - Emergency Response Plan (Rev. Apr. 18 2024) | ADOC(DOJ)_3392942 |
| State Ex. No. 137 | Bibb - SOP No Number - Post Orders-Security-Control Towers (Rev. Feb. 14 2023) | ADOC(DOJ)_3392931 |
| State Ex. No. 138 | Bibb - SOP No Number - Post Order-Trade School Gate Security Officer (Rev. Aug. 5, 2024) | ADOC(DOJ)_3392940 |
| State Ex. No. 139 | Bullock SOP 0-004 - Conduct of Employees 4.8.08 | ADOC(DOJ)_2250262 |
| State Ex. No. 140 | Bullock SOP 10-001 Contraband | ADOC(DOJ)_2250237 |
| State Ex. No. 141 | Bullock SOP 10-002 Searches and Shakedowns | ADOC(DOJ)_2250232 |
| State Ex. No. 142 | Bullock SOP 10-003 Control Disposal Contraband | ADOC(DOJ)_2250229 |
| State Ex. No. 143 | Bullock SOP 10-004 STG | ADOC(DOJ)_2250225 |
| State Ex. No. 144 | Bullock SOP 1-004 Occupancy and Space Requirements 6.18.08 | ADOC(DOJ)_2250241 |
| State Ex. No. 145 | Bullock SOP 11-009 Inmate ID Wristbands | ADOC(DOJ)_2250186 |
| State Ex. No. 146 | Bullock SOP 12-001 Inmate Orientation | ADOC(DOJ)_2250183 |
| State Ex. No. 147 | Bullock SOP 12-002 Inmate Institutional File | ADOC(DOJ)_2250180 |
| State Ex. No. 148 | Bullock SOP 12-006 Inmate Drug Screening | ADOC(DOJ)_2250169 |
| State Ex. No. 149 | Bullock SOP 12-008 ID cards | ADOC(DOJ)_2250163 |
| State Ex. No. 150 | Bullock SOP 12-010 Inmate Death and Preservation of the Death Scene Revised 11.27.18 | ADOC(DOJ)_2250154 |
| State Ex. No. 151 | Bullock SOP 12-017 Job Review Board | ADOC(DOJ)_2250134 |
| State Ex. No. 152 | Bullock SOP 12-019 PREA | ADOC(DOJ)_2250118 |
| State Ex. No. 153 | Bullock SOP 13-002 Incoming Packages | ADOC(DOJ)_2250111 |
| State Ex. No. 154 | Bullock SOP 13-006 Inmates Clothing Bedding and Linen Supplies Revised 5.8.19 | ADOC(DOJ)_2250093 |
| State Ex. No. 155 | Bullock SOP 13-007 Restricted Housing | ADOC(DOJ)_2250083 |
| State Ex. No. 156 | Bullock SOP 13-008 Protective Custody | ADOC(DOJ)_2250079 |
| State Ex. No. 157 | Bullock SOP 13-009 Institutional Inspection | ADOC(DOJ)_2250076 |
| State Ex. No. 158 | Bullock SOP 13-010 Sanitation Inspections | ADOC(DOJ)_2250073 |
| State Ex. No. 159 | Bullock SOP 13-013 Inmate Counts Revised 1.11.19 | ADOC(DOJ)_2250065 |
| State Ex. No. 160 | Bullock SOP 2-001 Warden III 7.14.08 | ADOC(DOJ)_2250041 |
| State Ex. No. 161 | Bullock SOP 2-002 Warde II | ADOC(DOJ)_2250038 |
| State Ex. No. 162 | Bullock SOP 2-003 Warden I | ADOC(DOJ)_2250035 |
| State Ex. No. 163 | Bullock SOP 2-004 Captain | ADOC(DOJ)_2250031 |
| State Ex. No. 164 | Bullock SOP 2-005 Lieutenant | ADOC(DOJ)_2250027 |
| State Ex. No. 165 | Bullock SOP 2-006 Sergeant | ADOC(DOJ)_2250024 |
| State Ex. No. 166 | Bullock SOP 2-009 Restricted Housing Unit Commander Revised 9.18.18 | ADOC(DOJ)_2250020 |
| State Ex. No. 167 | Bullock SOP 3-008 Classification Personnel | ADOC(DOJ)_2249990 |
| State Ex. No. 168 | Bullock SOP 3-013 Maintenance Supervisor Revised 2.12.09 | ADOC(DOJ)_2249975 |
| State Ex. No. 169 | Bullock SOP 3-015 Classification Spec | ADOC(DOJ)_2249968 |
| State Ex. No. 170 | Bullock SOP 4-002 Post Reduction Revised 3.30.20 | ADOC(DOJ)_2249965 |
| State Ex. No. 171 | Bullock SOP 5-004 Perimeter Patrol Revised 9.11.18 | ADOC(DOJ)_2249953 |
| State Ex. No. 172 | Bullock SOP 5-005 Use of Force Revised 4.15.20 | ADOC(DOJ)_2249943 |
| State Ex. No. 173 | Bullock SOP 5-006 Restricted Housing Rover | ADOC(DOJ)_2249933 |
| State Ex. No. 174 | Bullock SOP 5-021 CUBICLE OFFICER | ADOC(DOJ)_2249913 |
| State Ex. No. 175 | Bullock SOP 6-004 Use of Overtime-Mandatory Overtime Revised 7.24.19 | ADOC(DOJ)_2249886 |
| State Ex. No. 176 | Bullock SOP 6-009 On The Job Training | ADOC(DOJ)_2249864 |
| State Ex. No. 177 | Bullock SOP 6-012 Weapons Card | ADOC(DOJ)_2249855 |
| State Ex. No. 178 | Bullock SOP 6-013 Sexual Harassment | ADOC(DOJ)_2249852 |
| State Ex. No. 179 | Bullock SOP 6-015 Employee Training | ADOC(DOJ)_2249846 |
| State Ex. No. 180 | Bullock SOP 6-019 Shift Changr | ADOC(DOJ)_2249831 |
| State Ex. No. 181 | Bullock SOP 6-023 Permissible Items | ADOC(DOJ)_2249814 |
| State Ex. No. 182 | Bullock SOP 6-024 Employee searches | ADOC(DOJ)_2249810 |
| State Ex. No. 183 | Bullock SOP 7-001 Use of Force | ADOC(DOJ)_2249797 |
| State Ex. No. 184 | Bullock SOP 7-003 Armory and Firearms | ADOC(DOJ)_2249793 |
| State Ex. No. 185 | Bullock SOP 7-004 Chemical Agent & Sec Equipment | ADOC(DOJ)_2249788 |
| State Ex. No. 186 | Bullock SOP 7-005 Use of Chemical Aerosol Agents | ADOC(DOJ)_2249783 |
| State Ex. No. 187 | Bullock SOP 7-006 Electronic Restraint Device | ADOC(DOJ)_2249779 |
| State Ex. No. 188 | Bullock SOP 7-007 Handcuffs, Legirons and Other Restaints | ADOC(DOJ)_2249775 |
| State Ex. No. 189 | Bullock SOP 9-005 Emergency Procedures in Case of Fire | ADOC(DOJ)_2249768 |
| State Ex. No. 190 | Bullock SOP 9-005A Emergency Procedures in Case of Fire MHC | ADOC(DOJ)_2249765 |
| State Ex. No. 191 | Bullock SOP 9-006 - Emergency Procedures in Case of Fire (Rev. Apr. 18 2019) | ADOC(DOJ)_3393687 |
| State Ex. No. 192 | Bullock SOP 9-007 - Emergency Procedures in Case of Fire (Rev. Apr. 18 2019) | ADOC(DOJ)_3393685 |
| State Ex. No. 193 | Bullock SOP 9-007 Emergency Evacuation | ADOC(DOJ)_2249756 |
| State Ex. No. 194 | Bullock SOP 9-009 Emergency Escape Procedures Revised 1.31.19 | ADOC(DOJ)_2249745 |
| State Ex. No. 195 | Bullock SOP 9-009 Escape | ADOC(DOJ)_2249737 |
| State Ex. No. 196 | Bullock SOP 9-010A EMERGENCY PROCEDURES | ADOC(DOJ)_2249723 |
| State Ex. No. 197 | Bullock SOP 9-011 Fire Drill Procedures | ADOC(DOJ)_2249719 |
| State Ex. No. 198 | Bullock SOP Mandatory Overtime SOP Revised 11.20.19 | ADOC(DOJ)_2249711 |
| State Ex. No. 199 | Bullock SOP Tool Control | ADOC(DOJ)_2249700 |
| State Ex. No. 200 | Bullock SOP 0-004 - Conduct of Employees (Rev. 04-08-2008) | ADOC(DOJ)_1343388 |
| State Ex. No. 201 | Bullock SOP 10-001 - Contraband (Rev. 07-22-2014) | ADOC(DOJ)_1343345 |
| State Ex. No. 202 | Bullock SOP 10-002 - Searches and Shakedowns (Rev. 01-08-2015) | ADOC(DOJ)_1343340 |
| State Ex. No. 203 | Bullock SOP 10-003 - Control Disposal Contraband (Rev. 07-31-2015) | ADOC(DOJ)_1343337 |

## APPENDIX A - State's Exhibit List

| Trial Exhibit No. | Description | Beginning Bates |
|---|---|---|
| State Ex. No. 204 | Bullock SOP 10-004 - STG (Rev. 03-02-2015) | ADOC(DOJ)_1343333 |
| State Ex. No. 205 | Bullock SOP 1-004 - Occupancy and Space Requirements (Rev. 06-18-2008) | ADOC(DOJ)_1343349 |
| State Ex. No. 206 | Bullock SOP 12-010 - Inmate Death(s) (Rev. 03-02-2015) | ADOC(DOJ)_1343264 |
| State Ex. No. 207 | Bullock SOP 12-019 - Inmate Sexual Assault and Harassment (Rev. 01-06-2015) | ADOC(DOJ)_1343231 |
| State Ex. No. 208 | Bullock SOP 13-006 - Inmate Clothing Bedding and Linen Supplies (Rev. Unknown) | ADOC(DOJ)_3393657 |
| State Ex. No. 209 | Bullock SOP 13-007 Restricted Housing Unit (Rev. 07-01-2018) | ADOC(DOJ)_1343192 |
| State Ex. No. 210 | Bullock SOP 13-008 - Placement of Inmates Claiming Enemies (No Date) | ADOC(DOJ)_1343188 |
| State Ex. No. 211 | Bullock SOP 13-009 - Institutional Inspection (Rev. 03-11-2015) | ADOC(DOJ)_1343185 |
| State Ex. No. 212 | Bullock SOP 13-010 - Sanitation Inspections and Cleaning Supply Issue (Rev. 03-27-2015) ( | ADOC(DOJ)_1343182 |
| State Ex. No. 213 | Bullock SOP 13-013 - Inmate Counts (Rev. Mar. 7 2021) | ADOC(DOJ)_3393644 |
| State Ex. No. 214 | Bullock SOP 14-006 - Intensive Psychiatric Stabilization Unit (No Date) | ADOC(DOJ)_1343159 |
| State Ex. No. 215 | Bullock SOP 14-007 - Residential Treatment Unit (No Date) | ADOC(DOJ)_1343153 |
| State Ex. No. 216 | Bullock SOP 15-001 - Staffing Plan (Rev. Feb. 3 2024) | ADOC(DOJ)_3393637 |
| State Ex. No. 217 | Bullock SOP 2-001 - Warden III (Rev. 07-14-2008) | ADOC(DOJ)_1343150 |
| State Ex. No. 218 | Bullock SOP 2-002 - Warden II (Rev. 07-14-2008) | ADOC(DOJ)_1343147 |
| State Ex. No. 219 | Bullock SOP 2-003 - Warden I (Rev. 07-14-2008) | ADOC(DOJ)_1343144 |
| State Ex. No. 220 | Bullock SOP 2-004 - Captain (Rev. 07-15-2008) | ADOC(DOJ)_1343140 |
| State Ex. No. 221 | Bullock SOP 2-005 - Lieutenant (No Date) | ADOC(DOJ)_1343136 |
| State Ex. No. 222 | Bullock SOP 2-006 - Sergeant (Rev. 07-15-2008) | ADOC(DOJ)_1343133 |
| State Ex. No. 223 | Bullock SOP 2-007 - ICS Supervisor (Rev. 08-15-2008) | ADOC(DOJ)_1343130 |
| State Ex. No. 224 | Bullock SOP 2-008 - Admin Lieutenant (Rev. 07-16-2008) | ADOC(DOJ)_1343124 |
| State Ex. No. 225 | Bullock SOP 2-009 Restricted Housing Unit Commander (No Date) | ADOC(DOJ)_1343120 |
| State Ex. No. 226 | Bullock SOP 2-010 - Housing Designations (Rev. 10-26-2016) x | ADOC(DOJ)_1343117 |
| State Ex. No. 227 | Bullock SOP 3-008 - Classification Clerical Personnel (Rev. 02-03-2009) | ADOC(DOJ)_1343087 |
| State Ex. No. 228 | Bullock SOP 3-010 - Class Supervisor (Rev. 04-20-2016) | ADOC(DOJ)_1343080 |
| State Ex. No. 229 | Bullock SOP 4-001 - Staffing Analysis (Rev. Apr. 13, 2021) | ADOC(DOJ)_3393634 |
| State Ex. No. 230 | Bullock SOP 4-002 - Post Reduction (Rev. Mar. 30 2020) | ADOC(DOJ)_3393631 |
| State Ex. No. 231 | Bullock SOP 4-004 - Key Control (Rev. May 21 2021) | ADOC(DOJ)_3393627 |
| State Ex. No. 232 | Bullock SOP 4-005 - Institutional Security Shift Control (Rev. 04-18-2016) | ADOC(DOJ)_1343068 |
| State Ex. No. 233 | Bullock SOP 4-005 - Tool Control (Rev. June 27 2022) | ADOC(DOJ)_3393621 |
| State Ex. No. 234 | Bullock SOP 406-1 Inmate Grievances | ADOC(DOJ)_2249683 |
| State Ex. No. 235 | Bullock SOP 5-001 - Back Gate-Sallyport Officers (Rev. June 24 2022) | ADOC(DOJ)_3393616 |
| State Ex. No. 236 | Bullock SOP 5-002 - Central Control (Rev. Feb. 21 2019) | ADOC(DOJ)_3393609 |
| State Ex. No. 237 | Bullock SOP 5-003 - Tower Officer (Rev. June 24 2022) | ADOC(DOJ)_3393604 |
| State Ex. No. 238 | Bullock SOP 5-004 - Perimeter Security (Rev. Mar. 27 2020) | ADOC(DOJ)_3393600 |
| State Ex. No. 239 | Bullock SOP 5-005 - Use of Force (Rev. Apr. 15 2020) | ADOC(DOJ)_3393591 |
| State Ex. No. 240 | Bullock SOP 5-006 - Restricted Housing Cubicle Officer (Rev. Feb. 21 2019) | ADOC(DOJ)_3393587 |
| State Ex. No. 241 | Bullock SOP 5-007 - Cell Extractions (Rev. 04-15-2016) | ADOC(DOJ)_1343025 |
| State Ex. No. 242 | Bullock SOP 5-007 - Health Care Unit Rover and Additional Security Rover (Rev. Feb. 21 2019) | ADOC(DOJ)_3393582 |
| State Ex. No. 243 | Bullock SOP 5-008 - Gym Rover-Recreation Officer (Rev. Feb. 21 2019) | ADOC(DOJ)_3393576 |
| State Ex. No. 244 | Bullock SOP 5-008 - South Hall Rover (Rev. 04-19-2016) | ADOC(DOJ)_1343022 |
| State Ex. No. 245 | Bullock SOP 5-009 - Infirmary Rover (Rev. 04-18-2016) | ADOC(DOJ)_1343016 |
| State Ex. No. 246 | Bullock SOP 5-009 - Kitchen Rover (Rev. Feb. 21 2019) | ADOC(DOJ)_3393573 |
| State Ex. No. 247 | Bullock SOP 5-010 - Yard Rover (Rev. 04-15-2016) | ADOC(DOJ)_1343012 |
| State Ex. No. 248 | Bullock SOP 5-011 - Institutional Rover (Rev. 07-10-2018) | ADOC(DOJ)_1343009 |
| State Ex. No. 249 | Bullock SOP 5-014 - Backgate (No Date) | ADOC(DOJ)_1342976 |
| State Ex. No. 250 | Bullock SOP 5-015 - Gym Rover / Recreation Officer [Rev. Unknown] | ADOC(DOJ)_2282355 |
| State Ex. No. 251 | Bullock SOP 5-021 - Cubicle 2-3-4 Officer (Rev. Feb. 21 2019) | ADOC(DOJ)_3393569 |
| State Ex. No. 252 | Bullock SOP 6-004 - Mandatory Overtime (Rev. May 10 2024) | ADOC(DOJ)_3393563 |
| State Ex. No. 253 | Bullock SOP 7-002 - Firearms and Armory (Rev. Oct. 10 2018) | ADOC(DOJ)_3393553 |
| State Ex. No. 254 | Bullock SOP 7-003 - Armory and Firearms Handling Procedures (Rev. Feb. 21 2019) | ADOC(DOJ)_3393549 |
| State Ex. No. 255 | Bullock SOP 7-008 Five Point Restraints | ADOC(DOJ)_2249676 |
| State Ex. No. 256 | Bullock SOP 7-009 Security Inspections | ADOC(DOJ)_2249680 |
| State Ex. No. 257 | Bullock SOP 8-001 Key Control | ADOC(DOJ)_2249665 |
| State Ex. No. 258 | Bullock SOP 8-003 Control of tools | ADOC(DOJ)_2249649 |
| State Ex. No. 259 | Bullock SOP 8-006 Disposal of Cell Phones | ADOC(DOJ)_2249639 |
| State Ex. No. 260 | Bullock SOP 9-001 Monitoring Fire Procedures | ADOC(DOJ)_2249636 |
| State Ex. No. 261 | Bullock SOP 9-002 Emergency Lock-downs | ADOC(DOJ)_2249634 |
| State Ex. No. 262 | Bullock SOP 9-006 Emergency Procedures in Case of Fire (drafted 4/18/19, signed 4/20/19) | ADOC(DOJ)_0310154 |
| State Ex. No. 263 | Bullock SOP 9-007 Emergency Procedures in Case of Fire (drafted 4/18/19, signed 4/20/19) | ADOC(DOJ)_0310157 |
| State Ex. No. 264 | Bullock SOP 9-009 - Emergency Escape Procedures (Rev. Jan. 31 2019) | ADOC(DOJ)_3393537 |
| State Ex. No. 265 | Cametria_Scott_SOP 538 Cleaning Supplies | ADOC(DOJ)_4016953 |
| State Ex. No. 266 | Coordinated Response SOP Easterling 2024 | ADOC(DOJ)_4008181 |
| State Ex. No. 267 | Coordinated Response SOP_001 | ADOC(DOJ)_4011107 |
| State Ex. No. 268 | Donaldson - Cleaning Supplies - SOP 4-015 | ADOC(DOJ)_2285970 |
| State Ex. No. 269 | Donaldson - Cleaning Supplies - SOP 5-031 | ADOC(DOJ)_2285968 |
| State Ex. No. 270 | Donaldson - SOP 2-003 - Security Equipment Revised 4.21.22 | ADOC(DOJ)_2292626 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| **Trial Exhibit No.** | **Description** | **Beginning Bates** |
| State Ex. No. 271 | Donaldson - SOP 2-006 - Staffing Revised 4.28.22 | ADOC(DOJ)_2292638 |
| State Ex. No. 272 | Donaldson - SOP 2-007 - Security Inspections 4.19.22 | ADOC(DOJ)_2292650 |
| State Ex. No. 273 | Donaldson - SOP 3-001 - Overtime-Mandatory overtime Revised 3.29.22 | ADOC(DOJ)_2292675 |
| State Ex. No. 274 | Donaldson - SOP 4-001 - Security Audits Revised 4.20.21 | ADOC(DOJ)_2292763 |
| State Ex. No. 275 | Donaldson - SOP 4-002 - Inmate Counts Revised 5.23.23 | ADOC(DOJ)_2292767 |
| State Ex. No. 276 | Donaldson - SOP 4-003 - Searches Revised 4.20.21 | ADOC(DOJ)_2292777 |
| State Ex. No. 277 | Donaldson - SOP 4-004 - Key Control Revised 10.21.21 | ADOC(DOJ)_2292786 |
| State Ex. No. 278 | Donaldson - SOP 4-005 - Controlled Movement of Inmates Revised 3.30.22 | ADOC(DOJ)_2292794 |
| State Ex. No. 279 | Donaldson - SOP 4-006 - Inmate Identification cards Revised 4.27.21 | ADOC(DOJ)_2292800 |
| State Ex. No. 280 | Donaldson - SOP 4-007 - Critical Illness or Death of an Inmate Revised 9.2.21 | ADOC(DOJ)_2292804 |
| State Ex. No. 281 | Donaldson - SOP 4-009 - Restrictive Housing Unit Revised 7.26.23 | ADOC(DOJ)_2292823 |
| State Ex. No. 282 | Donaldson - SOP 4-011 - Contraband and Evidence Management Revised 7.27.21 | ADOC(DOJ)_2292836 |
| State Ex. No. 283 | Donaldson - SOP 4-015 - Control of Tools, Equipment, Hazardous Material and Medical Devices Revised 7.27.21 | ADOC(DOJ)_2292863 |
| State Ex. No. 284 | Donaldson - SOP 4-018 - Inmate Mail - Mailroom Operations Revised 9.21.21 | ADOC(DOJ)_2292885 |
| State Ex. No. 285 | Donaldson - SOP 4-019 - Use of Force Revised 7.13.21 | ADOC(DOJ)_2292891 |
| State Ex. No. 286 | Donaldson - SOP 4-021 - Perimeter Security Revised 1.26.21 | ADOC(DOJ)_2292905 |
| State Ex. No. 287 | Donaldson - SOP 4-023 - Security Threat Groups Revised 5.4.21 | ADOC(DOJ)_2292920 |
| State Ex. No. 288 | Donaldson - SOP 4-024 - Inmate Assault and Harassment Awareness Revised 8.10.21 | ADOC(DOJ)_2292927 |
| State Ex. No. 289 | Donaldson - SOP 4-026 - Transportation of Inmates Revised 3.31.22 | ADOC(DOJ)_2292942 |
| State Ex. No. 290 | Donaldson - SOP 4-030 - Behavior Modification Unit Revised 6.20.19 | ADOC(DOJ)_2292965 |
| State Ex. No. 291 | Donaldson - SOP 4-030 - Change #1 Revised 3.21.19 | ADOC(DOJ)_2292980 |
| State Ex. No. 292 | Donaldson - SOP 4-031 - Inmate Sexual Abuse Response Revised 6.7.22 | ADOC(DOJ)_2292981 |
| State Ex. No. 293 | Donaldson - SOP 4-033 - Housing Designation Revised 7.13.21 | ADOC(DOJ)_2293002 |
| State Ex. No. 294 | Donaldson - SOP 4-034 - Chemical Agents Revised 6.4.20 | ADOC(DOJ)_2293006 |
| State Ex. No. 295 | Donaldson - SOP 4-035 - Inmate Drug Screening Revised 5.11.21 | ADOC(DOJ)_2293012 |
| State Ex. No. 296 | Donaldson - SOP 4-036 - Armory Revised 8.24.21 | ADOC(DOJ)_2293017 |
| State Ex. No. 297 | Donaldson - SOP 4-043 - Crime Scene Preservation Revised 9.2.21 | ADOC(DOJ)_2293066 |
| State Ex. No. 298 | Donaldson - SOP 4-046 - Metal Detection Devices Revised 9.21.21 | ADOC(DOJ)_2293079 |
| State Ex. No. 299 | Donaldson - SOP 4-047 - Electronic Restraint Devices Revised 10.5.21 | ADOC(DOJ)_2293083 |
| State Ex. No. 300 | Donaldson - SOP 4-048 - Use of Restraining Devices Revised 10.26.21 | ADOC(DOJ)_2293090 |
| State Ex. No. 301 | Donaldson - SOP 4-049 - Inmates suspected of Promoting Prison Contraband Revised 12.7.21 | ADOC(DOJ)_2293093 |
| State Ex. No. 302 | Donaldson - SOP 4-050 - Mental Health Units Revised 5.11.21 | ADOC(DOJ)_2293096 |
| State Ex. No. 303 | Donaldson - SOP 4-053 - Drones Revised 4.7.22 | ADOC(DOJ)_2293107 |
| State Ex. No. 304 | Donaldson - SOP 4-056 Laundry Operations Revised 4.20.22 | ADOC(DOJ)_2293119 |
| State Ex. No. 305 | Donaldson - SOP 4-057 - Housingkeeping, Sanitation and Inspections Practices Revised 7.27.21 | ADOC(DOJ)_2293132 |
| State Ex. No. 306 | Donaldson - SOP 4-058 - Use of Body worn Cameras Revised 12.22.21 | ADOC(DOJ)_2293138 |
| State Ex. No. 307 | Donaldson - SOP 4-059 - Use of Body Scanner Revised 3.29.22 | ADOC(DOJ)_2293141 |
| State Ex. No. 308 | Donaldson - SOP 5-003 - Central Control 7 Revised 4.13.22 | ADOC(DOJ)_2293155 |
| State Ex. No. 309 | Donaldson - SOP 5-004 - Population Housing Unit Control Officer Revised 4.12.22 | ADOC(DOJ)_2293160 |
| State Ex. No. 310 | Donaldson - SOP 5-005 - Population Housing Unit Floor Officer Revised 7.20.21 | ADOC(DOJ)_2293164 |
| State Ex. No. 311 | Donaldson - SOP 5-006 - Tower Officer Revised 6.8.21 | ADOC(DOJ)_2293167 |
| State Ex. No. 312 | Donaldson - SOP 5-007 - Perimeter Patrol Revised 11.9.21 | ADOC(DOJ)_2293173 |
| State Ex. No. 313 | Donaldson - SOP 5-008 - Kitchen Officer Revised 6.8.21 | ADOC(DOJ)_2293176 |
| State Ex. No. 314 | Donaldson - SOP 5-009 - Dormitory Housing Unit Control Room Officer Revised 4.13.22 | ADOC(DOJ)_2293179 |
| State Ex. No. 315 | Donaldson - SOP 5-010 - Population Dorm Floor Officer Revised 8.10.21 | ADOC(DOJ)_2293183 |
| State Ex. No. 316 | Donaldson - SOP 5-011 - Health Care Unit Floor Officer Revised 9.1.21 | ADOC(DOJ)_2293186 |
| State Ex. No. 317 | Donaldson - SOP 5-013 - Corridor Security Officer(s) Revised 11.9.21 | ADOC(DOJ)_2293190 |
| State Ex. No. 318 | Donaldson - SOP 5-014 - Inmate Control Systems Revised 11.9.21 | ADOC(DOJ)_2293193 |
| State Ex. No. 319 | Donaldson - SOP 5-015 - Shift Commander Revised 10.26.21 | ADOC(DOJ)_2293196 |
| State Ex. No. 320 | Donaldson - SOP 5-016 - Assistant Shift Commander Revised 11.2.21 | ADOC(DOJ)_2293200 |
| State Ex. No. 321 | Donaldson - SOP 5-018 - Entrance Security Officer Revised 11.2.21 | ADOC(DOJ)_2293205 |
| State Ex. No. 322 | Donaldson - SOP 5-019 - Restrictive Housing Unit Floor Officer Revised 4.26.22 | ADOC(DOJ)_2293209 |
| State Ex. No. 323 | Donaldson - SOP 5-020 - Restrictive Housing Unit Control Room Officer Revised 4.26.22 | ADOC(DOJ)_2293215 |
| State Ex. No. 324 | Donaldson - SOP 5-026 - Classification Revised 8.3.21 | ADOC(DOJ)_2293235 |
| State Ex. No. 325 | Donaldson - SOP 5-027 - Maintenance Department Revised 11.16.21 | ADOC(DOJ)_2293239 |
| State Ex. No. 326 | Donaldson - SOP 5-030 - Recreational Officer Revised 11.23.21 | ADOC(DOJ)_2293248 |
| State Ex. No. 327 | Donaldson - SOP 6-003 - Inmate Work Assignments Revised 4.14.22 | ADOC(DOJ)_2293276 |
| State Ex. No. 328 | Donaldson - SOP 7-001 - Emergency procedures in case of Riot or Disturbance Revised 1.3.23 | ADOC(DOJ)_2293295 |
| State Ex. No. 329 | Donaldson - SOP 7-003 - Fire Safety and Evacuation Procedures Revised 10.19.21 | ADOC(DOJ)_2293312 |
| State Ex. No. 330 | Donaldson - SOP 7-004 - Emergency Escape Procedures Revised 1.3.23 | ADOC(DOJ)_2293319 |
| State Ex. No. 331 | Donaldson - SOP 7-006 - Hostage Situations Revised 1.3.23 | ADOC(DOJ)_2293332 |
| State Ex. No. 332 | Donaldson SOP 2-003 - Security Equipment (Rev. Apr 21 2022) | ADOC(DOJ)_3394215 |
| State Ex. No. 333 | Donaldson SOP 2-006 - Staffing (Rev. Mar 26 2024) | ADOC(DOJ)_3394196 |
| State Ex. No. 334 | Donaldson SOP 2-007 - Security Inspections (Rev. Apr 19 2022) | ADOC(DOJ)_3394192 |
| State Ex. No. 335 | Donaldson SOP 3-001 - Overtime-Mandatory Overtime (Rev. Mar 29 2022) | ADOC(DOJ)_3394166 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| **Trial Exhibit No.** | **Description** | **Beginning Bates** |
| State Ex. No. 336 | Donaldson SOP 3-014 - Security Guidelines for Personnel (Rev. Jul 06 2021) | ADOC(DOJ)_3394105 |
| State Ex. No. 337 | Donaldson SOP 4-001 - Security Audits (Rev. Apr 20 2021) | ADOC(DOJ)_3394081 |
| State Ex. No. 338 | Donaldson SOP 4-002 - Inmate Counts (Rev. Mar 31 2022) | ADOC(DOJ)_3394071 |
| State Ex. No. 339 | Donaldson SOP 4-003 - Searches (Rev. Apr 20 2021) | ADOC(DOJ)_3394062 |
| State Ex. No. 340 | Donaldson SOP 4-004 - Key Control (Rev. Oct 21 2021) | ADOC(DOJ)_3394054 |
| State Ex. No. 341 | Donaldson SOP 4-005 - Controlled Movement of Inmates Within the Institution (Rev. Jan 05 2021) | ADOC(DOJ)_3394048 |
| State Ex. No. 342 | Donaldson SOP 4-007 - Critical Illness or Death of an Inmate (Rev. Sep 02 2021) | ADOC(DOJ)_3394033 |
| State Ex. No. 343 | Donaldson SOP 4-009 - Restrictive Housing Unit (Rev. Jul 26 2023) | ADOC(DOJ)_3394012 |
| State Ex. No. 344 | Donaldson SOP 4-011 - Contraband and Evidence Management (Rev. Aug 18 2020) | ADOC(DOJ)_3394004 |
| State Ex. No. 345 | Donaldson SOP 4-015 - Control of Tools, Equipment, Hazardaus Materials and Medical Devices (Rev. Aug 18 2020) | ADOC(DOJ)_3393969 |
| State Ex. No. 346 | Donaldson SOP 4-018 - Inmate Mail - Mailroom Operations (Rev. Sep 21 2021) | ADOC(DOJ)_3393963 |
| State Ex. No. 347 | Donaldson SOP 4-019 - Use of Force (Rev. Jul 13 2021) | ADOC(DOJ)_3393952 |
| State Ex. No. 348 | Donaldson SOP 4-021 - Perimeter Security (Rev. Jan 26 2021) | ADOC(DOJ)_3393938 |
| State Ex. No. 349 | Donaldson SOP 4-023 Security Threat Group Intelligene Program | ADOC(DOJ)_0309663 |
| State Ex. No. 350 | Donaldson SOP 4-024 - Inmate Sexual Assault and Harassment Awareness (Rev. Aug 10 2021) | ADOC(DOJ)_3393922 |
| State Ex. No. 351 | Donaldson SOP 4-030 - Behavior Modification Unit (Rev. Jun 20 2019) | ADOC(DOJ)_3393869 |
| State Ex. No. 352 | Donaldson SOP 4-031 - Inmate Sexual Abuse Coordinated Response (Rev. Jun 07 2022) | ADOC(DOJ)_3393863 |
| State Ex. No. 353 | Donaldson SOP 4-033 - Housing Designation (Rev. Jul 13 2021) | ADOC(DOJ)_3393844 |
| State Ex. No. 354 | Donaldson SOP 4-034 - Chemical Agents (Rev. Jun 04 2020) | ADOC(DOJ)_3393838 |
| State Ex. No. 355 | Donaldson SOP 4-035 - Inmate Drug Screening (Rev. May 11 2021) | ADOC(DOJ)_3393833 |
| State Ex. No. 356 | Donaldson SOP 4-036 - Armory (Rev. Aug 24 2021) | ADOC(DOJ)_3393825 |
| State Ex. No. 357 | Donaldson SOP 4-047 - Electronic Restraint Devices (Rev. Oct 05 2021) | ADOC(DOJ)_3393760 |
| State Ex. No. 358 | Donaldson SOP 4-048 - Use of Restraining Devices (Rev. Oct 26 2021) | ADOC(DOJ)_3393757 |
| State Ex. No. 359 | Donaldson SOP 4-049 - Inmates Suspected of Promoting Prison Contraband (Rev. Dec 07 2021) | ADOC(DOJ)_3393754 |
| State Ex. No. 360 | Donaldson SOP 4-053 - Drones (Rev. Apr 07 2022) | ADOC(DOJ)_3393741 |
| State Ex. No. 361 | Donaldson SOP 4-056 - Laundry Operations (Rev. Apr 20 2022) | ADOC(DOJ)_3393718 |
| State Ex. No. 362 | Donaldson SOP 4-057 - Housingkeeping, Sanitation and Inspection Practices (Rev. Aug 11 2020) | ADOC(DOJ)_3393712 |
| State Ex. No. 363 | Donaldson SOP 4-058 - Use of Body Worn Cameras (Rev. Dec 22 2021) | ADOC(DOJ)_3393709 |
| State Ex. No. 364 | Donaldson SOP 4-059 - Use of Body Scanner (Rev. Mar 29 2022) | ADOC(DOJ)_3393704 |
| State Ex. No. 365 | Donaldson SOP 5-003 - Central Control 7 (Rev. Apr 13 2022) | ADOC(DOJ)_3393690 |
| State Ex. No. 366 | Donaldson Staffing SOP (1) | ADOC(DOJ)_2301138 |
| State Ex. No. 367 | Donaldson-SOP 5-004 - Population Housing Unit Control Officer (Rev. 1/19/21) | ADOC(DOJ)_0309894 |
| State Ex. No. 368 | Donaldson-SOP 5-005 - Population Housing Unit Floor Officer (Rev. 7/20/21) | ADOC(DOJ)_0309898 |
| State Ex. No. 369 | Donaldson-SOP 5-006 - Tower Office (Rev. 6/8/21) | ADOC(DOJ)_0309901 |
| State Ex. No. 370 | Donaldson-SOP 5-007 - Perimeter Patrol (Rev. 9/22/20) | ADOC(DOJ)_0309907 |
| State Ex. No. 371 | Donaldson-SOP 5-009 - Dormitory Housing Unit Control Room Officer (Rev. 2/16/21) | ADOC(DOJ)_0309913 |
| State Ex. No. 372 | Donaldson-SOP 5-010 - Population Dormitory Unit Floor Officer (Rev. 8/10/21) | ADOC(DOJ)_0309917 |
| State Ex. No. 373 | Donaldson-SOP 5-014 - Inmate Control Systems (Rev. 9/15/20) | ADOC(DOJ)_0309925 |
| State Ex. No. 374 | Donaldson-SOP 5-015 - Shift Commander (Rev. 10/20/20) | ADOC(DOJ)_0309928 |
| State Ex. No. 375 | Donaldson-SOP 5-016 SOP - Assistant Shift Commander (Rev. 11/10/20) | ADOC(DOJ)_0309932 |
| State Ex. No. 376 | Donaldson-SOP 5-018 - Entrance Security Officer (Rev. 11/10/20) | ADOC(DOJ)_0309937 |
| State Ex. No. 377 | Donaldson-SOP 5-019 - Restrictive Housing Unit Floor Officer (Rev. 3/9/21) | ADOC(DOJ)_0309941 |
| State Ex. No. 378 | Donaldson-SOP 5-020 - Restrictive Housing Unit Control Room Officer (Rev. 3/9/21) | ADOC(DOJ)_0309947 |
| State Ex. No. 379 | Donaldson-SOP 5-026 - Classification (Rev. 8/3/21) | ADOC(DOJ)_0309967 |
| State Ex. No. 380 | Donaldson-SOP 5-027 - Maintenance Department (Rev. 11/18/20) | ADOC(DOJ)_0309971 |
| State Ex. No. 381 | Donaldson-SOP 5-030 - Recreational Director (Rev. 11/3/20) | ADOC(DOJ)_0309980 |
| State Ex. No. 382 | Donaldson-SOP 6-003 - Inmate Work Assignments (Rev. 2/16/21) | ADOC(DOJ)_0310008 |
| State Ex. No. 383 | Donaldson-SOP 6-005 - Crime Bill Drug Treatment Program (Rev. 2/2/21) | ADOC(DOJ)_0310016 |
| State Ex. No. 384 | Donaldson-SOP 6-13 (Change) - Use of Batons and Riot Sticks (8/2/2018) | ADOC(DOJ)_0310025 |
| State Ex. No. 385 | Donaldson-SOP 6-26 (Change) - On the Job Training (12/6/18) | ADOC(DOJ)_0310028 |
| State Ex. No. 386 | Donaldson-SOP 7-001 - Emergency Procedures in case of Riot of Disturbance (Rev. 6/1/21) | ADOC(DOJ)_0310032 |
| State Ex. No. 387 | Donaldson-SOP 7-003 - Fire Safety and Evacuation Procedures (Rev. 9/1/20) | ADOC(DOJ)_0310049 |
| State Ex. No. 388 | Donaldson-SOP 7-004 - Emergency Escape Procedures (Rev. 6/22/21) | ADOC(DOJ)_0310056 |
| State Ex. No. 389 | Donaldson-SOP 7-006 - Hostage Situations (Rev. 6/22/21) | ADOC(DOJ)_0310069 |
| State Ex. No. 390 | Easterling SOP 006-02 - Riot and Disturbances (Rev. Unknown) x | ADOC(DOJ)_3394302 |
| State Ex. No. 391 | Easterling SOP 212-01 - Use of Overtime - Application for Employee Overtime x | ADOC(DOJ)_2293423 |
| State Ex. No. 392 | Easterling SOP 212-01 Use of Overtime/Mandatory Overtime (signed 9/7/18) | ADOC(DOJ)_0310244 |
| State Ex. No. 393 | Easterling SOP 301-01 - Perimeter Patrol Revised 4.22.14 | ADOC(DOJ)_2293436 |
| State Ex. No. 394 | Easterling SOP 301-01 - Perimeter Patrol 2 | ADOC(DOJ)_2293443 |
| State Ex. No. 395 | Easterling SOP 301-02 Dormitory Rover C, D, E, F, G, and H (signed 8/20/18) | ADOC(DOJ)_0310281 |
| State Ex. No. 396 | Easterling SOP 301-02- Dormitory Rover Revised 3.31.14 | ADOC(DOJ)_2293451 |
| State Ex. No. 397 | Easterling SOP 301-03 - Perimeter Security System | ADOC(DOJ)_2293454 |
| State Ex. No. 398 | Easterling SOP 301-04 - Perimeter Security 2 | ADOC(DOJ)_2293464 |
| State Ex. No. 399 | Easterling SOP 301-05 - Tower Officer Revised 6.11.14 | ADOC(DOJ)_2293471 |
| State Ex. No. 400 | Easterling SOP 301-05 Tower Officer (signed 8/20/18) | ADOC(DOJ)_0310291 |

## APPENDIX A - State's Exhibit List

| Trial Exhibit No. | Description | Beginning Bates |
|---|---|---|
| State Ex. No. 401 | Easterling SOP 301-06 - Back Gate-Sallyport Officers Revised 8.7.14 | ADOC(DOJ)_2293476 |
| State Ex. No. 402 | Easterling SOP 301-06 Back Gate/Sallyport Officers (signed 8/20/18) | ADOC(DOJ)_0310301 |
| State Ex. No. 403 | Easterling SOP 301-07 - Cubicle Officer Revised 4.22.14 | ADOC(DOJ)_2293481 |
| State Ex. No. 404 | Easterling SOP 301-07 Cubicle Officer Population Housing Unit (signed 9/6/18) | ADOC(DOJ)_0310309 |
| State Ex. No. 405 | Easterling SOP 301-08 - The Administrative Lobby Security Officer Revised 4.22.14 | ADOC(DOJ)_2293485 |
| State Ex. No. 406 | Easterling SOP 301-09 - Kitchen Rover Revised 7.10.14 | ADOC(DOJ)_2293488 |
| State Ex. No. 407 | Easterling SOP 301-09 Kitchen Rover (signed 8/28/18) | ADOC(DOJ)_0310316 |
| State Ex. No. 408 | Easterling SOP 301-10 - ICS-Receiving Officer Revised 1.7.15 | ADOC(DOJ)_2293491 |
| State Ex. No. 409 | Easterling SOP 301-10 ICS/Receiving Officer (signed 1/12/19) | ADOC(DOJ)_0310321 |
| State Ex. No. 410 | Easterling SOP 301-12 Restrictive Housing Rover (signed 5/28/21) | ADOC(DOJ)_0310334 |
| State Ex. No. 411 | Easterling SOP 301-14 - Shift Commanders Revised 9.5.14 | ADOC(DOJ)_2293519 |
| State Ex. No. 412 | Easterling SOP 301-14 Shift Commanders (signed 8/12/18) | ADOC(DOJ)_0310343 |
| State Ex. No. 413 | Easterling SOP 301-15 - Restrictive Housing Cubicle Officer Revised 5.30.18 | ADOC(DOJ)_2293524 |
| State Ex. No. 414 | Easterling SOP 301-15 - Restrictive Housing Cubicle Officer2 | ADOC(DOJ)_2293528 |
| State Ex. No. 415 | Easterling SOP 301-15 Restrictive Housing Unit Cubicle Officer (signed 5/28/21) | ADOC(DOJ)_0310348 |
| State Ex. No. 416 | Easterling SOP 305-01 - Educational-Vocational Program | ADOC(DOJ)_2293552 |
| State Ex. No. 417 | Easterling SOP 306-01 - Control-Disposal of Contraband (Rev. Unknown) | ADOC(DOJ)_3394273 |
| State Ex. No. 418 | Easterling SOP 306-01 Control/Disposal of Contraband or Evidence (signed 8/17/18) | ADOC(DOJ)_0310379 |
| State Ex. No. 419 | Easterling SOP 306-1 - Control Disposal of Contraband 2 | ADOC(DOJ)_2293558 |
| State Ex. No. 420 | Easterling SOP 307-01 - Armory-Arsenal-Armorer | ADOC(DOJ)_2293579 |
| State Ex. No. 421 | Easterling SOP 307-01 - Armory-Arsenal-Armorer 2 | ADOC(DOJ)_2293574 |
| State Ex. No. 422 | Easterling SOP 307-01 Armory/Arsenal/Armorer (signed 10/28/19) | ADOC(DOJ)_0310396 |
| State Ex. No. 423 | Easterling SOP 311-01 - Serious Illness or Injury-Inmate Death | ADOC(DOJ)_2293585 |
| State Ex. No. 424 | Easterling SOP 311-01 Serious Illness or Injury/Inmate Death (signed 8/16/18) | ADOC(DOJ)_0310402 |
| State Ex. No. 425 | Easterling SOP 323-01 - Laundry Operations 2 | ADOC(DOJ)_2293614 |
| State Ex. No. 426 | Easterling SOP 323-01 Laundry Operations (signed 2/17/21) | ADOC(DOJ)_0310449 |
| State Ex. No. 427 | Easterling SOP 324-01 Central Control (signed 8/23/18) | ADOC(DOJ)_0310464 |
| State Ex. No. 428 | Easterling SOP 327-01 - (REG) Chemical Agents | ADOC(DOJ)_2293623 |
| State Ex. No. 429 | Easterling SOP 327-01 Chemical Aerosol Agents (signed 8/18/18) | ADOC(DOJ)_0310470 |
| State Ex. No. 430 | Easterling SOP 327-02 - Use of Force | ADOC(DOJ)_2293629 |
| State Ex. No. 431 | Easterling SOP 327-02 Use of Force (drafted 2/3/20, signed 2/3/20) | ADOC(DOJ)_0310480 |
| State Ex. No. 432 | Easterling SOP 327-03 - Cell Extraction | ADOC(DOJ)_2293634 |
| State Ex. No. 433 | Easterling SOP 327-03 Cell Extraction (signed 8/27/18) | ADOC(DOJ)_0310494 |
| State Ex. No. 434 | Easterling SOP 329-01 - Fire Safety | ADOC(DOJ)_2293655 |
| State Ex. No. 435 | Easterling SOP 329-01 Fire Safety (signed 8/27/18) | ADOC(DOJ)_0310510 |
| State Ex. No. 436 | Easterling SOP 331-01 - Security Inspections | ADOC(DOJ)_2293663 |
| State Ex. No. 437 | Easterling SOP 331-01 Security Inspections (signed 5/37/19) | ADOC(DOJ)_0310518 |
| State Ex. No. 438 | Easterling SOP 332-01 Security Threat Group Intelligence Program (signed 1/29/07) | ADOC(DOJ)_0310521 |
| State Ex. No. 439 | Easterling SOP 334-01 - Tool Control 2 | ADOC(DOJ)_2293667 |
| State Ex. No. 440 | Easterling SOP 334-01 Tool Control (1/27/21) | ADOC(DOJ)_0310531 |
| State Ex. No. 441 | Easterling SOP 336-01 Inmates Suspected of Concealing Contraband (signed 6/15/06) | ADOC(DOJ)_0310541 |
| State Ex. No. 442 | Easterling SOP 336-02 - Drug Interdiction and Searches | ADOC(DOJ)_2293687 |
| State Ex. No. 443 | Easterling SOP 336-02 - Drug Interdiction and Searches 2 | ADOC(DOJ)_2293679 |
| State Ex. No. 444 | Easterling SOP 336-02 Searches (signed 5/13/19) | ADOC(DOJ)_0310547 |
| State Ex. No. 445 | Easterling SOP 340-01 Inmate Counts (drafted 3/30/21) | ADOC(DOJ)_0310563 |
| State Ex. No. 446 | Easterling SOP 340-1 - Counts | ADOC(DOJ)_2293716 |
| State Ex. No. 447 | Easterling SOP 340-1 - Counts Annex A | ADOC(DOJ)_2293715 |
| State Ex. No. 448 | Easterling SOP 342-01 - Central Control | ADOC(DOJ)_2293730 |
| State Ex. No. 449 | Easterling SOP 342-02 - Key Control | ADOC(DOJ)_2293739 |
| State Ex. No. 450 | Easterling SOP 342-02 - Key Control 2 | ADOC(DOJ)_2293735 |
| State Ex. No. 451 | Easterling SOP 345-01 - Electronic Restraints Devices | ADOC(DOJ)_2293746 |
| State Ex. No. 452 | Easterling SOP 345-01 Electronic Restraint Devices ERD's/ REACT Belt System (signed 8/27/18) | ADOC(DOJ)_0310575 |
| State Ex. No. 453 | Easterling SOP 345-02 - Stun Shield Use & Maintenance | ADOC(DOJ)_2293750 |
| State Ex. No. 454 | Easterling SOP 345-02 Stun Shield Use & Maintenance Specific Use of the Stun Shield (signed 8/27/18) | ADOC(DOJ)_0310579 |
| State Ex. No. 455 | Easterling SOP 409-01 - Escape Procedures (2) | ADOC(DOJ)_2293763 |
| State Ex. No. 456 | Easterling SOP 409-01 Emergency Escape Procedures (signed 9/7/18) | ADOC(DOJ)_0310585 |
| State Ex. No. 457 | Easterling SOP 414-01 - Restrictive Housing Dorm | ADOC(DOJ)_2293776 |
| State Ex. No. 458 | Easterling SOP 443-01 - Maintenace-Physical Plant -Engineers Operations | ADOC(DOJ)_2293842 |
| State Ex. No. 459 | Easterling SOP 443-01 Maintenance Operations /Physical Plant Operations/Engineers (signed 8/28/18) | ADOC(DOJ)_0310657 |
| State Ex. No. 460 | Easterling SOP 448-01 - Mailroom Operations | ADOC(DOJ)_2293856 |
| State Ex. No. 461 | Easterling SOP 448-02 - Inmate Mail In Mail Out Items & Procedures | ADOC(DOJ)_2293863 |
| State Ex. No. 462 | Easterling SOP 454-01 - (PREA) Inmate Sexual Assault and Harassment Awareness-revised 5-9-14 (4) x | ADOC(DOJ)_2293877 |
| State Ex. No. 463 | Easterling SOP 454-01 Inmate Sexual Assault and Harassment Awareness - Prison Rape Elimination Act (signed 2/26/19) | ADOC(DOJ)_0310709 |
| State Ex. No. 464 | Easterling SOP 454-02 - Staffing Plan | ADOC(DOJ)_2299469 |
| State Ex. No. 465 | Easterling SOP 454-02 - Staffing Plan x | ADOC(DOJ)_2293888 |
| State Ex. No. 466 | Easterling SOP 454-02 Staffing Plan (signed 4/13/21) | ADOC(DOJ)_0310728 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 467 | Easterling SOP 454-03 - Coordinated Response to Sexual Abuse | ADOC(DOJ)_2293899 |
| State Ex. No. 468 | Easterling SOP 454-03 Coordinated Response to Sexual Abuse (signed 9/7/18) | ADOC(DOJ)_0310740 |
| State Ex. No. 469 | Easterling SOP 631-01 - Use of restraints for mental health | ADOC(DOJ)_2293923 |
| State Ex. No. 470 | Easterling SOP 631-01 Use of Restraints for Mental Health Purposes (signed 1/12/19) | ADOC(DOJ)_0310780 |
| State Ex. No. 471 | Easterling SOP MISC-03 - Post Reduction Plan Revised 3.28.14 | ADOC(DOJ)_2293976 |
| State Ex. No. 472 | Easterling SOP MISC-03 Post Reduction Plan (signed 8/12/18) | ADOC(DOJ)_0310861 |
| State Ex. No. 473 | Easterling SOP MISC-05 Controlled Movement/In-House Pass System (signed 6/5/19) | ADOC(DOJ)_0310868 |
| State Ex. No. 474 | Easterling SOP MISC-06 Honor Dorm (signed 8/12/18) | ADOC(DOJ)_0310873 |
| State Ex. No. 475 | Fountain SOP 02-02 Physical Plant (signed 4/23/15) | ADOC(DOJ)_0311791 |
| State Ex. No. 476 | Fountain SOP 04-03 - Staffing Plan 1.17.24 | ADOC(DOJ)_2300020 |
| State Ex. No. 477 | Fountain SOP 05-10 - General Orders - Tower Officers Revised 10.29.98 | ADOC(DOJ)_2282879 |
| State Ex. No. 478 | Fountain SOP 05-10 - General Orders - Tower Officers Revised 10.29.98 | ADOC(DOJ)_2300036 |
| State Ex. No. 479 | Fountain SOP 05-29 - Dormitory Security Officer | ADOC(DOJ)_2282824 |
| State Ex. No. 480 | Fountain SOP 05-29 - Dormitory Security Officer | ADOC(DOJ)_2300046 |
| State Ex. No. 481 | Fountain SOP 05-30 - Security-Control Tower Posts | ADOC(DOJ)_2300048 |
| State Ex. No. 482 | Fountain SOP 05-35 - Post #6 - South Recreation Yard Security Post | ADOC(DOJ)_2282871 |
| State Ex. No. 483 | Fountain SOP 05-35 - Post #6 - South Recreation Yard Security Post | ADOC(DOJ)_2300065 |
| State Ex. No. 484 | Fountain SOP 05-39 - Post #10 - Segregation Security Officer | ADOC(DOJ)_2282858 |
| State Ex. No. 485 | Fountain SOP 05-39 - Post #10 - Segregation Security Officer | ADOC(DOJ)_2300076 |
| State Ex. No. 486 | Fountain SOP 05-39 Post Orders - Segregation Security Officer (signed 4/15/11) | ADOC(DOJ)_0311831 |
| State Ex. No. 487 | Fountain SOP 05-40 Post #11 - Segregation Rover | ADOC(DOJ)_2282848 |
| State Ex. No. 488 | Fountain SOP 05-40 Post #11 - Segregation Rover | ADOC(DOJ)_2300080 |
| State Ex. No. 489 | Fountain SOP 05-41 Post Orders - Hall Security Officer (signed 4/15/11) | ADOC(DOJ)_0311837 |
| State Ex. No. 490 | Fountain SOP 05-42 Post #13 - Dorms D - E and K Security Rover | ADOC(DOJ)_2282841 |
| State Ex. No. 491 | Fountain SOP 05-42 Post #13 - Dorms D - E and K Security Rover | ADOC(DOJ)_2300082 |
| State Ex. No. 492 | Fountain SOP 05-43 - Post #14 - Dormitory Security Officer Dorm K 9-11-2019 x | ADOC(DOJ)_2300084 |
| State Ex. No. 493 | Fountain SOP 05-44 - Post #15 - Back Gate (Sallyport) Security Officer | ADOC(DOJ)_2282837 |
| State Ex. No. 494 | Fountain SOP 05-44 - Post #15 - Back Gate (Sallyport) Security Officer | ADOC(DOJ)_2300090 |
| State Ex. No. 495 | Fountain SOP 05-68 Post #22 - Yard Security Officer | ADOC(DOJ)_2300109 |
| State Ex. No. 496 | Fountain SOP 05-69 - Perimeter Security 5.25.18 | ADOC(DOJ)_2300111 |
| State Ex. No. 497 | Fountain SOP 05-69 Perimeter Security (drafted 5/25/18, signed 5/26/18) | ADOC(DOJ)_0311867 |
| State Ex. No. 498 | Fountain SOP 06-01 - Key Control | ADOC(DOJ)_2300119 |
| State Ex. No. 499 | Fountain SOP 06-01 Key Control (signed 7/25/18) | ADOC(DOJ)_0311875 |
| State Ex. No. 500 | Fountain SOP 06-02 Control Center (signed 7/25/18) | ADOC(DOJ)_0311884 |
| State Ex. No. 501 | Fountain SOP 06-02 Control Center Updated 1-23-23 | ADOC(DOJ)_2300128 |
| State Ex. No. 502 | Fountain SOP 07-01 - Chapter VII Armory & Firearms | ADOC(DOJ)_2300131 |
| State Ex. No. 503 | Fountain SOP 07-01 Institutional Armory and Firearms Handling Procedures (signed 4/30/02) | ADOC(DOJ)_0311888 |
| State Ex. No. 504 | Fountain SOP 07-02 - Retrieving From-Returning Firearms to Security Towers 7.20.11 | ADOC(DOJ)_2300137 |
| State Ex. No. 505 | Fountain SOP 07-02 Retrieving From/Returning Firearms to Security Tower (drafted 7/20/11, signed 7/29/11) | ADOC(DOJ)_0311893 |
| State Ex. No. 506 | Fountain SOP 08-01 - Handcuffs and Restraints | ADOC(DOJ)_2300141 |
| State Ex. No. 507 | Fountain SOP 08-01 Handcuffs, Leg Irons, and Other Restraints (signed 11/10/98) | ADOC(DOJ)_0311897 |
| State Ex. No. 508 | Fountain SOP 08-02 - Chemical Agents | ADOC(DOJ)_2300145 |
| State Ex. No. 509 | Fountain SOP 08-02 Chemical Agents (Aerosol Deterrent Sprays) (signed 5/5/03) | ADOC(DOJ)_0311900 |
| State Ex. No. 510 | Fountain SOP 08-03 - Use of Restraints on Inmate patients | ADOC(DOJ)_2300150 |
| State Ex. No. 511 | Fountain SOP 08-03 Use of Restraints on Inmate Patients (signed 11/19/98) | ADOC(DOJ)_0311905 |
| State Ex. No. 512 | Fountain SOP 08-05 - Suicide - Restraints | ADOC(DOJ)_2300159 |
| State Ex. No. 513 | Fountain SOP 08-05 Suicide Watch/Four Point Restraint (signed 11/19/98) | ADOC(DOJ)_0311914 |
| State Ex. No. 514 | Fountain SOP 09-01 Searches Updated 6-21-22 x | ADOC(DOJ)_2300173 |
| State Ex. No. 515 | Fountain SOP 09-02 Emergency Procedures | ADOC(DOJ)_2300181 |
| State Ex. No. 516 | Fountain SOP 09-03 - Inmate Counts | ADOC(DOJ)_2300187 |
| State Ex. No. 517 | Fountain SOP 09-04 - Escape Inside-Outside Fence | ADOC(DOJ)_2300194 |
| State Ex. No. 518 | Fountain SOP 09-05 - Use of Force | ADOC(DOJ)_2300199 |
| State Ex. No. 519 | Fountain SOP 09-05 Use of Force (signed 6/26/18) | ADOC(DOJ)_0311956 |
| State Ex. No. 520 | Fountain SOP 09-06 - Fire Safety and Evacuation Plans | ADOC(DOJ)_2300207 |
| State Ex. No. 521 | Fountain SOP 09-06 Fire Safety and Evacuation Plans (signed 12/9/98) | ADOC(DOJ)_0311966 |
| State Ex. No. 522 | Fountain SOP 09-15 - Dorm #6 | ADOC(DOJ)_2300242 |
| State Ex. No. 523 | Fountain SOP 09-16 - Dorm #5 | ADOC(DOJ)_2300245 |
| State Ex. No. 524 | Fountain SOP 09-18 Contracted Hospital Security (signed 12/11/98) | ADOC(DOJ)_0312017 |
| State Ex. No. 525 | Fountain SOP 09-21 Inmate Sexual Offenses & Custodial Sexual Misconduct/Prison Rape Elimintion Act (PREA) (signed 2/23/16) | ADOC(DOJ)_0312031 |
| State Ex. No. 526 | Fountain SOP 09-21-Inmate Sexual Offenses & Custodial Sexual Misconduct-PREA 2-23-2016 | ADOC(DOJ)_2300289 |
| State Ex. No. 527 | Fountain SOP 09-22 - Coordinated Response to Sexual Abuse 5-4-2016 | ADOC(DOJ)_2300300 |
| State Ex. No. 528 | Fountain SOP 09-22 Coordinated Response to Sexual Abuse (signed 5/4/16) | ADOC(DOJ)_0312042 |
| State Ex. No. 529 | Fountain SOP 09-24 - Housing Designation 4-3-2018 | ADOC(DOJ)_2300311 |
| State Ex. No. 530 | Fountain SOP 09-24 Housing Designation (signed 4/3/18) | ADOC(DOJ)_0312053 |
| State Ex. No. 531 | Fountain SOP 11-01 - Control-Disposal of Contraband | ADOC(DOJ)_2300344 |
| State Ex. No. 532 | Fountain SOP 11-01 Control/Disposal of Contraband (signed 5/18/18) | ADOC(DOJ)_0312079 |
| State Ex. No. 533 | Fountain SOP 11-02 - Contraband Concealment in Body Cavity | ADOC(DOJ)_2300347 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 534 | Fountain SOP 11-02 Contraband Concealment in Body Cavity (signed 3/29/02) | ADOC(DOJ)_0312082 |
| State Ex. No. 535 | Fountain SOP 11-03 - Disposal of Confiscated Cellular Phones 1.16.09 | ADOC(DOJ)_2300349 |
| State Ex. No. 536 | Fountain SOP 12-04 - Mailroom | ADOC(DOJ)_2300382 |
| State Ex. No. 537 | Fountain SOP 12-06 - Inmate Control Systems-ICS | ADOC(DOJ)_2300394 |
| State Ex. No. 538 | Fountain SOP 12-06 Inmate Control Systems ICS (5/18/18) | ADOC(DOJ)_0312131 |
| State Ex. No. 539 | Fountain SOP 12-07 - Transactions between Inmates | ADOC(DOJ)_2300396 |
| State Ex. No. 540 | Fountain SOP 12-09 -Inmate Laundry Operations | ADOC(DOJ)_2300415 |
| State Ex. No. 541 | Fountain SOP 12-12 Disciplinary Segregation Updated 6-21-22 x | ADOC(DOJ)_2300428 |
| State Ex. No. 542 | Fountain SOP 12-14 - Inmate Drug Test | ADOC(DOJ)_2300443 |
| State Ex. No. 543 | Fountain SOP 12-17 - Inmate Work Programs | ADOC(DOJ)_2300456 |
| State Ex. No. 544 | Fountain SOP 12-19 Controlled Movement (signed 5/18/18) | ADOC(DOJ)_0312278 |
| State Ex. No. 545 | Fountain SOP 12-19 Inmate Sexual Offenses Custodial Sexual Misconduct Prison Rape Elimination Act (PREA) Updated 6-21-22 x | ADOC(DOJ)_2300476 |
| State Ex. No. 546 | Fountain SOP 13-06 - Recreational Personnel | ADOC(DOJ)_2282440 |
| State Ex. No. 547 | Fountain SOP 13-07 - Recreation Activities | ADOC(DOJ)_2282442 |
| State Ex. No. 548 | Fountain SOP 13-10 - Faith Based Honor Dorm | ADOC(DOJ)_2282404 |
| State Ex. No. 549 | Fountain SOP 14-02 K-9 Tracking Unit (signed 1/6/03) | ADOC(DOJ)_0312331 |
| State Ex. No. 550 | Fountain SOP 15-09 New Employee Orientation (signed 4/3/12) | ADOC(DOJ)_0312385 |
| State Ex. No. 551 | Fountain SOP 15-10 - Training - Change #1 (Rev. 02-24-2016) | ADOC(DOJ)_1336344 |
| State Ex. No. 552 | Fountain SOP 15-14 Safety and Sanitation for Food Service Facility (signed /25/02) | ADOC(DOJ)_0312402 |
| State Ex. No. 553 | Fountain SOP 15-16 Control of Tools, Equipment, and Hazardous Materials (signed 7/25/18) | ADOC(DOJ)_0312413 |
| State Ex. No. 554 | Fountain SOP 15-22 Institutional Inspection and Use of Permanent Logs (drafted 6/21/18, signed 8/1/18) | ADOC(DOJ)_0312473 |
| State Ex. No. 555 | Fountain SOP 15-24 Housekeeping and Inspection of Sanitation Practices (drafted 6/21/18, signed 8/1/18) | ADOC(DOJ)_0312481 |
| State Ex. No. 556 | Fountain SOP 15-25 Waste Disposal and Pest Control (signed 1/7/99) | ADOC(DOJ)_0312486 |
| State Ex. No. 557 | Fountain SOP 15-31 Crime Scene Preservation/Evidence (signed 2/23/12) | ADOC(DOJ)_0312514 |
| State Ex. No. 558 | Fountain SOP 15-51 overtime/Madatory Work (drafted 2/23/16, signed 3/8/16) | ADOC(DOJ)_0312595 |
| State Ex. No. 559 | Fountain SOP 15-54 Maintenance Operations (signed 5/18/18) | ADOC(DOJ)_0312616 |
| State Ex. No. 560 | Fountain SOP 15-55 Security Threat Groups (drafted & signed 1/23/07) | ADOC(DOJ)_0312620 |
| State Ex. No. 561 | Fountain SOP 17-01 M-Dorm Perimeter Security/Fence Check (signed 11/30/21) | ADOC(DOJ)_0312695 |
| State Ex. No. 562 | Holman SOP 004-001 - Staffing Plan (Rev. Mar. 26 2024) | ADOC(DOJ)_3395080 |
| State Ex. No. 563 | Holman SOP 004-013 Overtime (drafted 8/11/20, signed 8/13/20) | ADOC(DOJ)_0325734 |
| State Ex. No. 564 | Holman SOP 004-015 - Tool Control 8.1.11 | ADOC(DOJ)_2294868 |
| State Ex. No. 565 | Holman SOP 005-001 - Shift Commander 4.19.17 assistant approved | ADOC(DOJ)_2294889 |
| State Ex. No. 566 | Holman SOP 005-002 - Assistant Shift Commander 3.23.09 | ADOC(DOJ)_2294893 |
| State Ex. No. 567 | Holman SOP 005-004 - Security Control Towers 2.21.17 | ADOC(DOJ)_2294897 |
| State Ex. No. 568 | Holman SOP 005-005 - Central Control Operator (Rev. Mar. 26 2024) | ADOC(DOJ)_3395075 |
| State Ex. No. 569 | Holman SOP 005-007 - Population Hall Officer 8.13.09 | ADOC(DOJ)_2294918 |
| State Ex. No. 570 | Holman SOP 005-009 Post Orders Dormitory Officers (drafted 4/19/17, signed 4/20/17) | ADOC(DOJ)_0325809 |
| State Ex. No. 571 | Holman SOP 005-010 - Post Orders Cubicle #1 with change 4.10.19 | ADOC(DOJ)_2294925 |
| State Ex. No. 572 | Holman SOP 005-011 - Post Orders Cubicle # 2 with change 4.10.19 | ADOC(DOJ)_2294929 |
| State Ex. No. 573 | Holman SOP 005-012 - Post Orders Cubicle #3 2.23.17 | ADOC(DOJ)_2294933 |
| State Ex. No. 574 | Holman SOP 005-013 - Post Orders Cubicle #4 2.23.17 | ADOC(DOJ)_2294937 |
| State Ex. No. 575 | Holman SOP 005-014 - Post Orders Cubicle #5 2.23.17 | ADOC(DOJ)_2294941 |
| State Ex. No. 576 | Holman SOP 005-017 - Back Gate Officer 5.23.19 | ADOC(DOJ)_2294951 |
| State Ex. No. 577 | Holman SOP 005-018 - Perimeter Patrol Security 2023 (2) | ADOC(DOJ)_2294958 |
| State Ex. No. 578 | Holman SOP 005-019 Hospital Security Officer (drafted 4/20/17, signed 4/19/17) | ADOC(DOJ)_0325851 |
| State Ex. No. 579 | Holman SOP 006-009 - Inclement Weather - Fire and Emergency Evacuation Procedures approved 4.26.17 | ADOC(DOJ)_2294987 |
| State Ex. No. 580 | Holman SOP 007-001 - Key Control 2.3.17 | ADOC(DOJ)_2294998 |
| State Ex. No. 581 | Holman SOP 007-002 004-015 Tool Control (drafted & signed 8/1/11) | ADOC(DOJ)_0325894 |
| State Ex. No. 582 | Holman SOP 008-001 - Armory with attachments 1.13.17 | ADOC(DOJ)_2295005 |
| State Ex. No. 583 | Holman SOP 008-002 - Chemical Agents approved 3.13.17 | ADOC(DOJ)_2295012 |
| State Ex. No. 584 | Holman SOP 008-002 Chemical Agents (drafted & signed 3/13/17) | ADOC(DOJ)_0325907 |
| State Ex. No. 585 | Holman SOP 008-003 (327-3) - Cell Buster 2.28.17 | ADOC(DOJ)_2295015 |
| State Ex. No. 586 | Holman SOP 009-001 - Searches approved 1.9.17 | ADOC(DOJ)_2295020 |
| State Ex. No. 587 | Holman SOP 009-001 Searches (drafted & signed 1/9/17) | ADOC(DOJ)_0325910 |
| State Ex. No. 588 | Holman SOP 009-002 - Inmate Counts | ADOC(DOJ)_2295032 |
| State Ex. No. 589 | Holman SOP 009-006 (327-2) - Cell Extraction 3.1.17 | ADOC(DOJ)_2295042 |
| State Ex. No. 590 | Holman SOP 009-007 - Security Inspections (Rev. Mar. 26 2024) | ADOC(DOJ)_3395068 |
| State Ex. No. 591 | Holman SOP 009-008 - Use of Force 1.18.17 | ADOC(DOJ)_2295051 |
| State Ex. No. 592 | Holman SOP 009-012 - Administrative Segregation Protective Custody with change 6.13.17 | ADOC(DOJ)_2295055 |
| State Ex. No. 593 | Holman SOP 009-013 - Disciplinary Segregation 3.3.17 | ADOC(DOJ)_2295071 |
| State Ex. No. 594 | Holman SOP 009-014 - Death Row approved 11.20.20 | ADOC(DOJ)_2295084 |
| State Ex. No. 595 | Holman SOP 009-016 - Security Threat Group Intelligence Program 2007 | ADOC(DOJ)_2295107 |
| State Ex. No. 596 | Holman SOP 009-017 - Stripped Cell Procedure 3.16.17 | ADOC(DOJ)_2295113 |
| State Ex. No. 597 | Holman SOP 009-018 - Segregation Special Management 1.13.17 | ADOC(DOJ)_2295118 |
| State Ex. No. 598 | Holman SOP 009-025 - Inmate Sexual Offenses (PREA) 2016 2.2.16 | ADOC(DOJ)_2295130 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| **Trial Exhibit No.** | **Description** | **Beginning Bates** |
| State Ex. No. 599 | Holman SOP 009-025 Inmate Sexual Offenses and Custodial Sexual Misconduct/Prison Rape Elimintation Act (PREA) (drafted 2/4/16, signed 3/3/16) | ADOC(DOJ)_0326025 |
| State Ex. No. 600 | Holman SOP 009-026 - Coordinated PREA Response 5.19.16 | ADOC(DOJ)_2295140 |
| State Ex. No. 601 | Holman SOP 009-026 Coordinated Response to Sexual Abuse (drafted 5/19/16, signed 5/27/16) | ADOC(DOJ)_0326035 |
| State Ex. No. 602 | Holman SOP 009-026 PREA Coordinated Response June 18, 2019 | ADOC(DOJ)_4009410 |
| State Ex. No. 603 | Holman SOP 009-027 - PREA Designated Housing 5.12.20 | ADOC(DOJ)_2295144 |
| State Ex. No. 604 | Holman SOP 009-028 - Inmate Grievance Policy 5.10.23 | ADOC(DOJ)_2295149 |
| State Ex. No. 605 | Holman SOP 010-004 - Fire and Emergency Evacuation Procedures 1.19.17 | ADOC(DOJ)_2295184 |
| State Ex. No. 606 | Holman SOP 012-001 - Disposal of Contraband 8.10.11 | ADOC(DOJ)_2295191 |
| State Ex. No. 607 | Holman SOP 012-002 - Contraband and Evidence Management 6.12.17 | ADOC(DOJ)_2295196 |
| State Ex. No. 608 | Holman SOP 013-006 - Recreation - Leisure Time Programs 3.23.17 | ADOC(DOJ)_2295220 |
| State Ex. No. 609 | Holman SOP 09-012 - Administrative Segregation_Protective Custody 7.25.13 | ADOC(DOJ)_2295262 |
| State Ex. No. 610 | Holman SOP 327-3 Cell Buster (drafted 5/20/14, signed 6/4/14) | ADOC(DOJ)_0326122 |
| State Ex. No. 611 | Holman SOP Physical Plant 1.9.17 | ADOC(DOJ)_2295285 |
| State Ex. No. 612 | Kilby SOP 306 - Disposition of Contraband-Evidence | ADOC(DOJ)_2295290 |
| State Ex. No. 613 | Kilby SOP V-10 - Use of Force | ADOC(DOJ)_2295311 |
| State Ex. No. 614 | Kilby SOP V-15 - Emergency Conditions | ADOC(DOJ)_2295408 |
| State Ex. No. 615 | Kilby SOP V-16 - Inmate Counts | ADOC(DOJ)_2295428 |
| State Ex. No. 616 | Kilby SOP V-2 - Emergency Inmate Housing | ADOC(DOJ)_2295450 |
| State Ex. No. 617 | Kilby SOP V-21 - Emergency Primary and Secondary Response Procedures | ADOC(DOJ)_2295459 |
| State Ex. No. 618 | Kilby SOP V-24 - Controlled Movements | ADOC(DOJ)_2295467 |
| State Ex. No. 619 | Kilby SOP V-25 - Staffing Plan | ADOC(DOJ)_2295470 |
| State Ex. No. 620 | Kilby SOP V-26 - Designated Housing | ADOC(DOJ)_2295483 |
| State Ex. No. 621 | Kilby SOP V-27 - Sexual Abuse Coordinated Response (First Responder) | ADOC(DOJ)_2295489 |
| State Ex. No. 622 | Kilby SOP V-28 - Overtime_Mandatory Overtime 7.21.23 | ADOC(DOJ)_2295493 |
| State Ex. No. 623 | Kilby SOP V-3 - Inmate Death and Preservation of the Death Scene | ADOC(DOJ)_2295499 |
| State Ex. No. 624 | Kilby SOP V-454 - Inmate Secual Assault and Harassment Awareness (PREA) | ADOC(DOJ)_2295507 |
| State Ex. No. 625 | Kilby SOP V-6 - Escape | ADOC(DOJ)_2295523 |
| State Ex. No. 626 | Kilby SOP V-9 - Lock-Down | ADOC(DOJ)_2295532 |
| State Ex. No. 627 | Kilby SOP VI 3 - A & B Dorm Security Officer 4.19.22 | ADOC(DOJ)_2295534 |
| State Ex. No. 628 | KIlby SOP VI-1 - Tower Officer-Perimeter Security | ADOC(DOJ)_2295314 |
| State Ex. No. 629 | Kilby SOP VI-10 - L-Block Security Officer | ADOC(DOJ)_2295322 |
| State Ex. No. 630 | Kilby SOP VI-11 - Hospital Rover | ADOC(DOJ)_2295327 |
| State Ex. No. 631 | Kilby SOP VI-13 - M & N Dormitory Officer | ADOC(DOJ)_2295341 |
| State Ex. No. 632 | Kilby SOP VI-14 - J & K Dormitory Security Officers 8.27.18 | ADOC(DOJ)_2295551 |
| State Ex. No. 633 | Kilby SOP VI-15 - Gate #3 | ADOC(DOJ)_2295349 |
| State Ex. No. 634 | Kilby SOP VI-16 - Backgate Officer | ADOC(DOJ)_2295352 |
| State Ex. No. 635 | Kilby SOP VI-17 - Receiving Unit Officer | ADOC(DOJ)_2295555 |
| State Ex. No. 636 | Kilby SOP VI-18 - Inmate Control System (ICS) Officer | ADOC(DOJ)_2295564 |
| State Ex. No. 637 | Kilby SOP VI-2 - Central Control | ADOC(DOJ)_2295568 |
| State Ex. No. 638 | Kilby SOP VI-21 - Classification Security Officer | ADOC(DOJ)_2295366 |
| State Ex. No. 639 | Kilby SOP VI-26 - Restrictive Housing Supervisor | ADOC(DOJ)_2295383 |
| State Ex. No. 640 | Kilby SOP VI-28 - Permanent Party G, H, & I Dorm 6.19.18 | ADOC(DOJ)_2295605 |
| State Ex. No. 641 | Kilby SOP VI-29 - O Dormitory 7.17.18 | ADOC(DOJ)_2295609 |
| State Ex. No. 642 | Kilby SOP VI-3 - A & B Dorm Security Officer | ADOC(DOJ)_2295394 |
| State Ex. No. 643 | Kilby SOP VI-33 - Restrictive Housing Unit Rover | ADOC(DOJ)_2295640 |
| State Ex. No. 644 | Kilby SOP VI-34 - Correctional Cubicle Operator | ADOC(DOJ)_2295643 |
| State Ex. No. 645 | Kilby SOP VI-4 - Restrictive Housing Cell Blocks C, D, E, & F 3.20.19 | ADOC(DOJ)_2295646 |
| State Ex. No. 646 | Kilby SOP VI-6 - North Control Officer | ADOC(DOJ)_2295656 |
| State Ex. No. 647 | Kilby SOP VI-7 - Restrictive Housing Unit | ADOC(DOJ)_2295660 |
| State Ex. No. 648 | Kilby SOP VI-8 - Institutional Rover | ADOC(DOJ)_2295436 |
| State Ex. No. 649 | Kilby SOP VI-9 - Hospital Gate #5 Officer | ADOC(DOJ)_2295445 |
| State Ex. No. 650 | Kilby SOP VII-14 - Restrictive Housing Review | ADOC(DOJ)_2295692 |
| State Ex. No. 651 | Kilby SOP VII-20 - Use of Screening Information | ADOC(DOJ)_2295703 |
| State Ex. No. 652 | Kilby SOP VII-5 - Laundry Procedures | ADOC(DOJ)_2295724 |
| State Ex. No. 653 | Kilby SOP VII-9 - Isssue and Control of Inmate Identification Cards, Inmate Wristbands and Release of Inamte Time Sheets | ADOC(DOJ)_2295738 |
| State Ex. No. 654 | Kilby SOP VIII-4 - Job Assignments for Permanent Party Inmates | ADOC(DOJ)_2295747 |
| State Ex. No. 655 | Kilby SOP VIII-5 - Faith-Character Based Residential Housing Unit Program | ADOC(DOJ)_2295752 |
| State Ex. No. 656 | Kilby SOP 001-1 Developing and Revising SOPs (Rev. Jun. 8 2018) | ADOC(DOJ)_3395800 |
| State Ex. No. 657 | Kilby SOP 306 - Disposition of Contraband-Evidence (Rev. Aug 13 2018) | ADOC(DOJ)_3395794 |
| State Ex. No. 658 | Kilby SOP III-11 Maintenance Requests (Rev. Jun 8 2018) | ADOC(DOJ)_3395782 |
| State Ex. No. 659 | Kilby SOP III-12 Pest Control (Rev. Jun 8 2018) | ADOC(DOJ)_3395777 |
| State Ex. No. 660 | Kilby SOP IV-1 General Rules For Officers (Rev. Jul 17 2018) | ADOC(DOJ)_3395720 |
| State Ex. No. 661 | Kilby SOP IV-11 Security Inspections (Rev. Jul 20 2018) | ADOC(DOJ)_3395716 |
| State Ex. No. 662 | Kilby SOP IV-15 Firearms, Chemical Agent, and the Armory (Rev. Jul 20 2018) | ADOC(DOJ)_3395696 |
| State Ex. No. 663 | Kilby SOP IV-16 Security Equipment (Rev. Jul 20 2018) | ADOC(DOJ)_3395689 |
| State Ex. No. 664 | Kilby SOP IV-17 (Weapon Safety) | ADOC(DOJ)_0312819 |
| State Ex. No. 665 | Kilby SOP IV-18 Key Control (Rev. Aug 23 2018) | ADOC(DOJ)_3395684 |
| State Ex. No. 666 | Kilby SOP IV-19 Tool Control (Rev. Aug 28 2018) | ADOC(DOJ)_3395680 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 667 | Kilby SOP IV-2 New Employee Orientation (Rev. Jul 17 2018) | ADOC(DOJ)_3395675 |
| State Ex. No. 668 | Kilby SOP IV-20 Post Logs-Maintenance Disposition (Rev. Aug 28 2018) | ADOC(DOJ)_3395670 |
| State Ex. No. 669 | Kilby SOP IV-22 (Video Camera) | ADOC(DOJ)_0312844 |
| State Ex. No. 670 | Kilby SOP IV-23 Vehicle Maintenance (Rev. Aug 21 2018) | ADOC(DOJ)_3395663 |
| State Ex. No. 671 | Kilby SOP IV-25 (Walk Thru Metal Detection Device) | ADOC(DOJ)_0312851 |
| State Ex. No. 672 | Kilby SOP IV-28 Narcotics Identification System (Rev. Aug 23 2018) | ADOC(DOJ)_3395638 |
| State Ex. No. 673 | Kilby SOP IV-3 Selection of Correctional Officer Shift, Off Days and Adminsterative Post (Rev. Jul 26 2023) | ADOC(DOJ)_3395629 |
| State Ex. No. 674 | Kilby SOP IV-30 General Rules for Employees (Rev. Aug 21 2018) | ADOC(DOJ)_3395606 |
| State Ex. No. 675 | Kilby SOP IV-32 Security Audits (Rev. Aug 21 2018) | ADOC(DOJ)_3395584 |
| State Ex. No. 676 | Kilby SOP V-10 - Use of Force (Rev. Jan 30 2019) | ADOC(DOJ)_3395536 |
| State Ex. No. 677 | Kilby SOP V-15 - Emergency Conditions (Rev. Jun 18 2018) | ADOC(DOJ)_3395505 |
| State Ex. No. 678 | Kilby SOP V-16 - Inmate Counts (Rev. Jun 20 2018) | ADOC(DOJ)_3395500 |
| State Ex. No. 679 | Kilby SOP V-21 - Emergency Primary and Secondary Response Procedures (Rev. Jun 20 2018) | ADOC(DOJ)_3395479 |
| State Ex. No. 680 | Kilby SOP V-22 - Disposal of Confiscated Cellular Telephones (Rev. Jun 20 2018) | ADOC(DOJ)_3395476 |
| State Ex. No. 681 | Kilby SOP V-24 - Controlled Movements (Rev. Jun 20 2018) | ADOC(DOJ)_3395470 |
| State Ex. No. 682 | Kilby SOP V-25 - Staffing Plan (Rev. May 8 2023) | ADOC(DOJ)_3395457 |
| State Ex. No. 683 | Kilby SOP V-26 - Designated Housing (Rev. May 23 2019) | ADOC(DOJ)_3395451 |
| State Ex. No. 684 | Kilby SOP V-27 - Sexual Abuse Coordinated Response (First Responder) (Rev. May 23 2019) | ADOC(DOJ)_3395447 |
| State Ex. No. 685 | Kilby SOP V-28 Overtime-Mandatory Overtime (Rev. Jul. 21 2023) | ADOC(DOJ)_3395441 |
| State Ex. No. 686 | Kilby SOP V-3 - Inmate Death and Preservation of the Death Scene (Rev. Apr 2 2019) | ADOC(DOJ)_3395436 |
| State Ex. No. 687 | Kilby SOP V-454 - Inmate Sexual Assault and Harassment Awareness PREA (Rev. May 23 2019) | ADOC(DOJ)_3395417 |
| State Ex. No. 688 | Kilby SOP V-9 - Lock-Down (Rev. Jun 18 2018) | ADOC(DOJ)_3395399 |
| State Ex. No. 689 | Kilby SOP VI-1 - Tower Officer-Perimeter Security (Rev. Jun 19 2018) | ADOC(DOJ)_3395391 |
| State Ex. No. 690 | Kilby SOP VI-10 - L Block Security Officer (Rev. Jun 13 2018) | ADOC(DOJ)_3395386 |
| State Ex. No. 691 | Kilby SOP VI-11 - Hospital Rover (Rev. Jun 13 2018) | ADOC(DOJ)_3395383 |
| State Ex. No. 692 | Kilby SOP VI-13 - M&N Dormitory Officer (Rev. Jun 13 2018) | ADOC(DOJ)_3395368 |
| State Ex. No. 693 | Kilby SOP VI-14 - J&K Dormitory Security Officers (Rev. Aug 27 2018) | ADOC(DOJ)_3395361 |
| State Ex. No. 694 | Kilby SOP VI-15 - Gate Number 3 | ADOC(DOJ)_3395358 |
| State Ex. No. 695 | Kilby SOP VI-16 - Backgate Officer (Rev. Jun 19 2018) | ADOC(DOJ)_3395352 |
| State Ex. No. 696 | Kilby SOP VI-17 - Receiving Unit Officer (Rev. Jun 13 2018) | ADOC(DOJ)_3395343 |
| State Ex. No. 697 | Kilby SOP VI-18 - Inmate Control System -ICS- Officer (Rev. Jun 19 2018) | ADOC(DOJ)_3395335 |
| State Ex. No. 698 | Kilby SOP VI-2 - Central Control (Rev. Jun 19 2018) | ADOC(DOJ)_3395317 |
| State Ex. No. 699 | Kilby SOP VI-21 - Classification Security Officer (Rev. Jun 19 2018) | ADOC(DOJ)_3395314 |
| State Ex. No. 700 | Kilby SOP VI-25 - Shift Supervisor (Rev. Jun 19 2018) | ADOC(DOJ)_3395281 |
| State Ex. No. 701 | Kilby SOP VI-26 - Restrictive Housing Supervisor (Rev. Jun 19 2018) | ADOC(DOJ)_3395275 |
| State Ex. No. 702 | Kilby SOP VI-28 - Permanent Party GH&I Dormitory Officer (Rev. Jun 19 2018) | ADOC(DOJ)_3395266 |
| State Ex. No. 703 | Kilby SOP VI-29 - O Dormitory (Rev. Jul 17 2018) | ADOC(DOJ)_3395260 |
| State Ex. No. 704 | Kilby SOP VI-3 - A and B Dorm Security Officer (Rev. Jun 19 2018) | ADOC(DOJ)_3395249 |
| State Ex. No. 705 | Kilby SOP VI-33 - Restrictive Housing Unit Rover (Rev. Jan 31 2019) | ADOC(DOJ)_3395227 |
| State Ex. No. 706 | Kilby SOP VI-34 - Correctional Cubicle Operator (Rev. Jun 13 2018) | ADOC(DOJ)_3395224 |
| State Ex. No. 707 | Kilby SOP VI-4 - Restrictive Housing Cell Blocks C,D,E&F (Rev. Mar 20 2019) | ADOC(DOJ)_3395219 |
| State Ex. No. 708 | Kilby SOP VI-6 - North Control Officer (Rev. Jun 19 2018) | ADOC(DOJ)_3395216 |
| State Ex. No. 709 | Kilby SOP VI-7 - Restrictive Housing Unit (Rev. Jul 17 2018) | ADOC(DOJ)_3395193 |
| State Ex. No. 710 | Kilby SOP VI-8 - Institutional Rover (Rev. Jun 19 2018) | ADOC(DOJ)_3395190 |
| State Ex. No. 711 | Kilby SOP VII-14 -Restrictive Housing Review (Rev. Jun 8 2018) | ADOC(DOJ)_3395172 |
| State Ex. No. 712 | Kilby SOP VII-20 - Use of Screening Information (Rev. Jun 8 2018) | ADOC(DOJ)_3395162 |
| State Ex. No. 713 | Kilby SOP VII-5 - Laundry Procedures (Rev. May 15 2019) | ADOC(DOJ)_3395123 |
| State Ex. No. 714 | Kilby SOP VII-9 - Issue and Control of Inmate Identification Cards Inmate Wristbands and Release of Inmate Time Sheets (Rev. Mar 8 2019) | ADOC(DOJ)_3395107 |
| State Ex. No. 715 | Kilby SOP VIII-5 - Faith-Character Based Residential Housing Unit Program (Rev. Mar 8 2019) | ADOC(DOJ)_3395095 |
| State Ex. No. 716 | Kiosks and Tablets Rules | ADOC(DOJ)_4109796 |
| State Ex. No. 717 | LESD SOP 023 Dissemination Release of Public Records | ADOC(DOJ)_0325485 |
| State Ex. No. 718 | LESD SOP 105 State Motor Vehicles | ADOC(DOJ)_0325487 |
| State Ex. No. 719 | LESD SOP 105-B Vehcile Pursuits | ADOC(DOJ)_0325490 |
| State Ex. No. 720 | LESD SOP 201 Employee ID Cards | ADOC(DOJ)_0325496 |
| State Ex. No. 721 | LESD SOP 202 Off- Duty Employment LESD Law Enforcement Employees Only | ADOC(DOJ)_0325478 |
| State Ex. No. 722 | LESD SOP 208 Conduct | ADOC(DOJ)_0325498 |
| State Ex. No. 723 | LESD SOP 217 Appearance and Dress Code | ADOC(DOJ)_0325502 |
| State Ex. No. 724 | LESD SOP 219 Training Physcial Fitness Program | ADOC(DOJ)_0325504 |
| State Ex. No. 725 | LESD SOP 300 Polygraph Examination | ADOC(DOJ)_0325508 |
| State Ex. No. 726 | LESD SOP 300-B Petty Cash and Informants | ADOC(DOJ)_0325513 |
| State Ex. No. 727 | LESD SOP 300-C Evidence and Property | ADOC(DOJ)_0325527 |
| State Ex. No. 728 | LESD SOP 300-D Reserve Agents Program | ADOC(DOJ)_0325537 |
| State Ex. No. 729 | LESD SOP 300-G AIM System | ADOC(DOJ)_0325541 |
| State Ex. No. 730 | LESD SOP 306 Evidence & Contraband | ADOC(DOJ)_0325549 |
| State Ex. No. 731 | LESD SOP 307 Weapons | ADOC(DOJ)_0325558 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 732 | LESD SOP 307-B Active Shooter | ADOC(DOJ)_0325564 |
| State Ex. No. 733 | LESD SOP 454 PREA Sexual Assault Investigation | ADOC(DOJ)_0325567 |
| State Ex. No. 734 | Limestone SOP A-4 - Staffing Plan (Rev. Mar 07 2024) | ADOC(DOJ)_3396890 |
| State Ex. No. 735 | Limestone SOP A-6 - Physical Plant Description and Site Location (Rev. Feb 15 2022) | ADOC(DOJ)_3396887 |
| State Ex. No. 736 | Limestone SOP B-10 - Recreation Officer (Rev. Feb 24 2022) | ADOC(DOJ)_3396878 |
| State Ex. No. 737 | Limestone SOP B-11 - Plant Maintenance Supervisor (Rev. Dec 31 2019) | ADOC(DOJ)_3396875 |
| State Ex. No. 738 | Limestone SOP B-14 - Classification (Rev. Unknown) | ADOC(DOJ)_3396861 |
| State Ex. No. 739 | Limestone SOP B-2 - Warden III (Rev. Feb 24 2022) | ADOC(DOJ)_3396840 |
| State Ex. No. 740 | Limestone SOP B-32 - Inmate Control System Officer (ICS) (Rev. Jan 29 2020) | ADOC(DOJ)_3396804 |
| State Ex. No. 741 | Limestone SOP B-34 - Annual In-Service Training (Rev. Jan 29 2020) | ADOC(DOJ)_3396798 |
| State Ex. No. 742 | Limestone SOP B-37 - Institutional Inspections (Rev. Jan 29 2020) | ADOC(DOJ)_3396778 |
| State Ex. No. 743 | Limestone SOP B-40 - On-Call Maintenance Personnel (Rev. Jan 11 2021) | ADOC(DOJ)_3396767 |
| State Ex. No. 744 | Limestone SOP C-1 - Restrictive Housing (Rev. Mar 01 2021) | ADOC(DOJ)_3396725 |
| State Ex. No. 745 | Limestone SOP C-10 - Laundy Operations and Inmate Clothing, Bedding, and Linen Supplies (Rev. Mar 19 2020) | ADOC(DOJ)_3396720 |
| State Ex. No. 746 | Limestone SOP C-11 - Inmate Mail - Mailroom Operations (Rev. May 21 2020) | ADOC(DOJ)_3396713 |
| State Ex. No. 747 | Limestone SOP C-13 - Security 4 and Security 5 - Front Enterance Posts (Rev. Feb 04 2020) | ADOC(DOJ)_3396701 |
| State Ex. No. 748 | Limestone SOP C-14 - Tower Officer (3/30/18) | ADOC(DOJ)_0313615 |
| State Ex. No. 749 | Limestone SOP C-15 - PERIMETER SECURITY MONITOR AND PERIMETER PATROL (3/18/20) | ADOC(DOJ)_0313618 |
| State Ex. No. 750 | Limestone SOP C-2 - SEARCHES (8/21/19) | ADOC(DOJ)_0313636 |
| State Ex. No. 751 | Limestone SOP C-20 - Dormitory A Cubicle Office (Health Care Unit) (Rev. Feb 28 2020) | ADOC(DOJ)_3396669 |
| State Ex. No. 752 | Limestone SOP C-21 - DORMITORY A ROVER (HEALTH CARE UNIT) (2/28/20) | ADOC(DOJ)_0313647 |
| State Ex. No. 753 | Limestone SOP C-23 - Receiving Unit Officer (Rev. Feb 28 2020) | ADOC(DOJ)_3396655 |
| State Ex. No. 754 | Limestone SOP C-26 - Inner Back Gate Officer (Rev. Feb 28 2020) | ADOC(DOJ)_3396644 |
| State Ex. No. 755 | Limestone SOP C-27 - DORMITORY CUBICLE OFFICER/OPERATOR (2/28/20) | ADOC(DOJ)_0313671 |
| State Ex. No. 756 | Limestone SOP C-28 - DORMITORY ROVERS (2/28/20) | ADOC(DOJ)_0313674 |
| State Ex. No. 757 | Limestone SOP C-29 - Designated Housing (Rev. Nov 19 2020) | ADOC(DOJ)_3396632 |
| State Ex. No. 758 | Limestone SOP C-3 - Inmate Movement Control (Rev. Nov 18 2020) | ADOC(DOJ)_3396627 |
| State Ex. No. 759 | Limestone SOP C-30 - KEY CONTROL (1/23/20) | ADOC(DOJ)_0313688 |
| State Ex. No. 760 | Limestone SOP C-31 INMATE SEXUAL ABUSE AND HARASSMENT (PREA) (3/10/20) | ADOC(DOJ)_0313701 |
| State Ex. No. 761 | Limestone SOP C-32 - PROCEDURES FOR MASTER ROSTER CORRECTIONS, MAINTENANCE AND CHECKS (3/10/20) | ADOC(DOJ)_0313717 |
| State Ex. No. 762 | Limestone SOP C-33 - TRANSFER VEHICLES CELL PHONES (3/10/20) | ADOC(DOJ)_0313720 |
| State Ex. No. 763 | Limestone SOP C-38 - Inmate Counts (4/18/18) | ADOC(DOJ)_0313737 |
| State Ex. No. 764 | Limestone SOP C-4 - PACKAGE INSPECTION (2/4/20) | ADOC(DOJ)_0313745 |
| State Ex. No. 765 | Limestone SOP C-41 - Voluntary _Mandatory Overtime | ADOC(DOJ)_2296160 |
| State Ex. No. 766 | Limestone SOP C-42 - Security Inspections (Rev. Apr 21 2020) | ADOC(DOJ)_3396561 |
| State Ex. No. 767 | Limestone SOP C-43 - Shift Commander (Rev. Apr 21 2020) | ADOC(DOJ)_3396556 |
| State Ex. No. 768 | Limestone SOP C-47 - Security Threat Group Management (Mar 30 2018) | ADOC(DOJ)_3396545 |
| State Ex. No. 769 | Limestone SOP C-48 - BEHAVIOR MODIFICATION PROGRAM (11/19/18) | ADOC(DOJ)_0313775 |
| State Ex. No. 770 | Limestone SOP C-49 - Handheld Metal Detectors (Rev. Apr 21 2020) | ADOC(DOJ)_3396543 |
| State Ex. No. 771 | Limestone SOP C-5 - A-Side Yard Rover (Rev. Feb 04 2020) | ADOC(DOJ)_3396541 |
| State Ex. No. 772 | Limestone SOP C-50 - Central Control (Rev. Jan 15 2020) | ADOC(DOJ)_3396532 |
| State Ex. No. 773 | Limestone SOP C-52 - Correctional Captains (Rev. Apr 03 2018) | ADOC(DOJ)_3396525 |
| State Ex. No. 774 | Limestone SOP C-53 - Chemical Agents (Rev. Jan 08 2020) | ADOC(DOJ)_3396519 |
| State Ex. No. 775 | Limestone SOP C-59 - Dormitory F Rover | ADOC(DOJ)_2296231 |
| State Ex. No. 776 | Limestone SOP C-6 - Cell Extraction (Rev. Feb 04 2020) | ADOC(DOJ)_3396486 |
| State Ex. No. 777 | Limestone SOP C-60 - Dormitory F Cubicle Officer (Rev. May 14 2020) | ADOC(DOJ)_3396483 |
| State Ex. No. 778 | Limestone SOP C-61 - Dormitory H Rover (Rev. May 14 2020) | ADOC(DOJ)_3396480 |
| State Ex. No. 779 | Limestone SOP C-62 - Dormitory H Cubicle Officer (Rev. May 14 2020) | ADOC(DOJ)_3396478 |
| State Ex. No. 780 | Limestone SOP C-65 - Drug Interdiction and Searches (Rev. May 14 2020) | ADOC(DOJ)_3396468 |
| State Ex. No. 781 | Limestone SOP C-67 - Staffing Plan (PREA) (Rev. Mar 15 2024) | ADOC(DOJ)_3396456 |
| State Ex. No. 782 | Limestone SOP C-68 - Video Surveillance (Rev. May 20 2020) | ADOC(DOJ)_3396449 |
| State Ex. No. 783 | Limestone SOP C-69 - Inmate Sexual Abuse Coordinated Response (PREA) (Rev. May 20 2020) | ADOC(DOJ)_3396443 |
| State Ex. No. 784 | Limestone SOP C-71 - Protective Housing & Reintegration Unit (Rev. Unknown) | ADOC(DOJ)_3396424 |
| State Ex. No. 785 | Limestone SOP C-72 - Inmate Grievance Policy (Rev. Jul 12 2023) | ADOC(DOJ)_3396421 |
| State Ex. No. 786 | Limestone SOP C-73 - Restrictive Housing Unit Team (Rev. Aug 23 2023) | ADOC(DOJ)_3396416 |
| State Ex. No. 787 | Limestone SOP D-13 - Emergency Evacuation (Rev. May 28 2020) | ADOC(DOJ)_3396373 |
| State Ex. No. 788 | Limestone SOP D-14 - Hostage Situations (Rev. May 28 2020) | ADOC(DOJ)_3396369 |
| State Ex. No. 789 | Limestone SOP D-2 - Riots or Disturbance (Rev. May 20 2020) | ADOC(DOJ)_3396351 |
| State Ex. No. 790 | Limestone SOP D-3 - Emergency Escape Procedures (Rev. Sep 14 2021) | ADOC(DOJ)_3396338 |
| State Ex. No. 791 | Limestone SOP D-7 - Crime Scene Preservation (Rev. May 28 2020) | ADOC(DOJ)_3396323 |
| State Ex. No. 792 | Limestone SOP E-10 - Transactions Between Inmates and Employees (Rev. Jun 18 2020) | ADOC(DOJ)_3396315 |
| State Ex. No. 793 | Limestone SOP E-12 - Protective Custody Laundry Detail (Rev. Jun 26 2020) | ADOC(DOJ)_3396307 |
| State Ex. No. 794 | Limestone SOP E-14 - Inmate Dress, Personal Appearance and Maintenance of Living Area (Rev. Jun 26 2020) | ADOC(DOJ)_3396300 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| **Trial Exhibit No.** | **Description** | **Beginning Bates** |
| State Ex. No. 795 | Limestone SOP E-26 - Enemies Validation Committee (Rev. Jun 26 2020) | ADOC(DOJ)_3396280 |
| State Ex. No. 796 | Limestone SOP E-31 INMATES SUSPECTED OF PROMOTING PRISON CONTRABAND | ADOC(DOJ)_0314050 |
| State Ex. No. 797 | Limestone SOP E-32 - Inmate Living Agreements (Rev. Jun 26 2020) | ADOC(DOJ)_3396265 |
| State Ex. No. 798 | Limestone SOP E-36 - Standard Precautionary Measures When Dealing With Injured Inmates (Rev. Jun 26 2020) | ADOC(DOJ)_3396261 |
| State Ex. No. 799 | Limestone SOP E-37 - Inmate Deaths (Rev. Aug 25 2020) | ADOC(DOJ)_3396252 |
| State Ex. No. 800 | Limestone SOP E-5 - Protective Custody (Rev. Jun 18 2020) | ADOC(DOJ)_3396224 |
| State Ex. No. 801 | Limestone SOP F-15 - Vehicles - Property Entering Back Gate For Calhoun Trade School (Rev. Sep 10 2020) | ADOC(DOJ)_3396175 |
| State Ex. No. 802 | Limestone SOP F-24 - Corrective Action (Rev. Aug 12 2020) | ADOC(DOJ)_3396151 |
| State Ex. No. 803 | Limestone SOP F-34 - Employee - Visitor Searching (Rev. Aug 12 2020) | ADOC(DOJ)_3396097 |
| State Ex. No. 804 | Limestone SOP G-10 - On the Job Training (Rev. Sep 03 2020) | ADOC(DOJ)_3396072 |
| State Ex. No. 805 | Limestone SOP G-23 - Inmate Drug Screening (Rev. Sep 10 2020) | ADOC(DOJ)_3395997 |
| State Ex. No. 806 | Limestone SOP G-26 - Micronet Perimeter Security System (Shaker Fence) (Rev. Nov 11 2020) | ADOC(DOJ)_3395981 |
| State Ex. No. 807 | Limestone SOP G-3 - Back Gate (Rev. Mar 14 2022) | ADOC(DOJ)_3395968 |
| State Ex. No. 808 | Limestone SOP G-32 - Inmate Orientation (Rev. Apr 21 2020) | ADOC(DOJ)_3395947 |
| State Ex. No. 809 | Limestone SOP G-33 - Personal Educational Devices (PED) (Rev. Nov 22 2021) | ADOC(DOJ)_3395944 |
| State Ex. No. 810 | Limestone SOP G-34 CANINE UNIT | ADOC(DOJ)_0314379 |
| State Ex. No. 811 | Limestone SOP G-35 OUTSIDE AGENCY REQUESTS FOR K-9 TRACKING TEAM ASSISTANCE | ADOC(DOJ)_0314385 |
| State Ex. No. 812 | Limestone SOP G-36 - Emergency Primary and Secondary Response Procedures (Rev. Nov 18 2020) | ADOC(DOJ)_3395940 |
| State Ex. No. 813 | Limestone SOP G-37 - Narcotics Identification System (Rev. Nov 18 2020) | ADOC(DOJ)_3395916 |
| State Ex. No. 814 | Limestone SOP G-38 - Security Equipment (Rev. Nov 18 2020) | ADOC(DOJ)_3395912 |
| State Ex. No. 815 | Limestone SOP G-39 - Disposal of Confiscated Cellular Phones (Rev. Jan 05 2021) | ADOC(DOJ)_3395910 |
| State Ex. No. 816 | Limestone SOP G-4 - Firearms and Armory (Rev. Jan 08 2020) | ADOC(DOJ)_3395900 |
| State Ex. No. 817 | Limestone SOP G-41 - Substance Abuse Treatment Programs (Rev. Jan 05 2021) | ADOC(DOJ)_3395892 |
| State Ex. No. 818 | Limestone SOP G-44 - Five Point Restraints - Suicide Watch (Rev. Feb 05 2021) | ADOC(DOJ)_3395874 |
| State Ex. No. 819 | Limestone SOP G-45 - Issue and Control of Inmate Wristbands (Rev. Jan 05 2021) | ADOC(DOJ)_3395870 |
| State Ex. No. 820 | Limestone SOP G-5 - Use of Force (Rev. Unknown) | ADOC(DOJ)_3395853 |
| State Ex. No. 821 | Limestone SOP G-6 - Electronic Restraint Devices - ERDs (Rev. Sep 10 2020) | ADOC(DOJ)_3395846 |
| State Ex. No. 822 | Limestone SOP G-7 - Control of Tools, Equipment, Hazardous Materials, and Medical Devices (pp 1-11) (Rev. Jan 15 2020) | ADOC(DOJ)_3395835 |
| State Ex. No. 823 | Limestone SOP G-7 - Control of Tools, Equipment, Hazardous Materials, and Medical Devices (pp 12-17) ANNEXES | ADOC(DOJ)_3395829 |
| State Ex. No. 824 | Limestone SOP G-8 - Contraband and Evidence Management (Rev. Sep 10 2020) | ADOC(DOJ)_3395821 |
| State Ex. No. 825 | Limestone SOP G-9 - Incident Reporting (Rev. Jan 29 2020) | ADOC(DOJ)_3395816 |
| State Ex. No. 826 | P1-1 PROTECTIVE CUSTODY SOP - ONLY AT LIMESTONE CF | ADOC(DOJ)_4012004 |
| State Ex. No. 827 | P-2 Inmate Sexual Abuse Coordinated Response SOP | ADOC(DOJ)_4012335 |
| State Ex. No. 828 | P-2 Housing Designation SOP | ADOC(DOJ)_4012245 |
| State Ex. No. 829 | P-2 Staffing Plan SOP | ADOC(DOJ)_4012082 |
| State Ex. No. 830 | Process for Hiring | ADOC(DOJ)_4009873 |
| State Ex. No. 831 | SOP 04-03 Staffing plan 115.13 (a)-1 | ADOC(DOJ)_4010915 |
| State Ex. No. 832 | SOP 09-24 FCF Housing Desisgnation | ADOC(DOJ)_4010912 |
| State Ex. No. 833 | Special Services Organization Chart pg. 1 of 3.jpg | ADOC(DOJ)_4007518 |
| State Ex. No. 834 | Special Services Organization Chart pg. 2 of 3.jpg | ADOC(DOJ)_4007517 |
| State Ex. No. 835 | Special Services Organization Chart pg. 3 of 3.PNG | ADOC(DOJ)_4007516 |
| State Ex. No. 836 | St. Clair SOP #031 - Staffing (Rev. Apr. 9 2021) | ADOC(DOJ)_3397883 |
| State Ex. No. 837 | St. Clair SOP #032 Staff Manning Requirements (06 20 2016) | ADOC(DOJ)_0314601 |
| State Ex. No. 838 | St. Clair SOP #037 - Shift Commander (Rev. Nov. 14 2023) | ADOC(DOJ)_3397870 |
| State Ex. No. 839 | St. Clair SOP #038 - The Assistant Shift Commander (Rev. Nov. 14 2023) | ADOC(DOJ)_3397868 |
| State Ex. No. 840 | St. Clair SOP #048 - Mobile Security (Rev. Sep. 26, 2023) | ADOC(DOJ)_3397860 |
| State Ex. No. 841 | St. Clair SOP #049 - Sallyport Tower Officer (Rev. Sep. 26 2023) | ADOC(DOJ)_3397852 |
| State Ex. No. 842 | St. Clair SOP #050 - Zone 6, 8, and 12 Security Tower Officers (Rev. Sep. 18 2009) | ADOC(DOJ)_3397845 |
| State Ex. No. 843 | St. Clair SOP #051 - Central Control (Rev. Sep. 26 2023) | ADOC(DOJ)_3397829 |
| State Ex. No. 844 | St. Clair SOP #052 Breezeway Rover (Rev. Nov. 7 2023) | ADOC(DOJ)_3397823 |
| State Ex. No. 845 | St. Clair SOP #053 - Pop Gate Rover (Rev. June 26 2007) | ADOC(DOJ)_3397817 |
| State Ex. No. 846 | St. Clair SOP #056 Population Cellblock Rover (Rev. Jan. 24 2024) | ADOC(DOJ)_3397798 |
| State Ex. No. 847 | St. Clair SOP #057 Population Cubicle Officer (Rev. Jan 24 2024) | ADOC(DOJ)_3397791 |
| State Ex. No. 848 | St. Clair SOP #058 The Restrictive Housing Rover (Rev. Feb. 7 2024) | ADOC(DOJ)_3397785 |
| State Ex. No. 849 | St. Clair SOP #059 - Segregation Cellblock Cubicle Officer (Rev. Jan. 27 2016) | ADOC(DOJ)_3397778 |
| State Ex. No. 850 | St. Clair SOP #060 - Dialysis Unit Rover (Rev. Aug. 6 2024) | ADOC(DOJ)_3397773 |
| State Ex. No. 851 | St. Clair SOP #060 - Hospital Rovers (Rev. Sep. 1 2021) | ADOC(DOJ)_3397766 |
| State Ex. No. 852 | St. Clair SOP #061 - Adani Body Scanner [Rev. 11-07-2023] | ADOC(DOJ)_2254036 |
| State Ex. No. 853 | St. Clair SOP #061 - Front Lobby Checkpoint (Nov. 7 2023) | ADOC(DOJ)_3397758 |
| State Ex. No. 854 | St. Clair SOP #061-1 Adani Body Scanner (Rev. Nov. 7 2023) | ADOC(DOJ)_3397751 |
| State Ex. No. 855 | St. Clair SOP #066 - Perimeter Security (Rev. Oct. 15 2007) | ADOC(DOJ)_3397717 |
| State Ex. No. 856 | St. Clair SOP #067 - H Dorm Officer [Rev. 03-08-2023] | ADOC(DOJ)_2253981 |
| State Ex. No. 857 | St. Clair SOP #067 H Dormitory Officer (Rev. Jan. 9 2024) | ADOC(DOJ)_3397710 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| **Trial Exhibit No.** | **Description** | **Beginning Bates** |
| State Ex. No. 858 | St. Clair SOP #068 G Dormitory Officer (Jan. 9 2024) | ADOC(DOJ)_3397703 |
| State Ex. No. 859 | St. Clair SOP #069 Correctional Cubicle Operator (Rev. Feb. 29 2016) | ADOC(DOJ)_3397699 |
| State Ex. No. 860 | St. Clair SOP #072 - Post Rotation (Rev. July 21 2004) | ADOC(DOJ)_3397691 |
| State Ex. No. 861 | St. Clair SOP #073 - Disciplinary and Incident Report Log Policy (Rev. Mar. 5 2009) | ADOC(DOJ)_3397686 |
| State Ex. No. 862 | St. Clair SOP #075 - Disposal of Confiscated Cellular Phones (Rev. Mar. 6 2009) | ADOC(DOJ)_3397673 |
| State Ex. No. 863 | St. Clair SOP #077 - Sallyport Officer (Rev. Nov. 27 2023) | ADOC(DOJ)_3397662 |
| State Ex. No. 864 | St. Clair SOP #083 - Inmate Control Systems (ICS) Officer (Rev. Nov. 20 2023) | ADOC(DOJ)_3397635 |
| State Ex. No. 865 | St. Clair SOP #085 - Recreation Personnel (Rev. Aug. 9 2000) | ADOC(DOJ)_3397620 |
| State Ex. No. 866 | St. Clair SOP #086 - The Job Board (Rev. Aug. 9 2000) | ADOC(DOJ)_3397618 |
| State Ex. No. 867 | St. Clair SOP #089 - Post Logs-Maintenance Disposition (Sep. 20 2001) | ADOC(DOJ)_3397598 |
| State Ex. No. 868 | St. Clair SOP #090 - Housing Designation Plan (Nov. 20 2023) | ADOC(DOJ)_3397594 |
| State Ex. No. 869 | St. Clair SOP #094 - Required Voluntary Overtime - Extended Shift Mandatory Overtime (Rev. Nov. 14 2023) | ADOC(DOJ)_3397571 |
| State Ex. No. 870 | St. Clair SOP #095 - Key Control (Rev. Nov. 7 2023) | ADOC(DOJ)_3397579 |
| State Ex. No. 871 | St. Clair SOP #096 Key Control Supplies Delivery Protocol (Rev. Feb. 7 2024) | ADOC(DOJ)_3397569 |
| State Ex. No. 872 | St. Clair SOP #097 - Firearms (Mar. 19 2008) | ADOC(DOJ)_3397530 |
| State Ex. No. 873 | St. Clair SOP #100 - Facility Armory and Firearms Handling Procedures (Rev. Apr. 11 2008) | ADOC(DOJ)_3397551 |
| State Ex. No. 874 | St. Clair SOP #101 - Chemical Agent Usage (Rev. Apr. 4 2018) | ADOC(DOJ)_3397526 |
| State Ex. No. 875 | St. Clair SOP #102 - Pest Control (Rev. Jan. 20 2004) | ADOC(DOJ)_3397521 |
| State Ex. No. 876 | St. Clair SOP #110 - Search and Shakedowns (Rev. Dec. 5 2023) | ADOC(DOJ)_3397502 |
| State Ex. No. 877 | St. Clair SOP #112 - Inmate Counts (Rev. Sep. 27 2023) | ADOC(DOJ)_3397490 |
| State Ex. No. 878 | St. Clair SOP #114 - Escape (Rev. Oct. 11 2023) | ADOC(DOJ)_3397471 |
| State Ex. No. 879 | St. Clair SOP #116 - Emergency Procedures Outlining Employee Duties and Responsibilities in Case of a Riot or Disturbance (Rev. Oct. 11 2023) | ADOC(DOJ)_3397453 |
| State Ex. No. 880 | St. Clair SOP #120 - Use of Force (Rev. July 31 2020) | ADOC(DOJ)_3397404 |
| State Ex. No. 881 | St. Clair SOP #121 - Inmate Death and Preservation of the Death Scene (Rev. Sep. 30 2003) | ADOC(DOJ)_3397399 |
| State Ex. No. 882 | St. Clair SOP #124 - Security Threat Group (Rev. Feb. 1 2007) | ADOC(DOJ)_3397381 |
| State Ex. No. 883 | St. Clair SOP #126 - Internal Classification Board (Rev. Oct. 24 2023) | ADOC(DOJ)_3397375 |
| State Ex. No. 884 | St. Clair SOP #127 Intake Unit (Rev. Jan. 30 2024) | ADOC(DOJ)_3397368 |
| State Ex. No. 885 | St. Clair SOP #128 Special Safety Unit (Rev. Jan. 22 2024) | ADOC(DOJ)_3397363 |
| State Ex. No. 886 | St. Clair SOP #130 - Protective Housing and Reintegration Unit (Rev. Sep. 18 2023) | ADOC(DOJ)_3397353 |
| State Ex. No. 887 | St. Clair SOP #134 - Disposition of Evidence-Contraband (Rev. June 30 2008) | ADOC(DOJ)_3397328 |
| State Ex. No. 888 | St. Clair SOP #137 - Inmate Movement Control (Rev. May 11 2016) | ADOC(DOJ)_3397323 |
| State Ex. No. 889 | St. Clair SOP #156 - Laundry Manager-Inmate Clothing, Bedding and Linen Supplies (Rev. June 4 2019) | ADOC(DOJ)_3397250 |
| State Ex. No. 890 | St. Clair SOP #160 - Substance Abuse Treatment Programs (Rev. Oct. 2 2008) | ADOC(DOJ)_3397222 |
| State Ex. No. 891 | St. Clair SOP #169 - Tool and Hazardous Equipment Control (Rev. Jan. 10 2024) | ADOC(DOJ)_3397185 |
| State Ex. No. 892 | St. Clair SOP #170 - Maintenance Operations and Preventive Maintenance Program (Rev. May 17 2017) | ADOC(DOJ)_3397179 |
| State Ex. No. 893 | St. Clair SOP #174 - Restricted Housing Unit (Rev. July 28 2020) x | ADOC(DOJ)_3397164 |
| State Ex. No. 894 | St. Clair SOP #174 Segregation Unit (08 10 2016) | ADOC(DOJ)_0315208 |
| State Ex. No. 895 | St. Clair SOP #181 Fire Safety (Rev. June 26 2015) | ADOC(DOJ)_3397154 |
| State Ex. No. 896 | St. Clair SOP #182 Institutional Security Inspections (Rev. Nov. 7 2023) | ADOC(DOJ)_3397145 |
| State Ex. No. 897 | St. Clair SOP #183 Monitoring Fire and Emergency Evacuation Drills Procedures (Rev. Nov. 20 2023) | ADOC(DOJ)_3397139 |
| State Ex. No. 898 | St. Clair SOP #215 - Cell Extraction (Rev. Aug. 21 2009) | ADOC(DOJ)_3397079 |
| State Ex. No. 899 | St. Clair SOP #222 - Faith based Honor Dorm (Rev. Oct. 27 2009) | ADOC(DOJ)_3397043 |
| State Ex. No. 900 | St. Clair SOP #229 - PREA Inmate Sexual Abuse and Harassment (Rev. Dec. 11 2023) | ADOC(DOJ)_3396980 |
| State Ex. No. 901 | St. Clair SOP #230 - Inmate Sexual Abuse Coordinated Response (Rev. May 22 2018) | ADOC(DOJ)_3396971 |
| State Ex. No. 902 | St. Clair SOP #233 - Video Surveillance (Rev. Jan. 22 2024) | ADOC(DOJ)_3396956 |
| State Ex. No. 903 | St. Clair SOP #302 - Incident Reporting (Rev. Dec. 4 2023) | ADOC(DOJ)_3396951 |
| State Ex. No. 904 | St. Clair SOP #406 - Inmate Grievances (Rev. Nov. 28 2023) | ADOC(DOJ)_3396914 |
| State Ex. No. 905 | St. Clair SOP #458 - Personal Education Devices (Rev. Nov. 20 2023) | ADOC(DOJ)_3396909 |
| State Ex. No. 906 | Staffing Plan SOP Easterling 2024 | ADOC(DOJ)_4007588 |
| State Ex. No. 907 | Staton SOP B-01 - Warden III (Rev. Feb 05 2024) | ADOC(DOJ)_3398517 |
| State Ex. No. 908 | Staton SOP B-02 - Warden II (Rev. Feb 05 2024) | ADOC(DOJ)_3398515 |
| State Ex. No. 909 | Staton SOP B-03 - Captain (Rev. Feb 06 2024) | ADOC(DOJ)_3398512 |
| State Ex. No. 910 | Staton SOP B-10 - Maintenance (Rev. Feb 06 2024) | ADOC(DOJ)_3398495 |
| State Ex. No. 911 | Staton SOP B-11 - Inmate Control System (ICS) Officer (Rev. Feb 06 2024) | ADOC(DOJ)_3398492 |
| State Ex. No. 912 | Staton SOP B-13 - Recreation Officer (Rev. Feb 06 2024) | ADOC(DOJ)_3398478 |
| State Ex. No. 913 | Staton SOP B-15 - Staton Communication Control Center (Rev. Sep 03 2024) | ADOC(DOJ)_3398464 |
| State Ex. No. 914 | Staton SOP B-16 - Shift Commander (Rev. Sep 03 2024) | ADOC(DOJ)_3398460 |
| State Ex. No. 915 | Staton SOP C-01 - Tower 1 Officer (Rev. Feb 07 2024) | ADOC(DOJ)_3398445 |
| State Ex. No. 916 | Staton SOP C-02 - Tower 2 Officer (Rev. Feb 07 2024) | ADOC(DOJ)_3398440 |
| State Ex. No. 917 | Staton SOP C-03 - Tower 3 Officer (Rev. Feb 07 2024) | ADOC(DOJ)_3398435 |
| State Ex. No. 918 | Staton SOP C-04 - Tower 4 and 5 Officer (Rev. Feb 07 2024) | ADOC(DOJ)_3398430 |
| State Ex. No. 919 | Staton SOP C-05 - Hall 1 Officer (Rev. Feb 07 2024) | ADOC(DOJ)_3398427 |
| State Ex. No. 920 | Staton SOP C-06 - Control Center (Rev. Feb 07 2024) | ADOC(DOJ)_3398423 |
| State Ex. No. 921 | Staton SOP C-07 - Cubicle Two (Rev. Sep 03 2024) | ADOC(DOJ)_3398419 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| **Trial Exhibit No.** | **Description** | **Beginning Bates** |
| State Ex. No. 922 | Staton SOP C-08A - Dormitory Officer - Dormitory A (Rev. Sep 03 2024) | ADOC(DOJ)_3398415 |
| State Ex. No. 923 | Staton SOP C-08B - B-Dormitory (Rev. Sep 03 2024) | ADOC(DOJ)_3398404 |
| State Ex. No. 924 | Staton SOP C-08C-F - Dormitory Officer - Dormitory C, D, E, F (Rev. Sep 03 2024) | ADOC(DOJ)_3398395 |
| State Ex. No. 925 | Staton SOP C-08G - G Dormitory (Rev. Feb 07 2024) | ADOC(DOJ)_3398401 |
| State Ex. No. 926 | Staton SOP C-08H - H Dormitory - MOU Officer (Rev. Feb 07 2024) | ADOC(DOJ)_3398399 |
| State Ex. No. 927 | Staton SOP C-09 - Institutional Rover (Rev. Sep 03 2024) | ADOC(DOJ)_3398393 |
| State Ex. No. 928 | Staton SOP C-12 - The Holding Unit (Rev. Sep 03 2024) | ADOC(DOJ)_3398382 |
| State Ex. No. 929 | Staton SOP C-13 - Key Control (Rev. Sep 03 2024) | ADOC(DOJ)_3398373 |
| State Ex. No. 930 | Staton SOP C-14 - The Armory - Firearms, Chemical Agents and Security Equipment (Rev. Sep 03 2024) | ADOC(DOJ)_3398370 |
| State Ex. No. 931 | Staton SOP C-15 - Handcuffs, Leg Irons, and Other Restraints (Rev. Sep 03 2024) | ADOC(DOJ)_3398368 |
| State Ex. No. 932 | Staton SOP C-16 - Searches (Rev. Aug 22 2024) | ADOC(DOJ)_3398359 |
| State Ex. No. 933 | Staton SOP C-17 - Perimeter Security (Rev. Aug 27 2024) | ADOC(DOJ)_3398354 |
| State Ex. No. 934 | Staton SOP C-21 - Laundry Operation (Rev. Aug 27 2024) | ADOC(DOJ)_3398344 |
| State Ex. No. 935 | Staton SOP C-25 - Inmate Counts (Rev. Sep 3 2024) | ADOC(DOJ)_3398327 |
| State Ex. No. 936 | Staton SOP C-26 - Electronic Restraint Device - Stun Gun (Rev. Sep 3 2024) | ADOC(DOJ)_3398324 |
| State Ex. No. 937 | Staton SOP C-30 - Electronic Restraint Device - React Belt | ADOC(DOJ)_3398312 |
| State Ex. No. 938 | Staton SOP C-31 - Chemical Aerosol Agents (Rev. Sep 3 2024) | ADOC(DOJ)_3398303 |
| State Ex. No. 939 | Staton SOP C-35 - K-9 Tracking Unit (Rev. Sep 3 2024) | ADOC(DOJ)_3398290 |
| State Ex. No. 940 | Staton SOP C-36 - Common Area Rover (Rev. Sep 3 2024) | ADOC(DOJ)_3398288 |
| State Ex. No. 941 | Staton SOP C-37 - Controlled Movements (Rev. Sep 3 2024) | ADOC(DOJ)_3398279 |
| State Ex. No. 942 | Staton SOP C-40 - Security Inspections (Rev. Sep 3 2024) | ADOC(DOJ)_3398270 |
| State Ex. No. 943 | Staton SOP D-08 - Escape Procedures (Rev. Sep 03 2024) | ADOC(DOJ)_3398199 |
| State Ex. No. 944 | Staton SOP D-11 - Hostage Situations (Rev. Sep 03 2024) | ADOC(DOJ)_3398187 |
| State Ex. No. 945 | Staton SOP D-17 - Use of Force (Rev. Aug 27 2024) | ADOC(DOJ)_3398144 |
| State Ex. No. 946 | Staton SOP D-18 - Issue of Weapons (Rev. Sep 03 2024) | ADOC(DOJ)_3398142 |
| State Ex. No. 947 | Staton SOP D-21 - Fire Drills (Rev. Sep 03 2024) | ADOC(DOJ)_3398137 |
| State Ex. No. 948 | Staton SOP D-22 - Inmate Sexual Offenses and Custodial Sexual Misconduct - Prison Rape Elimination Act (PREA) (Rev. Sep 03 2024) | ADOC(DOJ)_3398128 |
| State Ex. No. 949 | Staton SOP D-23 - Inmate Death Reporting (Rev. Sep 03 2024) | ADOC(DOJ)_3398119 |
| State Ex. No. 950 | Staton SOP D-24 - Disposal of Confiscated Cellular Phones (Rev. Sep 03 2024) | ADOC(DOJ)_3398115 |
| State Ex. No. 951 | Staton SOP D-30P - Inmate Sexual Abuse and Harassment Awareness - Prison Rape Elimnation (PREA) (Rev. Jul 18 2023) | ADOC(DOJ)_3398072 |
| State Ex. No. 952 | Staton SOP D-31 - Housing Designation (PREA) (Rev. Oct 12 2023) | ADOC(DOJ)_3398068 |
| State Ex. No. 953 | Staton SOP E-10 - Inmate Dress, Personal Appearance and Maintenance of Living Areas (Rev. Sep 03 2024) | ADOC(DOJ)_3398035 |
| State Ex. No. 954 | Staton SOP E-22 - Inmate Living Agreement (Rev. Sep 03 2024) | ADOC(DOJ)_3397993 |
| State Ex. No. 955 | Staton SOP E-28 - Substance Abuse Program (SAP) (Rev. Sep 03 2024) | ADOC(DOJ)_3397977 |
| State Ex. No. 956 | Staton SOP E-32 - Faith-Character Based Programs (Rev. Sep 03 2024) | ADOC(DOJ)_3398629 |
| State Ex. No. 957 | Staton SOP E-41 - Inmate Identification Card and Arm Bands (Rev. Sep 03 2024) | ADOC(DOJ)_3398609 |
| State Ex. No. 958 | Staton SOP E-43 - Inmate Drug Screening (Rev. Sep 03 2024) | ADOC(DOJ)_3398605 |
| State Ex. No. 959 | Staton SOP E-44 - Security Threat Groups (Rev. Sep 03 2024) | ADOC(DOJ)_3398594 |
| State Ex. No. 960 | Staton SOP E-45 - Methampetamine Treatment Program (Rev. Sep 03 2024) | ADOC(DOJ)_3398590 |
| State Ex. No. 961 | Staton SOP F-10 - Overtime - Mandatory Overtime (Rev. Sep 03 2024) | ADOC(DOJ)_3398555 |
| State Ex. No. 962 | Staton SOP F-21 Staffing Plan dated February 15, 2023 | ADOC(DOJ)_4014204 |
| State Ex. No. 963 | Staton SOP F-23 - Staffing Plan (Rev. Sep 03 2024) | ADOC(DOJ)_3398519 |
| State Ex. No. 964 | Ventress SOP 002 - Employee Sexual Misconduct and Sexual Harassment | ADOC(DOJ)_2300546 |
| State Ex. No. 965 | Ventress SOP 003 - Controlled Substances Testing for Employees of the ADOC | ADOC(DOJ)_2300553 |
| State Ex. No. 966 | Ventress SOP 006 - Unusual Situations, Incidents, and Disturbances | ADOC(DOJ)_2300568 |
| State Ex. No. 967 | Ventress SOP 009 - Narcotics Identification System | ADOC(DOJ)_2300588 |
| State Ex. No. 968 | Ventress SOP 010 - Labor Management System | ADOC(DOJ)_2300615 |
| State Ex. No. 969 | Ventress SOP 11-1 - Control_Disposition of Evidence | ADOC(DOJ)_2300654 |
| State Ex. No. 970 | Ventress SOP 11-2 - Disposal of Confiscated Cellular Phones | ADOC(DOJ)_2300658 |
| State Ex. No. 971 | Ventress SOP 11-3 - Control_Disposition of Evidence | ADOC(DOJ)_2300661 |
| State Ex. No. 972 | Ventress SOP 12-1 - Inmate Control System (Receiving) | ADOC(DOJ)_2300665 |
| State Ex. No. 973 | Ventress SOP 12-15 - Safety and Sanitation for Food Service Facility | ADOC(DOJ)_2300680 |
| State Ex. No. 974 | Ventress SOP 12-4 - Mailroom | ADOC(DOJ)_2300735 |
| State Ex. No. 975 | Ventress SOP 12-6 - Inmate Control System (ICS) | ADOC(DOJ)_2300745 |
| State Ex. No. 976 | Ventress SOP 12-7 - Transactions Between Inmates | ADOC(DOJ)_2300747 |
| State Ex. No. 977 | Ventress SOP 12-9 - Inmate Clothing, Bedding, and Linen Supplies | ADOC(DOJ)_2300751 |
| State Ex. No. 978 | Ventress SOP 12-9 - Laundry Operations Revised | ADOC(DOJ)_2300754 |
| State Ex. No. 979 | Ventress SOP 13-11 - Substance Abuse Program | ADOC(DOJ)_2300786 |
| State Ex. No. 980 | Ventress SOP 13-16 - Honor_Character Based Program | ADOC(DOJ)_2300800 |
| State Ex. No. 981 | Ventress SOP 13-17 - Faith_Character Based Program | ADOC(DOJ)_2300807 |
| State Ex. No. 982 | Ventress SOP 13-7 - Recreation Program Planning | ADOC(DOJ)_2300838 |
| State Ex. No. 983 | Ventress SOP 14-1 - Inmate Handbook | ADOC(DOJ)_2300844 |
| State Ex. No. 984 | Ventress SOP 15-10 - Training | ADOC(DOJ)_2300911 |
| State Ex. No. 985 | Ventress SOP 15-11 - Housekeeping and Inspection of Sanitation Practices | ADOC(DOJ)_2300924 |
| State Ex. No. 986 | Ventress SOP 15-12 - Waste Disposal and Pest Control | ADOC(DOJ)_2300928 |
| State Ex. No. 987 | Ventress SOP 15-17 - Outside Hospital Security | ADOC(DOJ)_2300957 |
| State Ex. No. 988 | Ventress SOP 15-21 - Incident Reporting | ADOC(DOJ)_2300999 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 989 | Ventress SOP 15-22 - Perimeter Surveillance Shaker Fence | ADOC(DOJ)_2301001 |
| State Ex. No. 990 | Ventress SOP 15-7 - On the Job Training | ADOC(DOJ)_2301026 |
| State Ex. No. 991 | Ventress SOP 15-8 - Disciplinary Hearing Procedures for Major Rules Violations | ADOC(DOJ)_2301028 |
| State Ex. No. 992 | Ventress SOP 15-9 - Institutional Security Inspections | ADOC(DOJ)_2301061 |
| State Ex. No. 993 | Ventress SOP 3-10 - Canine Team | ADOC(DOJ)_2301065 |
| State Ex. No. 994 | Ventress SOP 3-10A- Emergency Primary and Secondary Response Procedure | ADOC(DOJ)_2301067 |
| State Ex. No. 995 | Ventress SOP 3-10B - Canine Tracking Unit | ADOC(DOJ)_2301070 |
| State Ex. No. 996 | Ventress SOP 3-11 - Advanced Training Center | ADOC(DOJ)_2301079 |
| State Ex. No. 997 | Ventress SOP 3-2 - Pre-Academy Training | ADOC(DOJ)_2301081 |
| State Ex. No. 998 | Ventress SOP 336-02 - Drug Interdiction and Searches2 | ADOC(DOJ)_2301090 |
| State Ex. No. 999 | Ventress SOP 4-18 (Use of Overtime and Mandatory Overtime) | ADOC(DOJ)_0316494 |
| State Ex. No. 1000 | Ventress SOP 5-12 (Central Control) | ADOC(DOJ)_0316565 |
| State Ex. No. 1001 | Ventress SOP 5-16 (Inside and Outside Fence Security Checks) | ADOC(DOJ)_0316577 |
| State Ex. No. 1002 | Ventress SOP 5-2 (Security Inspections) | ADOC(DOJ)_0316583 |
| State Ex. No. 1003 | Ventress SOP 5-21 (Administrative Segregation) | ADOC(DOJ)_0316586 |
| State Ex. No. 1004 | Ventress SOP 5-3 - TOWER OFFICER (Rev. Unknown) | ADOC(DOJ)_3398658 |
| State Ex. No. 1005 | Ventress SOP 5-4 - PERIMETER PATROL-PERIMETER POST (Rev. Unknown) | ADOC(DOJ)_3398653 |
| State Ex. No. 1006 | Ventress SOP 5-5 (Housing Unit Control Room Officer) | ADOC(DOJ)_0316632 |
| State Ex. No. 1007 | Ventress SOP 5-6 (Housing Unit Floor Officer) | ADOC(DOJ)_0316635 |
| State Ex. No. 1008 | Ventress SOP 5-8 (Backgate Security Officer) | ADOC(DOJ)_0316653 |
| State Ex. No. 1009 | Ventress SOP 6-1 (Key Control) | ADOC(DOJ)_0316663 |
| State Ex. No. 1010 | Ventress SOP 7-1 (Firearms and Armory) | ADOC(DOJ)_0316668 |
| State Ex. No. 1011 | Ventress SOP 8-1 (Handcuffs, Leg Irons and Other Restraints) | ADOC(DOJ)_0316675 |
| State Ex. No. 1012 | Ventress SOP 8-3 (Chemical Aerosol Agents) | ADOC(DOJ)_0316681 |
| State Ex. No. 1013 | Ventress SOP 8-7 (Electronic Restraint Devices -- REACT Belt System) | ADOC(DOJ)_0316686 |
| State Ex. No. 1014 | Ventress SOP 8-8 (Cell Extractions) | ADOC(DOJ)_0316693 |
| State Ex. No. 1015 | Ventress SOP 9-1 (Searches and Shakedowns) | ADOC(DOJ)_0316699 |
| State Ex. No. 1016 | Ventress SOP 9-12 Control of Tools, Equipment and Hazardous Mat001 | ADOC(DOJ)_2286325 |
| State Ex. No. 1017 | Ventress SOP 9-14 (Inmate Sexual Assault and Harassment Awareness (PREA)) | ADOC(DOJ)_0316725 |
| State Ex. No. 1018 | Ventress SOP 9-19 - Staffing Plan (Prison Rape Elimination Act (PREA) (7.9.20) | ADOC(DOJ)_2300536 |
| State Ex. No. 1019 | Ventress SOP 9-2 (Emergency Lockdown) | ADOC(DOJ)_0316786 |
| State Ex. No. 1020 | Ventress SOP 9-20 (PREA Coordinated Response) | ADOC(DOJ)_0316788 |
| State Ex. No. 1021 | Ventress SOP 9-22 (Designated Housing) | ADOC(DOJ)_0316802 |
| State Ex. No. 1022 | Ventress SOP 9-3 (Inmate Counts) | ADOC(DOJ)_0316808 |
| State Ex. No. 1023 | Ventress SOP 9-5 (Homicide, Suicide, and Other Death Investigations) | ADOC(DOJ)_0316828 |
| State Ex. No. 1024 | Ventress SOP 9-6 (Use of Force) | ADOC(DOJ)_0316837 |
| State Ex. No. 1025 | Ventress SOP 9-7 (Fire Safety and Evacuation Plan) | ADOC(DOJ)_0316845 |
| State Ex. No. 1026 | Ventress SOP 9-8 (Inmate Drug Screening) | ADOC(DOJ)_0316853 |
| State Ex. No. 1027 | ADOC Correctional Officer Trainee (COT) SOP Recruiting Process (draft/no date) | ADOC(DOJ)_4187831 |
| State Ex. No. 1028 | F05.01.01 Written Policies Required (ADOC(DOJ)_4130326- 4130327) | ADOC(DOJ)_4130326 |
| State Ex. No. 1029 | F05.02.01 Purpose of Use of Force (ADOC(DOJ)_4130328- 4130328) | ADOC(DOJ)_4130328 |
| State Ex. No. 1030 | F05.02.03 Prohibited Use of Force and Restraints (ADOC(DOJ)_4130329- 4130330) | ADOC(DOJ)_4130329 |
| State Ex. No. 1031 | F05.02.04 Criteria Justifying Use of Force General (ADOC(DOJ)_4130324- 4130325) | ADOC(DOJ)_4130324 |
| State Ex. No. 1032 | F05.02.05 Use of Force Training (ADOC(DOJ)_4130323- 4130323) | ADOC(DOJ)_4130323 |
| State Ex. No. 1033 | F05.02.06 Criteria Justifying Use of Force. Convicted (ADOC(DOJ)_4130321- 4130322) | ADOC(DOJ)_4130321 |
| State Ex. No. 1034 | F05.02.07 Criteria Justifying Use of Force. Pretrial (ADOC(DOJ)_4130317- 4130320) | ADOC(DOJ)_4130317 |
| State Ex. No. 1035 | F05.02.08 Use of Force Supervisory Review (ADOC(DOJ)_4130313- 4130314) | ADOC(DOJ)_4130313 |
| State Ex. No. 1036 | F05.02.09 Duty to Intervene (ADOC(DOJ)_4130311- 4130312) | ADOC(DOJ)_4130311 |
| State Ex. No. 1037 | F05.03.01 Function of Restraints (ADOC(DOJ)_4130315- 4130316) | ADOC(DOJ)_4130315 |
| State Ex. No. 1038 | F05.03.02 Restraint Devices (ADOC(DOJ)_4130309- 4130310) | ADOC(DOJ)_4130309 |
| State Ex. No. 1039 | F05.03.03 Restraint Chairs (ADOC(DOJ)_4130307- 4130308) | ADOC(DOJ)_4130307 |
| State Ex. No. 1040 | F05.03.04 Restraints. Crisis Intervention (ADOC(DOJ)_4130306- 4130306) | ADOC(DOJ)_4130306 |
| State Ex. No. 1041 | F05.03.05 Restraints. Supervision and Care (ADOC(DOJ)_4130303- 4130304) | ADOC(DOJ)_4130303 |
| State Ex. No. 1042 | F05.03.06 Restraints. Supervision and Care During Extended Periods in Restraints (ADOC(DOJ)_4130305- 4130305) | ADOC(DOJ)_4130305 |
| State Ex. No. 1043 | F05.03.07 Restraints. Pregnant Women (ADOC(DOJ)_4130301- 4130302) | ADOC(DOJ)_4130301 |
| State Ex. No. 1044 | F05.03.08 Criteria Justifying. Restraint Devices (ADOC(DOJ)_4130297- 4130299) | ADOC(DOJ)_4130297 |
| State Ex. No. 1045 | F05.04.01 Medical Examination and Treatment Following Use of Force Restraint (ADOC(DOJ)_4130300- 4130300) | ADOC(DOJ)_4130300 |
| State Ex. No. 1046 | F05.04.02 Documentation Requirements (ADOC(DOJ)_4130296- 4130296) | ADOC(DOJ)_4130296 |
| State Ex. No. 1047 | Male Inmate Handbook | ADOC(DOJ)_4013119 |
| State Ex. No. 1048 | ADOC Employee Roster as of December 2022 | ADOC(DOJ)_1143490 |
| State Ex. No. 1049 | ADOC Employee Roster as of March 2023 | ADOC(DOJ)_1203069 |
| State Ex. No. 1050 | ADOC Employee Roster as of October 2023 | ADOC(DOJ)_1733042 |
| State Ex. No. 1051 | ADOC Employee Roster as of October 2024 | ADOC(DOJ)_3398666 |
| State Ex. No. 1052 | Facilities Population and Disciplinaries Snapshot (ADOC(DOJ)_4159439) | ADOC(DOJ)_4159439 |
| State Ex. No. 1053 | ADOC Staffing Number Requirements All Facilities (xls) | ADOC(DOJ)_4188463 |
| State Ex. No. 1054 | ADOC Weekly Recruiting Funnel week ending December 19, 2023 | ADOC(DOJ)_4189701 |
| State Ex. No. 1055 | Alabama Sentencing Commission 2011 Annual Report | N/A |
| State Ex. No. 1056 | Alabama Sentencing Commission 2020 Annual Report | N/A |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 1057 | Alabama Sentencing Commission 2021 Annual Report | N/A |
| State Ex. No. 1058 | Alabama Sentencing Commission 2022 Annual Report | N/A |
| State Ex. No. 1059 | Alabama Sentencing Commission 2023 Annual Report | N/A |
| State Ex. No. 1060 | Alabama Sentencing Commission 2024 Annual Report | N/A |
| State Ex. No. 1061 | Alabama Sentencing Commission 2025 Annual Report | N/A |
| State Ex. No. 1062 | ALL_2020_ADOC Employee Compensation Spreadsheet | ADOC(DOJ)_4187866 |
| State Ex. No. 1063 | ALL_2021_ADOC Employee Compensation Spreadsheet | ADOC(DOJ)_4188303 |
| State Ex. No. 1064 | ALL_2023_01_18_ADOC Facility Staffing Levels | ADOC(DOJ)_4188337 |
| State Ex. No. 1065 | ALL_2023_06_19_To_2023_07_29_COT Applicants Hired | ADOC(DOJ)_4189718 |
| State Ex. No. 1066 | ALL_2023_06_19_To_2023_09_09_COT Applicants Hired | ADOC(DOJ)_4189734 |
| State Ex. No. 1067 | ALL_2023_06_19_To_2023_09_16_COT Applicants Hired | ADOC(DOJ)_4189717 |
| State Ex. No. 1068 | ALL_2023_06_27__Recruiting Data Snapshot | ADOC(DOJ)_4189735 |
| State Ex. No. 1069 | ALL_2023_06_27_ADOC Recruiting Data Snapshot | ADOC(DOJ)_4188293 |
| State Ex. No. 1070 | ALL_2023_06_27_COT Snapshot | ADOC(DOJ)_4189721 |
| State Ex. No. 1071 | ALL_2023_06_30__Weekly Recruiting Data | ADOC(DOJ)_4189732 |
| State Ex. No. 1072 | ALL_2023_07_15__Weekly Recruiting Data | ADOC(DOJ)_4189749 |
| State Ex. No. 1073 | ALL_2023_08_07_COT Snapshot Monthly Recruiting Data | ADOC(DOJ)_4189604 |
| State Ex. No. 1074 | ALL_2023_09_09__Weekly Recruiting Data | ADOC(DOJ)_4189733 |
| State Ex. No. 1075 | ALL_2023_09_16__Weekly Recruiting Data | ADOC(DOJ)_4189731 |
| State Ex. No. 1076 | ALL_2023_09_24_To_2023_11_18_COT Applicants Hired | ADOC(DOJ)_4189719 |
| State Ex. No. 1077 | ALL_2023_11_11_Weekly Recruiting Data | ADOC(DOJ)_4189696 |
| State Ex. No. 1078 | All_2023_4_15_To_2024_3_3_Staffing Report | ADOC(DOJ)_4189750 |
| State Ex. No. 1079 | ALL_2023_CSG Hiring | ADOC(DOJ)_4188823 |
| State Ex. No. 1080 | ALL_2023_To_2024_K9 Call Outs | ADOC(DOJ)_4109865 |
| State Ex. No. 1081 | ALL_2024_12_13_Applicants and New Hires Bounce List | ADOC(DOJ)_4109271 |
| State Ex. No. 1082 | ALL_2024_12_13_Applicants and New Hires Results | ADOC(DOJ)_4109270 |
| State Ex. No. 1083 | All_2024_12_27_JCSO CIP Totals | ADOC(DOJ)_4108498 |
| State Ex. No. 1084 | ALL_Undated_ADOC Academy Statistics | ADOC(DOJ)_4187588 |
| State Ex. No. 1085 | All_Undated_LESD FY23 and FY24 Budget | ADOC(DOJ)_4116246 |
| State Ex. No. 1086 | All_Undated_Total Funds Spreadsheet | ADOC(DOJ)_4116056 |
| State Ex. No. 1087 | April 2019 Monthly Statistical Report | N/A |
| State Ex. No. 1088 | April 2020 Monthly Statistical Report | N/A |
| State Ex. No. 1089 | April 2021 Monthly Statistical Report | N/A |
| State Ex. No. 1090 | April 2022 Monthly Statistical Report | N/A |
| State Ex. No. 1091 | April 2023 Monthly Statistical Report | N/A |
| State Ex. No. 1092 | April 2024 Monthly Statistical Report | N/A |
| State Ex. No. 1093 | August 2019 Monthly Statistical Report | N/A |
| State Ex. No. 1094 | August 2020 Monthly Statistical Report | N/A |
| State Ex. No. 1095 | August 2021 Monthly Statistical Report | N/A |
| State Ex. No. 1096 | August 2022 Monthly Statistical Report | N/A |
| State Ex. No. 1097 | August 2023 Monthly Statistical Report | N/A |
| State Ex. No. 1098 | August 2024 Monthly Statistical Report | N/A |
| State Ex. No. 1099 | BOP Incident Report Data - January to December 2023 (xls) | BOP-00007544 |
| State Ex. No. 1100 | BOP Incident Report Data - January to December 2024 (xls) | BOP-00016805 |
| State Ex. No. 1101 | BOP Total Guilty Findings for Assaults on Inmates - 2020 to 2024 (xls) | BOP-00014468 |
| State Ex. No. 1102 | BOP Total Inmate Deaths - 2019 to 2025 (xls) | BOP-00014467 |
| State Ex. No. 1103 | Braggs Quarterly Correctional Staffing Reports - Q1 2018 | ADOC(DOJ)_2269777-2269785 |
| State Ex. No. 1104 | Braggs Quarterly Correctional Staffing Reports - Q1 2019 | ADOC(DOJ)_2269767-2269768 |
| State Ex. No. 1105 | Braggs Quarterly Correctional Staffing Reports - Q1 2020 | ADOC(DOJ)_2269775-2269776 |
| State Ex. No. 1106 | Braggs Quarterly Correctional Staffing Reports - Q1 2021 | ADOC(DOJ)_2269773-2269774 |
| State Ex. No. 1107 | Braggs Quarterly Correctional Staffing Reports - Q1 2022 | ADOC(DOJ)_2269771 |
| State Ex. No. 1108 | Braggs Quarterly Correctional Staffing Reports - Q1 2023 | ADOC(DOJ)_2269805 |
| State Ex. No. 1109 | Braggs Quarterly Correctional Staffing Reports - Q1 2024 | N/A |
| State Ex. No. 1110 | Braggs Quarterly Correctional Staffing Reports - Q2 2018 | ADOC(DOJ)_2269732-2269738 |
| State Ex. No. 1111 | Braggs Quarterly Correctional Staffing Reports - Q2 2019 | ADOC(DOJ)_2269740-2269741 |
| State Ex. No. 1112 | Braggs Quarterly Correctional Staffing Reports - Q2 2020 | ADOC(DOJ)_2269748-2269749 |
| State Ex. No. 1113 | Braggs Quarterly Correctional Staffing Reports - Q2 2021 | ADOC(DOJ)_2269745-2269746 |
| State Ex. No. 1114 | Braggs Quarterly Correctional Staffing Reports - Q2 2022 | ADOC(DOJ)_2269743 |
| State Ex. No. 1115 | Braggs Quarterly Correctional Staffing Reports - Q2 2023 (ADOC(DOJ)_2269742) | ADOC(DOJ)_2269742 |
| State Ex. No. 1116 | Braggs Quarterly Correctional Staffing Reports - Q2 2024 | N/A |
| State Ex. No. 1117 | Braggs Quarterly Correctional Staffing Reports - Q3 2018 | ADOC(DOJ)_2269786-2269794 |
| State Ex. No. 1118 | Braggs Quarterly Correctional Staffing Reports - Q3 2019 | ADOC(DOJ)_2269796-2269797 |
| State Ex. No. 1119 | Braggs Quarterly Correctional Staffing Reports - Q3 2020 | ADOC(DOJ)_2269803-2269804 |
| State Ex. No. 1120 | Braggs Quarterly Correctional Staffing Reports - Q3 2021 | ADOC(DOJ)_2269800-2269801 |
| State Ex. No. 1121 | Braggs Quarterly Correctional Staffing Reports - Q3 2022 | ADOC(DOJ)_2269798 |
| State Ex. No. 1122 | Braggs Quarterly Correctional Staffing Reports - Q3 2023 | N/A |
| State Ex. No. 1123 | Braggs Quarterly Correctional Staffing Reports - Q3 2024 | N/A |
| State Ex. No. 1124 | Braggs Quarterly Correctional Staffing Reports - Q4 2018 | ADOC(DOJ)_2269759-2269760 |
| State Ex. No. 1125 | Braggs Quarterly Correctional Staffing Reports - Q4 2019 | ADOC(DOJ)_2269751-2269752 |
| State Ex. No. 1126 | Braggs Quarterly Correctional Staffing Reports - Q4 2020 | ADOC(DOJ)_2269757-2269758 |
| State Ex. No. 1127 | Braggs Quarterly Correctional Staffing Reports - Q4 2021 | ADOC(DOJ)_2269755 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 1128 | Braggs Quarterly Correctional Staffing Reports - Q4 2022 | ADOC(DOJ)_2269753 |
| State Ex. No. 1129 | Braggs Quarterly Correctional Staffing Reports - Q4 2023 | N/A |
| State Ex. No. 1130 | Braggs Quarterly Correctional Staffing Reports - Q4 2024 | N/A |
| State Ex. No. 1131 | December 2019 Monthly Statistical Report | N/A |
| State Ex. No. 1132 | December 2020 Monthly Statistical Report | N/A |
| State Ex. No. 1133 | December 2021 Monthly Statistical Report | N/A |
| State Ex. No. 1134 | December 2022 Monthly Statistical Report | N/A |
| State Ex. No. 1135 | December 2023 Monthly Statistical Report | N/A |
| State Ex. No. 1136 | December 2024 Monthly Statistical Report | N/A |
| State Ex. No. 1137 | Donaldson_Bibb_Ventress_2023_08_04_Weekly Recruiting Data | ADOC(DOJ)_4189689 |
| State Ex. No. 1138 | Facility Staffing by Class April 2023.xlsx | ADOC(DOJ)_4187609 |
| State Ex. No. 1139 | FBOP Inmate to Correctional Officer (CO) Ratio Report | N/A |
| State Ex. No. 1140 | February 2019 Monthly Statistical Report | N/A |
| State Ex. No. 1141 | February 2020 Monthly Statistical Report | N/A |
| State Ex. No. 1142 | February 2021 Monthly Statistical Report | N/A |
| State Ex. No. 1143 | February 2022 Monthly Statistical Report | N/A |
| State Ex. No. 1144 | February 2023 Monthly Statistical Report | N/A |
| State Ex. No. 1145 | February 2024 Monthly Statistical Report | N/A |
| State Ex. No. 1146 | Fiscal Year 2010 Annual Report | N/A |
| State Ex. No. 1147 | Fiscal Year 2011 Annual Report | N/A |
| State Ex. No. 1148 | Fiscal Year 2012 Annual Report | N/A |
| State Ex. No. 1149 | Fiscal Year 2013 Annual Report | N/A |
| State Ex. No. 1150 | Fiscal Year 2014 Annual Report | N/A |
| State Ex. No. 1151 | Fiscal Year 2015 Annual Report | N/A |
| State Ex. No. 1152 | FY 2022 Q1 Joint Legislature Prison Oversight Quarterly Report | N/A |
| State Ex. No. 1153 | FY 2022 Q2 Joint Legislature Prison Oversight Quarterly Report | N/A |
| State Ex. No. 1154 | FY 2022 Q3 Joint Legislature Prison Oversight Quarterly Report | N/A |
| State Ex. No. 1155 | FY 2022 Q4 Joint Legislature Prison Oversight Quarterly Report | N/A |
| State Ex. No. 1156 | FY 2023 Q1 Joint Legislature Prison Oversight Quarterly Report | N/A |
| State Ex. No. 1157 | FY 2023 Q2 Joint Legislature Prison Oversight Quarterly Report | N/A |
| State Ex. No. 1158 | FY 2023 Q3 Joint Legislature Prison Oversight Quarterly Report | N/A |
| State Ex. No. 1159 | FY 2023 Q4 Joint Legislature Prison Oversight Quarterly Report | N/A |
| State Ex. No. 1160 | FY 2024 Q1 Joint Legislature Prison Oversight Quarterly Report | N/A |
| State Ex. No. 1161 | FY 2024 Q2 Joint Legislature Prison Oversight Quarterly Report | N/A |
| State Ex. No. 1162 | FY 2024 Q3 Joint Legislature Prison Oversight Quarterly Report | N/A |
| State Ex. No. 1163 | FY 2024 Q4 Joint Legislature Prison Oversight Quarterly Report | N/A |
| State Ex. No. 1164 | FY 2025 Q1 Joint Legislature Prison Oversight Quarterly Report | N/A |
| State Ex. No. 1165 | January 2019 Monthly Statistical Report | N/A |
| State Ex. No. 1166 | January 2020 Monthly Statistical Report | N/A |
| State Ex. No. 1167 | January 2021 Monthly Statistical Report | N/A |
| State Ex. No. 1168 | January 2022 Monthly Statistical Report | N/A |
| State Ex. No. 1169 | January 2023 Monthly Statistical Report | N/A |
| State Ex. No. 1170 | January 2024 Monthly Statistical Report | N/A |
| State Ex. No. 1171 | January 2025 Monthly Statistical Report | N/A |
| State Ex. No. 1172 | July 2019 Monthly Statistical Report | N/A |
| State Ex. No. 1173 | July 2020 Monthly Statistical Report | N/A |
| State Ex. No. 1174 | July 2021 Monthly Statistical Report | N/A |
| State Ex. No. 1175 | July 2022 Monthly Statistical Report | N/A |
| State Ex. No. 1176 | July 2023 Monthly Statistical Report | N/A |
| State Ex. No. 1177 | July 2024 Monthly Statistical Report | N/A |
| State Ex. No. 1178 | June 2019 Monthly Statistical Report | N/A |
| State Ex. No. 1179 | June 2020 Monthly Statistical Report | N/A |
| State Ex. No. 1180 | June 2021 Monthly Statistical Report | N/A |
| State Ex. No. 1181 | June 2022 Monthly Statistical Report | N/A |
| State Ex. No. 1182 | June 2023 Monthly Statistical Report | N/A |
| State Ex. No. 1183 | June 2024 Monthly Statistical Report | N/A |
| State Ex. No. 1184 | Kenneth Ray Deposition Exhibit 5<br>Compensation 2018 - 2020 | N/A |
| State Ex. No. 1185 | Kenneth Ray Deposition Exhibit 6<br>Compensation 2020 - 2023 | N/A |
| State Ex. No. 1186 | Limestone_2023_01_To_2023_12_Contraband Hits | ADOC(DOJ)_4109691 |
| State Ex. No. 1187 | Limestone_2023_01_To_2023_12_Contraband Hits | ADOC(DOJ)_4109769 |
| State Ex. No. 1188 | March 2019 Monthly Statistical Report | N/A |
| State Ex. No. 1189 | March 2020 Monthly Statistical Report | N/A |
| State Ex. No. 1190 | March 2021 Monthly Statistical Report | N/A |
| State Ex. No. 1191 | March 2022 Monthly Statistical Report | N/A |
| State Ex. No. 1192 | March 2023 Monthly Statistical Report | N/A |
| State Ex. No. 1193 | March 2024 Monthly Statistical Report | N/A |
| State Ex. No. 1194 | Martin Horn Deposition Exhibit 13<br>Graph of Security Staff Numbers | N/A |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| **Trial Exhibit No.** | **Description** | **Beginning Bates** |
| State Ex. No. 1195 | Martin Horn Deposition Exhibit 2 ADOC Statewide Inmate Population Chart | N/A |
| State Ex. No. 1196 | May 2019 Monthly Statistical Report | N/A |
| State Ex. No. 1197 | May 2020 Monthly Statistical Report | N/A |
| State Ex. No. 1198 | May 2021 Monthly Statistical Report | N/A |
| State Ex. No. 1199 | May 2022 Monthly Statistical Report | N/A |
| State Ex. No. 1200 | May 2023 Monthly Statistical Report | N/A |
| State Ex. No. 1201 | May 2024 Monthly Statistical Report | N/A |
| State Ex. No. 1202 | November 2019 Monthly Statistical Report | N/A |
| State Ex. No. 1203 | November 2020 Monthly Statistical Report | N/A |
| State Ex. No. 1204 | November 2021 Monthly Statistical Report | N/A |
| State Ex. No. 1205 | November 2022 Monthly Statistical Report | N/A |
| State Ex. No. 1206 | November 2023 Monthly Statistical Report | N/A |
| State Ex. No. 1207 | November 2024 Monthly Statistical Report | N/A |
| State Ex. No. 1208 | October 2019 Monthly Statistical Report | N/A |
| State Ex. No. 1209 | October 2020 Monthly Statistical Report | N/A |
| State Ex. No. 1210 | October 2021 Monthly Statistical Report | N/A |
| State Ex. No. 1211 | October 2022 Monthly Statistical Report | N/A |
| State Ex. No. 1212 | October 2023 Monthly Statistical Report | N/A |
| State Ex. No. 1213 | October 2024 Monthly Statistical Report | N/A |
| State Ex. No. 1214 | OHS Death Log by Fiscal Year | ADOC(DOJ)_4009840 |
| State Ex. No. 1215 | RFP 261 - OHS Death Summary Spreadsheet 2020 - 2024.xlsx | ADOC(DOJ)_2403250 |
| State Ex. No. 1216 | September 2019 Monthly Statistical Report | N/A |
| State Ex. No. 1217 | September 2020 Monthly Statistical Report | N/A |
| State Ex. No. 1218 | September 2021 Monthly Statistical Report | N/A |
| State Ex. No. 1219 | September 2022 Monthly Statistical Report | N/A |
| State Ex. No. 1220 | September 2023 Monthly Statistical Report | N/A |
| State Ex. No. 1221 | September 2024 Monthly Statistical Report | N/A |
| State Ex. No. 1222 | Stanton_Elmore_Easterling_Donaldson_Bibb_2022_To_2024_Drone Incident Types | ADOC(DOJ)_4109868 |
| State Ex. No. 1223 | State of Alabama Executive Budget 2005 | N/A |
| State Ex. No. 1224 | State of Alabama Executive Budget 2007 | N/A |
| State Ex. No. 1225 | State of Alabama Executive Budget 2012 | N/A |
| State Ex. No. 1226 | State of Alabama Executive Budget 2017 | N/A |
| State Ex. No. 1227 | State of Alabama Executive Budget 2020 | N/A |
| State Ex. No. 1228 | State of Alabama Executive Budget 2021 | N/A |
| State Ex. No. 1229 | State of Alabama Executive Budget 2022 | N/A |
| State Ex. No. 1230 | State of Alabama Executive Budget 2023 | N/A |
| State Ex. No. 1231 | State of Alabama Executive Budget 2024 | N/A |
| State Ex. No. 1232 | State of Alabama Executive Budget 2025 | N/A |
| State Ex. No. 1233 | State of Alabama Executive Budget 2026 | N/A |
| State Ex. No. 1234 | Statewide - All Industries Compensation Data Pull (xls) | ADOC(DOJ)_4188465 |
| State Ex. No. 1235 | Ventress_Limestone_Donaldson_Bibb_2023_09_23_Weekly Recruiting Data | ADOC(DOJ)_4189715 |
| State Ex. No. 1236 | Weekly ApplicantPro Report 03.18.24 | ADOC(DOJ)_4189603 |
| State Ex. No. 1237 | Summary of Incidents (1/1/2019-12/31/2019) | N/A |
| State Ex. No. 1238 | Summary of Incidents (1/1/2020-12/31/2020) | N/A |
| State Ex. No. 1239 | Summary of Incidents (1/1/2021-9/30/2021) | N/A |
| State Ex. No. 1240 | Summary of Incidents (1/1/2023 to 6/30/2023) | N/A |
| State Ex. No. 1241 | Summary of Incidents (10/1/2021 to 12/31/2022) | N/A |
| State Ex. No. 1242 | Summary of Incidents (10/1/2023 to 3/31/2024) | N/A |
| State Ex. No. 1243 | Summary of Incidents (4/1/2024-6/30/2024) | N/A |
| State Ex. No. 1244 | Summary of Incidents (7/1/2023 to 9/30/2023) | N/A |
| State Ex. No. 1245 | Summary of Incidents (7/1/2024 to 1/31/2025) | N/A |
| State Ex. No. 1246 | Trespasser Records Spreadsheet | ADOC(DOJ)_4182926 |
| State Ex. No. 1247 | UOF 2023-2025 by facilities Spreadsheet | ADOC(DOJ)_4182925 |
| State Ex. No. 1248 | Braggs Phase 2A Omnibus Remedial Order (Doc. 3464) | N/A |
| State Ex. No. 1249 | Joint Statement Regarding Monthly Restrictive Housing Unit Report Trends (August 2024) | N/A |
| State Ex. No. 1250 | Joint Statement Regarding Monthly Restrictive Housing Unit Report Trends (December 2024) | N/A |
| State Ex. No. 1251 | Joint Statement Regarding Monthly Restrictive Housing Unit Report Trends (January 2025) | N/A |
| State Ex. No. 1252 | Joint Statement Regarding Monthly Restrictive Housing Unit Report Trends (November 2024) | N/A |
| State Ex. No. 1253 | Joint Statement Regarding Monthly Restrictive Housing Unit Report Trends (October 2024) | N/A |
| State Ex. No. 1254 | Joint Statement Regarding Monthly Restrictive Housing Unit Report Trends (September 2024) | N/A |
| State Ex. No. 1255 | ADOC Strategic Plan 2019-2022 (Ex. 145B to the Deposition of Jeffery Williams) | N/A |
| State Ex. No. 1256 | Alabama Commission on the Evaluation of Services, Correctional Officer Recruitment & Retention Efforts (May 2024) | ADOC(DOJ)_4182904 |
| State Ex. No. 1257 | ALL_2021_01_26_CIPP Evaluation Report | ADOC(DOJ)_4108273 |

## APPENDIX A - State's Exhibit List

| Trial Exhibit No. | Description | Beginning Bates |
|---|---|---|
| State Ex. No. 1258 | Assessment of Correctional Staff Needs and Shift Relief Requirements at Facilities within the Alabama Department of Corrections dated May 1, 2018 (by Savage Corrections Consulting, LLC) | ADOC(DOJ)_1112753 |
| State Ex. No. 1259 | Kenneth Ray Deposition Exhibit 20<br>Final Draft, Jail Staffing Analysis, Third Edition | N/A |
| State Ex. No. 1260 | Recruiting and Retaining Correctional Officers, A Report for the Alabama Department of Corrections, Warren Averett | ADOC(DOJ)_2351294 |
| State Ex. No. 1261 | Recruiting and Retention Recommenations.docx | ADOC(DOJ)_4187638 |
| State Ex. No. 1262 | Staffing Analysis and Facilkities Shift Relief Requirements for the Alabama Department of Corrections dated October 31, 2022 (by Resource Planning Unit) | ADOC(DOJ)_1113006 |
| State Ex. No. 1263 | Staffing Analysis and Shift Relief Requirements for the Alabama Department of Corrections dated 11/1/24 (completed by Resource Planning Unit) | ADOC(DOJ)_3422830 |
| State Ex. No. 1264 | Declaration of Brad Chynoweth | N/A |
| State Ex. No. 1265 | Declaration of Bradley Walker | N/A |
| State Ex. No. 1266 | Declaration of Bryant Robbins | N/A |
| State Ex. No. 1267 | Declaration of Charles Williams | N/A |
| State Ex. No. 1268 | Declaration of Clatys Jenkins | N/A |
| State Ex. No. 1269 | Declaration of Curtis Nolen | N/A |
| State Ex. No. 1270 | Declaration of Dion Robinson | N/A |
| State Ex. No. 1271 | Declaration of Dr. Kevin Gillilan | N/A |
| State Ex. No. 1272 | Declaration of Janet Eddings | N/A |
| State Ex. No. 1273 | Declaration of Jennifer Abbott | N/A |
| State Ex. No. 1274 | Declaration of John Crow | N/A |
| State Ex. No. 1275 | Declaration of John Hutton | N/A |
| State Ex. No. 1276 | Declaration of Joseph Danzey | N/A |
| State Ex. No. 1277 | Declaration of Joseph Headley | N/A |
| State Ex. No. 1278 | Declaration of Kenneth Peters | N/A |
| State Ex. No. 1279 | Declaration of Mary Ila Ward | N/A |
| State Ex. No. 1280 | Declaration of Micheal Allen | N/A |
| State Ex. No. 1281 | Declaration of Phillip Mitchell | N/A |
| State Ex. No. 1282 | Declaration of Ryan Wallis | N/A |
| State Ex. No. 1283 | Declaration of Sean Stewart | N/A |
| State Ex. No. 1284 | Declaration of Stan Goolsby | N/A |
| State Ex. No. 1285 | Declaration of Terry Raybon | N/A |
| State Ex. No. 1286 | Declaration of Vencini Smith | N/A |
| State Ex. No. 1287 | Expert Report of Bill Bechtold | N/A |
| State Ex. No. 1288 | Expert Report of Kathy Lane | N/A |
| State Ex. No. 1289 | Expert Report of Ken Ray | N/A |
| State Ex. No. 1290 | Expert Report of Kevin Quinn | N/A |
| State Ex. No. 1291 | Expert Report of Marc Coudriet | N/A |
| State Ex. No. 1292 | Expert Report of Mark McCorkle | N/A |
| State Ex. No. 1293 | Expert Report of Martin Horn | N/A |
| State Ex. No. 1294 | Expert Report of Mary Ila Ward | N/A |
| State Ex. No. 1295 | Expert Report of Michelle Bonner | N/A |
| State Ex. No. 1296 | Expert Report of Rob Carter | N/A |
| State Ex. No. 1297 | Expert Report of Rod Miller | N/A |
| State Ex. No. 1298 | Expert Report of Roger Werholtz | N/A |
| State Ex. No. 1299 | Expert Report of Sean Stewart | N/A |
| State Ex. No. 1300 | Michelle Bonner Deposition Exhibit 3<br>Expert Report of Michelle Bonner (Pusepa) | N/A |
| State Ex. No. 1301 | Ken Ray Expert Notes | EXPERT0000991 |
| State Ex. No. 1302 | Ken Ray Expert Notes | EXPERT0001158 |
| State Ex. No. 1303 | Ken Ray Expert Notes | EXPERT0001066 |
| State Ex. No. 1304 | Martin Horn Expert Notes | EXPERT0007115 |
| State Ex. No. 1305 | Martin Horn Expert Notes | EXPERT0007295 |
| State Ex. No. 1306 | Martin Horn Expert Notes | EXPERT0007430 |
| State Ex. No. 1307 | Martin Horn Expert Notes | EXPERT0007623 |
| State Ex. No. 1308 | Martin Horn Expert Notes | EXPERT0007662 |
| State Ex. No. 1309 | Martin Horn Expert Notes - Kilby 12/14/22 | EXPERT0001549 |
| State Ex. No. 1310 | Martin Horn Expert Notes - Bibb 11/6/822 | EXPERT0001434 |
| State Ex. No. 1311 | Martin Horn Expert Notes - Bullock 12/12/22 | EXPERT0001389 |
| State Ex. No. 1312 | Martin Horn Expert Notes - Donaldson 11/14/22 | EXPERT0001577 |
| State Ex. No. 1313 | Martin Horn Expert Notes - Easterling 3/1/23 | EXPERT0001486 |
| State Ex. No. 1314 | Martin Horn Expert Notes - Elmore 4/26/23 | EXPERT0001470 |
| State Ex. No. 1315 | Martin Horn Expert Notes - Fountain 3/22/23 | EXPERT0001355 |
| State Ex. No. 1316 | Martin Horn Expert Notes - Holman 3/23/23 | EXPERT0001298 |
| State Ex. No. 1317 | Martin Horn Expert Notes - Limestone 12/7/23 | EXPERT0001315 |
| State Ex. No. 1318 | Martin Horn Expert Notes - Staton 4/24/23 | EXPERT0001268 |
| State Ex. No. 1319 | Martin Horn Expert Notes - Ventress 2/29/23 | EXPERT0001516 |
| State Ex. No. 1320 | Michelle Bonner Expert Notes | EXPERT0000001 |
| State Ex. No. 1321 | Michelle Bonner Expert Notes | EXPERT0000016 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| **Trial Exhibit No.** | **Description** | **Beginning Bates** |
| State Ex. No. 1322 | Michelle Bonner Expert Notes | EXPERT0000033 |
| State Ex. No. 1323 | Michelle Bonner Expert Notes | EXPERT0000034 |
| State Ex. No. 1324 | Michelle Bonner Expert Notes | EXPERT0000035 |
| State Ex. No. 1325 | Michelle Bonner Expert Notes | EXPERT0000047 |
| State Ex. No. 1326 | Michelle Bonner Expert Notes | EXPERT0000063 |
| State Ex. No. 1327 | Michelle Bonner Expert Notes | EXPERT0000091 |
| State Ex. No. 1328 | Michelle Bonner Expert Notes | EXPERT0000101 |
| State Ex. No. 1329 | Michelle Bonner Expert Notes | EXPERT0000127 |
| State Ex. No. 1330 | Michelle Bonner Expert Notes | EXPERT0000132 |
| State Ex. No. 1331 | Michelle Bonner Expert Notes | EXPERT0000148 |
| State Ex. No. 1332 | Michelle Bonner Expert Notes | EXPERT0000167 |
| State Ex. No. 1333 | Michelle Bonner Expert Notes | EXPERT0000175 |
| State Ex. No. 1334 | Michelle Bonner Expert Notes | EXPERT0000184 |
| State Ex. No. 1335 | Michelle Bonner Expert Notes | EXPERT0000202 |
| State Ex. No. 1336 | Michelle Bonner Expert Notes | EXPERT0000206 |
| State Ex. No. 1337 | Michelle Bonner Expert Notes | EXPERT0000216 |
| State Ex. No. 1338 | Michelle Bonner Expert Notes | EXPERT0000218 |
| State Ex. No. 1339 | Michelle Bonner Expert Notes | EXPERT0000229 |
| State Ex. No. 1340 | Michelle Bonner Expert Notes | EXPERT0000234 |
| State Ex. No. 1341 | Michelle Bonner Expert Notes | EXPERT0000237 |
| State Ex. No. 1342 | Michelle Bonner Expert Notes | EXPERT0000242 |
| State Ex. No. 1343 | Michelle Bonner Expert Notes | EXPERT0000257 |
| State Ex. No. 1344 | Michelle Bonner Expert Notes | EXPERT0000268 |
| State Ex. No. 1345 | Roger Werholtz Expert Notes | EXPERT0000293 |
| State Ex. No. 1346 | Roger Werholtz Expert Notes | EXPERT0000296 |
| State Ex. No. 1347 | Roger Werholtz Expert Notes | EXPERT0000310 |
| State Ex. No. 1348 | Roger Werholtz Expert Notes | EXPERT0000328 |
| State Ex. No. 1349 | Roger Werholtz Expert Notes | EXPERT0000352 |
| State Ex. No. 1350 | Roger Werholtz Expert Notes | EXPERT0000357 |
| State Ex. No. 1351 | Roger Werholtz Expert Notes | EXPERT0000365 |
| State Ex. No. 1352 | Roger Werholtz Expert Notes | EXPERT0000371 |
| State Ex. No. 1353 | Roger Werholtz Expert Notes | EXPERT0000395 |
| State Ex. No. 1354 | Roger Werholtz Expert Notes | EXPERT0000409 |
| State Ex. No. 1355 | Roger Werholtz Expert Notes | EXPERT0000413 |
| State Ex. No. 1356 | Roger Werholtz Expert Notes | EXPERT0000427 |
| State Ex. No. 1357 | Roger Werholtz Expert Notes | EXPERT0000438 |
| State Ex. No. 1358 | Roger Werholtz Expert Notes | EXPERT0000462 |
| State Ex. No. 1359 | Roger Werholtz Expert Notes | EXPERT0000473 |
| State Ex. No. 1360 | Roger Werholtz Expert Notes | EXPERT0000489 |
| State Ex. No. 1361 | Roger Werholtz Expert Notes | EXPERT0000506 |
| State Ex. No. 1362 | Roger Werholtz Expert Notes | EXPERT0000523 |
| State Ex. No. 1363 | Roger Werholtz Expert Notes | EXPERT0000541 |
| State Ex. No. 1364 | Roger Werholtz Expert Notes | EXPERT0000630 |
| State Ex. No. 1365 | Roger Werholtz Expert Notes | EXPERT0000638 |
| State Ex. No. 1366 | Roger Werholtz Expert Notes | EXPERT0000655 |
| State Ex. No. 1367 | Roger Werholtz Expert Notes | EXPERT0000662 |
| State Ex. No. 1368 | Roger Werholtz Expert Notes | EXPERT0000686 |
| State Ex. No. 1369 | Roger Werholtz Expert Notes | EXPERT0000709 |
| State Ex. No. 1370 | Roger Werholtz Expert Notes | EXPERT0000754 |
| State Ex. No. 1371 | Roger Werholtz Expert Notes | EXPERT0000798 |
| State Ex. No. 1372 | Roger Werholtz Expert Notes | EXPERT0000829 |
| State Ex. No. 1373 | Roger Werholtz Expert Notes | EXPERT0000861 |
| State Ex. No. 1374 | Roger Werholtz Expert Notes | EXPERT0000901 |
| State Ex. No. 1375 | Roger Werholtz Expert Notes | EXPERT0000937 |
| State Ex. No. 1376 | Roger Werholtz Expert Notes | EXPERT0000941 |
| State Ex. No. 1377 | Roger Werholtz Expert Notes | EXPERT0000948 |
| State Ex. No. 1378 | Roger Werholtz Expert Notes | EXPERT0000966 |
| State Ex. No. 1379 | Roger Werholtz Expert Notes | EXPERT0000989 |
| State Ex. No. 1380 | ADOC's Objections and Answers to Plaintiff's Third Set of Interrogatories | N/A |
| State Ex. No. 1381 | The State's Objections and Responses to Plaintiffs Second Set of Interrogatories | N/A |
| State Ex. No. 1382 | The United State's Objections and Responses to Defendants' First Requests for Admission | N/A |
| State Ex. No. 1383 | The United States' Objections and Responses to Defendants' Second Set of Interrogatories (Ex. 2 to Deposition of Mark Williams) | N/A |
| State Ex. No. 1384 | United States Written Response to Defendants Amended 30(b)(6) Civil Rights Topics | N/A |
| State Ex. No. 1385 | ADOC Incident Report (ADOC(DOJ)_3348539) | ADOC(DOJ)_3348539 |
| State Ex. No. 1386 | ADOC Investigative Report (ADOC(DOJ)_3243868-3243871) | ADOC(DOJ)_3243868 |
| State Ex. No. 1387 | ADOC Investigative Report (ADOC(DOJ)_3270711-3270715) | ADOC(DOJ)_3270711 |
| State Ex. No. 1388 | ADOC Investigative Report (ADOC(DOJ)_3316598-3316602) | ADOC(DOJ)_3316598 |
| State Ex. No. 1389 | Alabama Uniform Incident/Offense Report (Bullock) 21-1432 dated December 29, 2021 | ADOC(DOJ)_3237044 |
| State Ex. No. 1390 | Bibb_2022_04_01_Investigative Report | ADOC(DOJ)_3265980 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| **Trial Exhibit No.** | **Description** | **Beginning Bates** |
| State Ex. No. 1391 | Bibb_2022_07_25_Investigative Report | ADOC(DOJ)_3297790 |
| State Ex. No. 1392 | Bibb_2022_07_25_Investigative Report | ADOC(DOJ)_3297793 |
| State Ex. No. 1393 | Bibb_22-0009_Investigative Report | ADOC(DOJ)_3240056 |
| State Ex. No. 1394 | Bibb_22-0072_Investigative Report | ADOC(DOJ)_3242241 |
| State Ex. No. 1395 | Bibb_22-0089_Investigative Report | ADOC(DOJ)_3243151 |
| State Ex. No. 1396 | Bibb_22-0089_Investigative Report | ADOC(DOJ)_3243178 |
| State Ex. No. 1397 | Bibb_22-0094_Investigative Report | ADOC(DOJ)_3243329 |
| State Ex. No. 1398 | Bibb_22-0098_Investigative Report | ADOC(DOJ)_3243378 |
| State Ex. No. 1399 | Bibb_22-0200_Investigative Report | ADOC(DOJ)_3246636 |
| State Ex. No. 1400 | Bibb_22-0214_Extortion Investigative Report | ADOC(DOJ)_3255446 |
| State Ex. No. 1401 | Bibb_22-0366_Death Investigative Report | ADOC(DOJ)_3271365 |
| State Ex. No. 1402 | Bibb_22-0593_Investigative Report | ADOC(DOJ)_3290387 |
| State Ex. No. 1403 | Bibb_22-0624_Investigative Report | ADOC(DOJ)_3292478 |
| State Ex. No. 1404 | Bibb_22-1464_Investigative Report | ADOC(DOJ)_4007411 |
| State Ex. No. 1405 | Bibb_22-1517_Investigative Report | ADOC(DOJ)_3331863 |
| State Ex. No. 1406 | Bibb_23-0586_Investigative Report | ADOC(DOJ)_1560336 |
| State Ex. No. 1407 | Bibb_23-1444_Contraband Investigative Report | ADOC(DOJ)_3517801 |
| State Ex. No. 1408 | Bibb_23-1573_Investigative Report | ADOC(DOJ)_3642284 |
| State Ex. No. 1409 | Bibb_23-1573_Investigative Report | ADOC(DOJ)_3642288 |
| State Ex. No. 1410 | Bibb_23-1669_Investigative Report | ADOC(DOJ)_3668561 |
| State Ex. No. 1411 | Bibb_23-1669_Investigative Report | ADOC(DOJ)_3668563 |
| State Ex. No. 1412 | Bibb_23-1717_Investigative Report | ADOC(DOJ)_3760849 |
| State Ex. No. 1413 | Bibb_23-1717_Investigative Report | ADOC(DOJ)_3760852 |
| State Ex. No. 1414 | Bibb_24-0010_Investigative Report | ADOC(DOJ)_3782555 |
| State Ex. No. 1415 | Bullock_2022_04_29_Investigative Report | ADOC(DOJ)_3272462 |
| State Ex. No. 1416 | Bullock_2022_05_09_Investigative Report | ADOC(DOJ)_3272786 |
| State Ex. No. 1417 | Bullock_2022_07_15_Investigative Report | ADOC(DOJ)_3296563 |
| State Ex. No. 1418 | Bullock_2022_07_27_Investigative Report | ADOC(DOJ)_3298201 |
| State Ex. No. 1419 | Bullock_2022_10_06_Investigative Report | ADOC(DOJ)_3303508 |
| State Ex. No. 1420 | Bullock_2022_10_06_Investigative Report | ADOC(DOJ)_3303512 |
| State Ex. No. 1421 | Bullock_22-0306_Contraband Investigative Report | ADOC(DOJ)_3268740 |
| State Ex. No. 1422 | Bullock_22-0344_Sexual Assault Investigative Report | ADOC(DOJ)_3270787 |
| State Ex. No. 1423 | Bullock_22-0365_Sexual Assault Investigative Report | ADOC(DOJ)_3271325 |
| State Ex. No. 1424 | Bullock_22-0383_Investigative Report | ADOC(DOJ)_3271753 |
| State Ex. No. 1425 | Bullock_22-0520_Investigative Report | ADOC(DOJ)_3276845 |
| State Ex. No. 1426 | Bullock_22-0586_Investigative Report | ADOC(DOJ)_3290083 |
| State Ex. No. 1427 | Bullock_22-0828_Investigative Report | ADOC(DOJ)_3301216 |
| State Ex. No. 1428 | Bullock_22-1116_Investigative Report | ADOC(DOJ)_3316989 |
| State Ex. No. 1429 | Bullock_22-1116_Investigative Report | ADOC(DOJ)_3316993 |
| State Ex. No. 1430 | Bullock_22-1260_Investigative Report | ADOC(DOJ)_3322746 |
| State Ex. No. 1431 | Bullock_23-0019_Investigative Report | ADOC(DOJ)_1547295 |
| State Ex. No. 1432 | Bullock_23-0236_Investigative Report | ADOC(DOJ)_1573954 |
| State Ex. No. 1433 | Bullock_23-0236_Investigative Report | ADOC(DOJ)_1573956 |
| State Ex. No. 1434 | Bullock_23-0237_Investigative Report | ADOC(DOJ)_1558339 |
| State Ex. No. 1435 | Bullock_23-0237_Investigative Report | ADOC(DOJ)_1558341 |
| State Ex. No. 1436 | Bullock_23-0241_Investigative Report | ADOC(DOJ)_1558409 |
| State Ex. No. 1437 | Bullock_23-0242_Investigative Report | ADOC(DOJ)_1558435 |
| State Ex. No. 1438 | Bullock_23-0242_Investigative Report | ADOC(DOJ)_1558437 |
| State Ex. No. 1439 | Bullock_23-0248_23-0046, Investigative report | ADOC(DOJ)_1574843 |
| State Ex. No. 1440 | Bullock_23-0250_Investigative Report | ADOC(DOJ)_1573979 |
| State Ex. No. 1441 | Bullock_23-0286_Investigative Report | ADOC(DOJ)_1575877 |
| State Ex. No. 1442 | Bullock_23-0575_Investigative Report | ADOC(DOJ)_1559029 |
| State Ex. No. 1443 | Bullock_23-0927_Investigative Report | ADOC(DOJ)_2516927 |
| State Ex. No. 1444 | Bullock_23-0927_Investigative Report | ADOC(DOJ)_2516929 |
| State Ex. No. 1445 | Bullock_23-0942_Investigative Report | ADOC(DOJ)_2518163 |
| State Ex. No. 1446 | Bullock_23-1307_Investigative Report | ADOC(DOJ)_3426577 |
| State Ex. No. 1447 | Bullock_23-1422_Investigative Report | ADOC(DOJ)_3512851 |
| State Ex. No. 1448 | Bullock_23-1422_Investigative Report | ADOC(DOJ)_3512856 |
| State Ex. No. 1449 | Bullock_23-1714_Investigatie Report | ADOC(DOJ)_3670322 |
| State Ex. No. 1450 | Bullock_24-0017_Investigative Report | ADOC(DOJ)_3782972 |
| State Ex. No. 1451 | Bullock_24-0035_Investigative Report | ADOC(DOJ)_3790392 |
| State Ex. No. 1452 | Bullock_24-0092_Investigative Report | ADOC(DOJ)_3919037 |
| State Ex. No. 1453 | Bullock_24-0133_Investigative Report | ADOC(DOJ)_3947572 |
| State Ex. No. 1454 | Bullock_24-0296_Investigative Report | ADOC(DOJ)_3969345 |
| State Ex. No. 1455 | Bullock_24-0340_Investigative Report | ADOC(DOJ)_3972308 |
| State Ex. No. 1456 | Bullock_24-0356_Investigative Report | ADOC(DOJ)_3973701 |
| State Ex. No. 1457 | Bullock_24-0409_Investigative Report | ADOC(DOJ)_3976899 |
| State Ex. No. 1458 | Bullock_24-0454_Investigative Report | ADOC(DOJ)_4006800 |
| State Ex. No. 1459 | Donaldson_2022_03_09_To_2022_04_10_Investigative Report | ADOC(DOJ)_3266908 |
| State Ex. No. 1460 | Donaldson_2022_04_12_Investigative Report | ADOC(DOJ)_3272290 |
| State Ex. No. 1461 | Donaldson_2022_04_16_Investigative Report | ADOC(DOJ)_3272359 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 1462 | Donaldson_2022_04_29_Investigative Report | ADOC(DOJ)_3269595 |
| State Ex. No. 1463 | Donaldson_2022_05_12_Investigative Report | ADOC(DOJ)_3272977 |
| State Ex. No. 1464 | Donaldson_2022_05_12_Investigative Report | ADOC(DOJ)_3272981 |
| State Ex. No. 1465 | Donaldson_2022_05_17_Investigative Report | ADOC(DOJ)_3270100 |
| State Ex. No. 1466 | Donaldson_2022_05_17_Investigative Report | ADOC(DOJ)_3272694 |
| State Ex. No. 1467 | Donaldson_2022_07_26_Investigative Report | ADOC(DOJ)_3300581 |
| State Ex. No. 1468 | Donaldson_2022_07_26_Investigative Report | ADOC(DOJ)_3300622 |
| State Ex. No. 1469 | Donaldson_2022_08_25_Investigative Report | ADOC(DOJ)_3311979 |
| State Ex. No. 1470 | Donaldson_2022_08_25_Investigative Report | ADOC(DOJ)_3311998 |
| State Ex. No. 1471 | Donaldson_2022_11_01_Investigative Report | ADOC(DOJ)_3314531 |
| State Ex. No. 1472 | Donaldson_2022_11_01_Investigative Report | ADOC(DOJ)_3314548 |
| State Ex. No. 1473 | Donaldson_2022_11_02_Investigative Report | ADOC(DOJ)_3313800 |
| State Ex. No. 1474 | Donaldson_2023_04_16_Coroner Report | ADOC(DOJ)_1732267 |
| State Ex. No. 1475 | Donaldson_22-0029_Investigative Report | ADOC(DOJ)_3240534 |
| State Ex. No. 1476 | Donaldson_22-0038_Investigative Report | ADOC(DOJ)_3240849 |
| State Ex. No. 1477 | Donaldson_22-0038_Investigative Report | ADOC(DOJ)_3240880 |
| State Ex. No. 1478 | Donaldson_22-0107_Investigative Report | ADOC(DOJ)_3243825 |
| State Ex. No. 1479 | Donaldson_22-0128_Investigative Report | ADOC(DOJ)_3244814 |
| State Ex. No. 1480 | Donaldson_22-0128_Investigative Report | ADOC(DOJ)_3244831 |
| State Ex. No. 1481 | Donaldson_22-0128_Investigative Report | ADOC(DOJ)_3244835 |
| State Ex. No. 1482 | Donaldson_22-0137_Investigative Report | ADOC(DOJ)_3245071 |
| State Ex. No. 1483 | Donaldson_22-0155_Investigative Report | ADOC(DOJ)_3245538 |
| State Ex. No. 1484 | Donaldson_22-0155_Investigative Report | ADOC(DOJ)_3245541 |
| State Ex. No. 1485 | Donaldson_22-0218_Assault Investigative Report | ADOC(DOJ)_3255639 |
| State Ex. No. 1486 | Donaldson_22-0220_Death Investigative Report | ADOC(DOJ)_3256351 |
| State Ex. No. 1487 | Donaldson_22-0241_Death Investigative Report | ADOC(DOJ)_3257586 |
| State Ex. No. 1488 | Donaldson_22-0258_Death Investigative Report | ADOC(DOJ)_3258846 |
| State Ex. No. 1489 | Donaldson_22-0342_Assault Investigative Report | ADOC(DOJ)_3270716 |
| State Ex. No. 1490 | Donaldson_22-0568_Investigative Report | ADOC(DOJ)_3278284 |
| State Ex. No. 1491 | Donaldson_22-0568_Investigative Report | ADOC(DOJ)_3278288 |
| State Ex. No. 1492 | Donaldson_22-0582_Investigative Report | ADOC(DOJ)_3290019 |
| State Ex. No. 1493 | Donaldson_22-0685_Investigative Report | ADOC(DOJ)_3296313 |
| State Ex. No. 1494 | Donaldson_22-0785_Investigative Report | ADOC(DOJ)_3299229 |
| State Ex. No. 1495 | Donaldson_22-0846_Investigative Report | ADOC(DOJ)_3301552 |
| State Ex. No. 1496 | Donaldson_22-0846_Investigative Report | ADOC(DOJ)_3301555 |
| State Ex. No. 1497 | Donaldson_22-0859_Investigative Report | ADOC(DOJ)_3302809 |
| State Ex. No. 1498 | Donaldson_22-0859_Investigative Report | ADOC(DOJ)_3302812 |
| State Ex. No. 1499 | Donaldson_22-1020_Investigative Report | ADOC(DOJ)_1332999 |
| State Ex. No. 1500 | Donaldson_22-1121_Investigative Report | ADOC(DOJ)_4007348 |
| State Ex. No. 1501 | Donaldson_22-1182_Investigative Report | ADOC(DOJ)_1333942 |
| State Ex. No. 1502 | Donaldson_22-1182_Investigative Report | ADOC(DOJ)_3319889 |
| State Ex. No. 1503 | Donaldson_22-1182_Investigative Report | ADOC(DOJ)_3319893 |
| State Ex. No. 1504 | Donaldson_22-1259_Investigative Report | ADOC(DOJ)_3322722 |
| State Ex. No. 1505 | Donaldson_22-1326_Investigative Report | ADOC(DOJ)_3325963 |
| State Ex. No. 1506 | Donaldson_22-1326_Investigative Report | ADOC(DOJ)_3325965 |
| State Ex. No. 1507 | Donaldson_22-1402_Investigative Report | ADOC(DOJ)_4007409 |
| State Ex. No. 1508 | Donaldson_22-1408_Investigative Report | ADOC(DOJ)_3328423 |
| State Ex. No. 1509 | Donaldson_22-1416_Investigative Report | ADOC(DOJ)_3328573 |
| State Ex. No. 1510 | Donaldson_22-1416_Investigative Report | ADOC(DOJ)_3328577 |
| State Ex. No. 1511 | Donaldson_23-0001_Investigative Report | ADOC(DOJ)_1731602 |
| State Ex. No. 1512 | Donaldson_23-0070_Investigative Report | ADOC(DOJ)_1731820 |
| State Ex. No. 1513 | Donaldson_23-0229_23-0046, Investigative report | ADOC(DOJ)_1731987 |
| State Ex. No. 1514 | Donaldson_23-0245_23-0046, Investigative report | ADOC(DOJ)_1732026 |
| State Ex. No. 1515 | Donaldson_23-0473_Investigative Report | ADOC(DOJ)_1732340 |
| State Ex. No. 1516 | Donaldson_23-0534_Investigative Report | ADOC(DOJ)_1732562 |
| State Ex. No. 1517 | Donaldson_23-0534_Investigative Report | ADOC(DOJ)_1732565 |
| State Ex. No. 1518 | Donaldson_23-0603_Investigative Report | ADOC(DOJ)_1732946 |
| State Ex. No. 1519 | Donaldson_23-0771_Investigative Report | ADOC(DOJ)_2425470 |
| State Ex. No. 1520 | Donaldson_23-0771_Investigative Report | ADOC(DOJ)_2425473 |
| State Ex. No. 1521 | Donaldson_23-0827_Investigative Report | ADOC(DOJ)_2427702 |
| State Ex. No. 1522 | Donaldson_23-0827_Investigative Report | ADOC(DOJ)_2427707 |
| State Ex. No. 1523 | Donaldson_23-0898_Investigative Report | ADOC(DOJ)_2485637 |
| State Ex. No. 1524 | Donaldson_23-1036_Investigative Report | ADOC(DOJ)_2685397 |
| State Ex. No. 1525 | Donaldson_23-1073_Investigative Report | ADOC(DOJ)_2729007 |
| State Ex. No. 1526 | Donaldson_23-1073_Investigative Report | ADOC(DOJ)_2729011 |
| State Ex. No. 1527 | Donaldson_23-1279_Contraband Investigative Report | ADOC(DOJ)_3423642 |
| State Ex. No. 1528 | Donaldson_23-1310_Contraband Investigative Report | ADOC(DOJ)_3428292 |
| State Ex. No. 1529 | Donaldson_23-1310_Investigative Report | ADOC(DOJ)_3428288 |
| State Ex. No. 1530 | Donaldson_23-1327_Investigative Report | ADOC(DOJ)_3492263 |
| State Ex. No. 1531 | Donaldson_23-1399_Sexual Assault Investigative Report | ADOC(DOJ)_3505903 |
| State Ex. No. 1532 | Donaldson_23-1432_Assault Investigative Report | ADOC(DOJ)_3515225 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 1533 | Donaldson_23-1432_Assault Investigative Report | ADOC(DOJ)_3515236 |
| State Ex. No. 1534 | Donaldson_23-1443_Contraband Investigative Report | ADOC(DOJ)_3515628 |
| State Ex. No. 1535 | Donaldson_23-1456_Assault Investigative Report | ADOC(DOJ)_3583420 |
| State Ex. No. 1536 | Donaldson_23-1468_PREA Investigative Report | ADOC(DOJ)_3583633 |
| State Ex. No. 1537 | Donaldson_23-1694_Investigative Report | ADOC(DOJ)_3669405 |
| State Ex. No. 1538 | Donaldson_23-1724_Investigative Report | ADOC(DOJ)_3761035 |
| State Ex. No. 1539 | Donaldson_24-0023_Investigative Report | ADOC(DOJ)_3783232 |
| State Ex. No. 1540 | Donaldson_24-0095_Investigative Report | ADOC(DOJ)_3919609 |
| State Ex. No. 1541 | Donaldson_24-0097_Investigative Report | ADOC(DOJ)_3919687 |
| State Ex. No. 1542 | Donaldson_24-0118_Investigative Report | ADOC(DOJ)_3946443 |
| State Ex. No. 1543 | Donaldson_24-0118_Investigative Report | ADOC(DOJ)_3946460 |
| State Ex. No. 1544 | Donaldson_24-0171_Investigative Report | ADOC(DOJ)_3962956 |
| State Ex. No. 1545 | Donaldson_24-0177_Investigative Report | ADOC(DOJ)_3963131 |
| State Ex. No. 1546 | Donaldson_24-0177_Investigative Report | ADOC(DOJ)_3963136 |
| State Ex. No. 1547 | Donaldson_24-0321_Investigative Report | ADOC(DOJ)_3970448 |
| State Ex. No. 1548 | Donaldson_24-0323_Investigative Report | ADOC(DOJ)_3971537 |
| State Ex. No. 1549 | Donaldson_24-0329_Investigative Report | ADOC(DOJ)_3971709 |
| State Ex. No. 1550 | Donaldson_24-0329_Investigative Report | ADOC(DOJ)_3971711 |
| State Ex. No. 1551 | Donaldson_24-0329_Investigative Report | ADOC(DOJ)_3971713 |
| State Ex. No. 1552 | Donaldson_24-0333_Investigative Report | ADOC(DOJ)_3971756 |
| State Ex. No. 1553 | Duty Officer Report (ADOC(DOJ)_1398907) | ADOC(DOJ)_1398907 |
| State Ex. No. 1554 | Duty Officer Report (ADOC(DOJ)_1628060) | ADOC(DOJ)_1628060 |
| State Ex. No. 1555 | Duty Officer Report (ADOC(DOJ)_3400961) | ADOC(DOJ)_3400961 |
| State Ex. No. 1556 | Duty Officer Report (ADOC(DOJ)_3404222) | ADOC(DOJ)_3404222 |
| State Ex. No. 1557 | Duty Officer Report (ADOC(DOJ)_3409240-3409241) | ADOC(DOJ)_3409240 |
| State Ex. No. 1558 | Easterling_2022_08_08_Investigative Report | ADOC(DOJ)_3293411 |
| State Ex. No. 1559 | Easterling_2022_08_19_Investigative Report | ADOC(DOJ)_3298109 |
| State Ex. No. 1560 | Easterling_2022_08_19_Investigative Report | ADOC(DOJ)_3298113 |
| State Ex. No. 1561 | Easterling_2022_09_20_Investigative Report | ADOC(DOJ)_3314504 |
| State Ex. No. 1562 | Easterling_2022_16_08_Investigative Report | ADOC(DOJ)_3272042 |
| State Ex. No. 1563 | Easterling_2023_01_19_Investigative Report | ADOC(DOJ)_3312628 |
| State Ex. No. 1564 | Easterling_21-1463_Investigative Report | ADOC(DOJ)_3303462 |
| State Ex. No. 1565 | Easterling_22-0006_Investigative Report | ADOC(DOJ)_3239916 |
| State Ex. No. 1566 | Easterling_22-0006_Investigative Report | ADOC(DOJ)_3239919 |
| State Ex. No. 1567 | Easterling_22-0008_Investigative Report | ADOC(DOJ)_3239992 |
| State Ex. No. 1568 | Easterling_22-0030_Investigative Report | ADOC(DOJ)_3240569 |
| State Ex. No. 1569 | Easterling_22-0030_Investigative Report | ADOC(DOJ)_3240582 |
| State Ex. No. 1570 | Easterling_22-0054_Assault Investigative Report | ADOC(DOJ)_3241712 |
| State Ex. No. 1571 | Easterling_22-0097_Investigative Report | ADOC(DOJ)_3243349 |
| State Ex. No. 1572 | Easterling_22-0097_Investigative Report | ADOC(DOJ)_3243352 |
| State Ex. No. 1573 | Easterling_22-0097_Investigative Report | ADOC(DOJ)_3243356 |
| State Ex. No. 1574 | Easterling_22-0102_Investigative Report | ADOC(DOJ)_3243468 |
| State Ex. No. 1575 | Easterling_22-0180_Death Investigative Report | ADOC(DOJ)_3245834 |
| State Ex. No. 1576 | Easterling_22-0449_Investigative Report | ADOC(DOJ)_3273058 |
| State Ex. No. 1577 | Easterling_22-0449_Investigative Report | ADOC(DOJ)_3273062 |
| State Ex. No. 1578 | Easterling_22-0523_Investigative Report | ADOC(DOJ)_3276886 |
| State Ex. No. 1579 | Easterling_22-0552_Investigative Report | ADOC(DOJ)_3277800 |
| State Ex. No. 1580 | Easterling_22-0555_Investigative Report | ADOC(DOJ)_3277842 |
| State Ex. No. 1581 | Easterling_22-0623_Investigative Report | ADOC(DOJ)_3292448 |
| State Ex. No. 1582 | Easterling_22-1052_Investigative Report | ADOC(DOJ)_3314809 |
| State Ex. No. 1583 | Easterling_22-1052_Investigative Report | ADOC(DOJ)_3314812 |
| State Ex. No. 1584 | Easterling_22-1077_Investigative Report | ADOC(DOJ)_3315226 |
| State Ex. No. 1585 | Easterling_22-1265_Investigative Report | ADOC(DOJ)_4007372 |
| State Ex. No. 1586 | Easterling_22-1303_Investigative Report | ADOC(DOJ)_3325186 |
| State Ex. No. 1587 | Easterling_22-1477_Investigative Report | ADOC(DOJ)_3330748 |
| State Ex. No. 1588 | Easterling_23-0049_Investigative Report | ADOC(DOJ)_1584942 |
| State Ex. No. 1589 | Easterling_23-0243_23-0046, Investigative report | ADOC(DOJ)_1576391 |
| State Ex. No. 1590 | Easterling_23-0243-23-0046, Investigative report | ADOC(DOJ)_1576389 |
| State Ex. No. 1591 | Easterling_23-0380_Investigative Report | ADOC(DOJ)_1576947 |
| State Ex. No. 1592 | Easterling_23-0561_Investigative Report | ADOC(DOJ)_1577628 |
| State Ex. No. 1593 | Easterling_23-0856__Investigative Report | ADOC(DOJ)_2433251 |
| State Ex. No. 1594 | Easterling_23-0925_Investigative Report | ADOC(DOJ)_2516880 |
| State Ex. No. 1595 | Easterling_23-0997_Investigative Report | ADOC(DOJ)_2626913 |
| State Ex. No. 1596 | Easterling_23-1097_Investigative Report | ADOC(DOJ)_2735269 |
| State Ex. No. 1597 | Easterling_23-1154_Investigative Report | ADOC(DOJ)_4007447 |
| State Ex. No. 1598 | Easterling_23-1216_Incident/Offense Report | ADOC(DOJ)_2937216 |
| State Ex. No. 1599 | Easterling_23-1277_Death Investigative Report | ADOC(DOJ)_3423227 |
| State Ex. No. 1600 | Easterling_23-1322_Investigative Report | ADOC(DOJ)_3491431 |
| State Ex. No. 1601 | Easterling_23-1322_Investigative Report | ADOC(DOJ)_3491435 |
| State Ex. No. 1602 | Easterling_23-1324_Investigative Report | ADOC(DOJ)_3491522 |
| State Ex. No. 1603 | Easterling_23-1712_Sexual Assault Investigative Report | ADOC(DOJ)_3670191 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| **Trial Exhibit No.** | **Description** | **Beginning Bates** |
| State Ex. No. 1604 | Easterling_23-1713_Investigative Report | ADOC(DOJ)_3670267 |
| State Ex. No. 1605 | Easterling_24-0087_Investigative Report | ADOC(DOJ)_3918835 |
| State Ex. No. 1606 | Easterling_24-0115_Investigative Report | ADOC(DOJ)_3946330 |
| State Ex. No. 1607 | Easterling_24-0122_Investigative Report | ADOC(DOJ)_3947358 |
| State Ex. No. 1608 | Easterling_24-0122_Investigative Report | ADOC(DOJ)_3947361 |
| State Ex. No. 1609 | Easterling_24-0139_Investigative Report | ADOC(DOJ)_3947778 |
| State Ex. No. 1610 | Easterling_24-0149_Investigative Report | ADOC(DOJ)_3961917 |
| State Ex. No. 1611 | Easterling_24-0324_Investigative Report | ADOC(DOJ)_3971553 |
| State Ex. No. 1612 | Easterling_24-0324_Investigative Report | ADOC(DOJ)_3971556 |
| State Ex. No. 1613 | Elmore_2022_06_17_Investigative Report | ADOC(DOJ)_3292401 |
| State Ex. No. 1614 | Elmore_2022_07_20_Investigative Report | ADOC(DOJ)_3297188 |
| State Ex. No. 1615 | Elmore_2022_10_12_Investigative Report | ADOC(DOJ)_3294410 |
| State Ex. No. 1616 | Elmore_2022_10_12_Investigative Report | ADOC(DOJ)_3294423 |
| State Ex. No. 1617 | Elmore_2022_10_12_Investigative Report | ADOC(DOJ)_3294427 |
| State Ex. No. 1618 | Elmore_2022_10_17_Investigative Report | ADOC(DOJ)_3297160 |
| State Ex. No. 1619 | Elmore_2022_To_2022_Investigative Report | ADOC(DOJ)_3303696 |
| State Ex. No. 1620 | Elmore_2022_To_2022_Investigative Report | ADOC(DOJ)_3299090 |
| State Ex. No. 1621 | Elmore_2023_01_31_Investigative Report | ADOC(DOJ)_3297493 |
| State Ex. No. 1622 | Elmore_22-0014_Investigative Report | ADOC(DOJ)_3240238 |
| State Ex. No. 1623 | Elmore_22-0042_Investigative Report | ADOC(DOJ)_3241050 |
| State Ex. No. 1624 | Elmore_22-0042_Investigative Report | ADOC(DOJ)_3241058 |
| State Ex. No. 1625 | Elmore_22-0085_Investigative Report | ADOC(DOJ)_3243051 |
| State Ex. No. 1626 | Elmore_22-0532_Investigative Report | ADOC(DOJ)_3277121 |
| State Ex. No. 1627 | Elmore_22-0677_Investigative Report | ADOC(DOJ)_3295282 |
| State Ex. No. 1628 | Elmore_22-0677_Investigative Report | ADOC(DOJ)_3295285 |
| State Ex. No. 1629 | Elmore_22-1104_Investigative Report | ADOC(DOJ)_3316412 |
| State Ex. No. 1630 | Elmore_22-1108_Investigative Report | ADOC(DOJ)_3316593 |
| State Ex. No. 1631 | Elmore_22-1185_Investigative Report | ADOC(DOJ)_3320032 |
| State Ex. No. 1632 | Elmore_22-1185_Investigative Report | ADOC(DOJ)_3320034 |
| State Ex. No. 1633 | Elmore_22-1185_Investigative Report | ADOC(DOJ)_3320038 |
| State Ex. No. 1634 | Elmore_22-1274_Investigative Report | ADOC(DOJ)_3324565 |
| State Ex. No. 1635 | Elmore_22-1274_Investigative Report | ADOC(DOJ)_3324587 |
| State Ex. No. 1636 | Elmore_22-1274_Investigative Report | ADOC(DOJ)_3324591 |
| State Ex. No. 1637 | Elmore_22-1323_Investigative Report | ADOC(DOJ)_3325910 |
| State Ex. No. 1638 | Elmore_22-1539_Investigative Report | ADOC(DOJ)_1577614 |
| State Ex. No. 1639 | Elmore_23-0046_Investigative Report | ADOC(DOJ)_1578011 |
| State Ex. No. 1640 | Elmore_23-0046_Investigative Report | ADOC(DOJ)_1578015 |
| State Ex. No. 1641 | Elmore_23-1601_Investigative Report | ADOC(DOJ)_3643088 |
| State Ex. No. 1642 | Elmore_23-1601_Investigative Report | ADOC(DOJ)_3643092 |
| State Ex. No. 1643 | Elmore_23-1635_Investigative Report | ADOC(DOJ)_3644795 |
| State Ex. No. 1644 | Elmore_23-1683_Investigative Report | ADOC(DOJ)_3669108 |
| State Ex. No. 1645 | Elmore_23-1683_Investigative Report | ADOC(DOJ)_3669111 |
| State Ex. No. 1646 | Elmore_24-0045_Investigative Report | ADOC(DOJ)_3790533 |
| State Ex. No. 1647 | Fountain_2022_05_24_Investigative Report | ADOC(DOJ)_3273834 |
| State Ex. No. 1648 | Fountain_2022_07_18_Investigative Report | ADOC(DOJ)_3268659 |
| State Ex. No. 1649 | Fountain_2022_08_01_Investigative Report | ADOC(DOJ)_3275587 |
| State Ex. No. 1650 | Fountain_2022_09_10_Investigative Report | ADOC(DOJ)_3298011 |
| State Ex. No. 1651 | Fountain_2022_09_14_Investigative Report | ADOC(DOJ)_3310789 |
| State Ex. No. 1652 | Fountain_2022_10_18_Investigative Report | ADOC(DOJ)_3313191 |
| State Ex. No. 1653 | Fountain_2022_10_18_Investigative Report | ADOC(DOJ)_3313219 |
| State Ex. No. 1654 | Fountain_2022_10_20_Investigative Report | ADOC(DOJ)_3313397 |
| State Ex. No. 1655 | Fountain_2022_12_15_Investigative Report | ADOC(DOJ)_3297267 |
| State Ex. No. 1656 | Fountain_22-0044_Investigative Report | ADOC(DOJ)_3241099 |
| State Ex. No. 1657 | Fountain_22-0050_Assault Investigative Report | ADOC(DOJ)_3241634 |
| State Ex. No. 1658 | Fountain_22-0142_Investigative Report | ADOC(DOJ)_3245245 |
| State Ex. No. 1659 | Fountain_22-0151_Investigative Report | ADOC(DOJ)_3245464 |
| State Ex. No. 1660 | Fountain_22-0260_Contraband Investigative Report | ADOC(DOJ)_3259162 |
| State Ex. No. 1661 | Fountain_22-0339_PREA Investigative Report | ADOC(DOJ)_3270471 |
| State Ex. No. 1662 | Fountain_22-0340_Contraband Investigative Report | ADOC(DOJ)_3270587 |
| State Ex. No. 1663 | Fountain_22-0369_Death Investigative Report | ADOC(DOJ)_3271462 |
| State Ex. No. 1664 | Fountain_22-0534_Investigative Report | ADOC(DOJ)_3277466 |
| State Ex. No. 1665 | Fountain_22-0578_Investigative Report | ADOC(DOJ)_3289930 |
| State Ex. No. 1666 | Fountain_22-0601_Investigative Report | ADOC(DOJ)_3291272 |
| State Ex. No. 1667 | Fountain_22-0821_Investigative Report | ADOC(DOJ)_3300776 |
| State Ex. No. 1668 | Fountain_22-0821_Investigative Report | ADOC(DOJ)_3300788 |
| State Ex. No. 1669 | Fountain_22-0824_Investigative Report | ADOC(DOJ)_3300862 |
| State Ex. No. 1670 | Fountain_22-0837_Investigative Report | ADOC(DOJ)_3301331 |
| State Ex. No. 1671 | Fountain_22-0850_Investigative Report | ADOC(DOJ)_1248241 |
| State Ex. No. 1672 | Fountain_22-0860_Investigative Report | ADOC(DOJ)_3302846 |
| State Ex. No. 1673 | Fountain_22-1121_Investigative Report | ADOC(DOJ)_3317456 |
| State Ex. No. 1674 | Fountain_22-1397_Investigative Report | ADOC(DOJ)_3327830 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 1675 | Fountain_22-1397_Investigative Report | ADOC(DOJ)_3327833 |
| State Ex. No. 1676 | Fountain_22-1423_Investigative Report | ADOC(DOJ)_3328712 |
| State Ex. No. 1677 | Fountain_22-1423_Investigative Report | ADOC(DOJ)_3328715 |
| State Ex. No. 1678 | Fountain_22-1424_Investigative Report | ADOC(DOJ)_3328732 |
| State Ex. No. 1679 | Fountain_22-1424_Investigative Report | ADOC(DOJ)_3328741 |
| State Ex. No. 1680 | Fountain_22-1469_Investigative Report | ADOC(DOJ)_4007414 |
| State Ex. No. 1681 | Fountain_23-0072_Investigative Report | ADOC(DOJ)_1578475 |
| State Ex. No. 1682 | Fountain_23-0285_Investigative Report | ADOC(DOJ)_1585053 |
| State Ex. No. 1683 | Fountain_23-0285_Investigative Report | ADOC(DOJ)_1585057 |
| State Ex. No. 1684 | Fountain_23-0320_Investigative Report | ADOC(DOJ)_1590081 |
| State Ex. No. 1685 | Fountain_23-0360_Investigative Report | ADOC(DOJ)_1578849 |
| State Ex. No. 1686 | Fountain_23-0360_Investigative Report | ADOC(DOJ)_1578858 |
| State Ex. No. 1687 | Fountain_23-0465_Investigative Report | ADOC(DOJ)_1579065 |
| State Ex. No. 1688 | Fountain_23-0588_Investigative Report | ADOC(DOJ)_1579188 |
| State Ex. No. 1689 | Fountain_23-0593_Investigative Report | ADOC(DOJ)_1590203 |
| State Ex. No. 1690 | Fountain_23-0797_Investigative Report | ADOC(DOJ)_2425914 |
| State Ex. No. 1691 | Fountain_23-0816_Investigative Report | ADOC(DOJ)_2426586 |
| State Ex. No. 1692 | Fountain_23-0837_Investigative Report | ADOC(DOJ)_2433062 |
| State Ex. No. 1693 | Fountain_23-0886_Investigative Report | ADOC(DOJ)_2434339 |
| State Ex. No. 1694 | Fountain_23-1038_Investigative Report | ADOC(DOJ)_2700894 |
| State Ex. No. 1695 | Fountain_23-1038_Investigative Report | ADOC(DOJ)_2700900 |
| State Ex. No. 1696 | Fountain_23-1414_Assault Investigative Report | ADOC(DOJ)_3506601 |
| State Ex. No. 1697 | Fountain_23-1446_Contraband Investigative Report | ADOC(DOJ)_3517872 |
| State Ex. No. 1698 | Fountain_23-1446_Contraband Investigative Report | ADOC(DOJ)_3517876 |
| State Ex. No. 1699 | Fountain_23-1552_Investigative Report | ADOC(DOJ)_3613927 |
| State Ex. No. 1700 | Fountain_23-1553_Contraband Investigative Report | ADOC(DOJ)_3614128 |
| State Ex. No. 1701 | Fountain_23-1623_Investigative Report | ADOC(DOJ)_3644362 |
| State Ex. No. 1702 | Fountain_24-0067_Investigative Report | ADOC(DOJ)_3793292 |
| State Ex. No. 1703 | Fountain_24-0075_Investigative Report | ADOC(DOJ)_3796750 |
| State Ex. No. 1704 | Fountain_24-0174_Investigative Report | ADOC(DOJ)_3963117 |
| State Ex. No. 1705 | Fountain_24-0345_Investigative Report | ADOC(DOJ)_3972712 |
| State Ex. No. 1706 | Fountain_24-0382_Investigative Report | ADOC(DOJ)_3976414 |
| State Ex. No. 1707 | Fountain_24-0383_Investigative Report | ADOC(DOJ)_3976424 |
| State Ex. No. 1708 | G.K. Fountain_24-0098_Investigative Report | ADOC(DOJ)_3920321 |
| State Ex. No. 1709 | Holman_22-0539_Investigative Report | ADOC(DOJ)_3277581 |
| State Ex. No. 1710 | Holman_23-0650_Investigative Report | ADOC(DOJ)_1580070 |
| State Ex. No. 1711 | Holman_23-0877.1_Investigative Report | ADOC(DOJ)_2434192 |
| State Ex. No. 1712 | Holman_23-0877_Investigative Report | ADOC(DOJ)_2434152 |
| State Ex. No. 1713 | Holman_23-0914_Investigative Report | ADOC(DOJ)_2516713 |
| State Ex. No. 1714 | Holman_23-1102_Investigative Report | ADOC(DOJ)_2735486 |
| State Ex. No. 1715 | Incident Report (ADOC(DOJ)_0054163-0054178) | ADOC(DOJ)_0054163 |
| State Ex. No. 1716 | Incident Report (ADOC(DOJ)_0304311) | ADOC(DOJ)_0304311 |
| State Ex. No. 1717 | Incident Report (ADOC(DOJ)_0338175) | ADOC(DOJ)_0338175 |
| State Ex. No. 1718 | Incident Report (ADOC(DOJ)_1068287) | ADOC(DOJ)_1068287 |
| State Ex. No. 1719 | Incident Report (ADOC(DOJ)_1103213) | ADOC(DOJ)_1103213 |
| State Ex. No. 1720 | Incident Report (ADOC(DOJ)_1114594) | ADOC(DOJ)_1114594 |
| State Ex. No. 1721 | Incident Report (ADOC(DOJ)_1211001) | ADOC(DOJ)_1211001 |
| State Ex. No. 1722 | Incident Report (ADOC(DOJ)_1211005) | ADOC(DOJ)_1211005 |
| State Ex. No. 1723 | Incident Report (ADOC(DOJ)_1249941) | ADOC(DOJ)_1249941 |
| State Ex. No. 1724 | Incident Report (ADOC(DOJ)_1300350) | ADOC(DOJ)_1300350 |
| State Ex. No. 1725 | Incident Report (ADOC(DOJ)_1398905) | ADOC(DOJ)_1398905 |
| State Ex. No. 1726 | Incident Report (ADOC(DOJ)_1407710) | ADOC(DOJ)_1407710 |
| State Ex. No. 1727 | Incident Report (ADOC(DOJ)_1414255) | ADOC(DOJ)_1414255 |
| State Ex. No. 1728 | Incident Report (ADOC(DOJ)_1414291) | ADOC(DOJ)_1414291 |
| State Ex. No. 1729 | Incident Report (ADOC(DOJ)_2407336) | ADOC(DOJ)_2407336 |
| State Ex. No. 1730 | Incident Report (ADOC(DOJ)_2418028) | ADOC(DOJ)_2418028 |
| State Ex. No. 1731 | Incident Report (ADOC(DOJ)_2418366) | ADOC(DOJ)_2418366 |
| State Ex. No. 1732 | Incident Report (ADOC(DOJ)_3400505) | ADOC(DOJ)_3400505 |
| State Ex. No. 1733 | Incident Report (ADOC(DOJ)_3400621) | ADOC(DOJ)_3400621 |
| State Ex. No. 1734 | Incident Report (ADOC(DOJ)_3400812) | ADOC(DOJ)_3400812 |
| State Ex. No. 1735 | Incident Report (ADOC(DOJ)_3400867) | ADOC(DOJ)_3400867 |
| State Ex. No. 1736 | Incident Report (ADOC(DOJ)_3408081-3408082) | ADOC(DOJ)_3408081 |
| State Ex. No. 1737 | Incident Report (ADOC(DOJ)_3408536-3408537) | ADOC(DOJ)_3408536 |
| State Ex. No. 1738 | Incident Report (ADOC(DOJ)_3408564) | ADOC(DOJ)_3408564 |
| State Ex. No. 1739 | Incident Report (ADOC(DOJ)_3408625-3408626) | ADOC(DOJ)_3408625 |
| State Ex. No. 1740 | Incident Report (ADOC(DOJ)_3408834-3408835) | ADOC(DOJ)_3408834 |
| State Ex. No. 1741 | Incident Report (ADOC(DOJ)_3411110-3411112) | ADOC(DOJ)_3411110 |
| State Ex. No. 1742 | Incident Report (Bibb) BCCF-23-00145 dated February 7, 2023 - Failure to Obey Order of ADOC Staff; Use of Force | ADOC(DOJ)_1823896 |
| State Ex. No. 1743 | Incident Report (Bibb) BCCF-23-00167 dated February 13, 2023 - Failure to Obey Order of ADOC Staff; Use of Force | ADOC(DOJ)_1823915 |

## APPENDIX A - State's Exhibit List

| Trial Exhibit No. | Description | Beginning Bates |
|---|---|---|
| State Ex. No. 1744 | Incident Report (Bibb) BCCF-23-00222 dated February 28, 2023 - Failure to Obey Order of ADOC Staff; Use of Force | ADOC(DOJ)_1824007 |
| State Ex. No. 1745 | Incident Report (Elmore) ELMCF23-00098 dated January 15 2023 - Failure to Obey Order of ADOC Staff; Use of Force | ADOC(DOJ)_1825459 |
| State Ex. No. 1746 | Incident Report (Elmore) ELMCF-23-00392 dated March 9, 2023 - Inmate on Staff Assault; Riot or Inciting Riot | ADOC(DOJ)_1825687 |
| State Ex. No. 1747 | Incident Report (Elmore) ELMCF-23-00807 dated April 27, 2023 | ADOC(DOJ)_1825776 |
| State Ex. No. 1748 | Incident Report Amendment (ADOC(DOJ)_3359287-3359288) | ADOC(DOJ)_3359287 |
| State Ex. No. 1749 | Investigative Report 21-1387 (Elmore) ELMCF-21-01712 dated of offense December 5, 2021 | ADOC(DOJ)_3235900 |
| State Ex. No. 1750 | Investigative Report 22-0969 (Staton) SCF-22-01136 date of offense August 20, 2022 | ADOC(DOJ)_3312240 |
| State Ex. No. 1751 | Investigative Report 22-0969 (Staton) SCF-22-01136 date of offense August 20, 2022 | ADOC(DOJ)_3312242 |
| State Ex. No. 1752 | Investigative Report 22-418 (Baptist South Hospital) date of offense April 5, 2022 | ADOC(DOJ)_3272517 |
| State Ex. No. 1753 | Kilby_2022_09_20_Investigative Report | ADOC(DOJ)_3298619 |
| State Ex. No. 1754 | Kilby_2022_09_20_Investigative Report | ADOC(DOJ)_3298621 |
| State Ex. No. 1755 | Kilby_2022_09_29_Investigative Report | ADOC(DOJ)_3291112 |
| State Ex. No. 1756 | Kilby_2022_09_29_Investigative Report | ADOC(DOJ)_3291121 |
| State Ex. No. 1757 | Kilby_22-0163_Investigative Report | ADOC(DOJ)_3245686 |
| State Ex. No. 1758 | Kilby_22-0184_Contraband Investigative Report | ADOC(DOJ)_3245930 |
| State Ex. No. 1759 | Kilby_22-0204_Sexual Abuse Investigative Report | ADOC(DOJ)_3255147 |
| State Ex. No. 1760 | Kilby_22-0243_Sexual Assault Investigative Report | ADOC(DOJ)_3257610 |
| State Ex. No. 1761 | KIlby_22-0392_Investigative Report | ADOC(DOJ)_3272020 |
| State Ex. No. 1762 | Kilby_22-0502_Investigative Report | ADOC(DOJ)_3276339 |
| State Ex. No. 1763 | Kilby_22-0575_ Investigative Report | ADOC(DOJ)_3289875 |
| State Ex. No. 1764 | Kilby_22-0575_Investigative Report | ADOC(DOJ)_3289850 |
| State Ex. No. 1765 | KIlby_22-0672_Investigative Report | ADOC(DOJ)_3295184 |
| State Ex. No. 1766 | KIlby_22-0672_Investigative Report | ADOC(DOJ)_3295187 |
| State Ex. No. 1767 | Kilby_22-0672_Investigative Report | ADOC(DOJ)_3295190 |
| State Ex. No. 1768 | KIlby_22-0879_Investigative Report | ADOC(DOJ)_3303655 |
| State Ex. No. 1769 | Kilby_22-0879_Investigative Report | ADOC(DOJ)_3303659 |
| State Ex. No. 1770 | Kilby_23-0373_Investigative Report | ADOC(DOJ)_1614944 |
| State Ex. No. 1771 | Kilby_23-1126_Investigative Report | ADOC(DOJ)_2737300 |
| State Ex. No. 1772 | Kilby_23-1306_Investigative Report | ADOC(DOJ)_4007424 |
| State Ex. No. 1773 | Kilby_23-1329_Investigative Report | ADOC(DOJ)_3492369 |
| State Ex. No. 1774 | Kilby_23-1546_Investigative Report | ADOC(DOJ)_3613827 |
| State Ex. No. 1775 | Kilby_23-1585_Investigative Report | ADOC(DOJ)_3642570 |
| State Ex. No. 1776 | Kilby_23-1644_Investigative Report | ADOC(DOJ)_3645713 |
| State Ex. No. 1777 | Kilby_23-1644_Investigative Report | ADOC(DOJ)_3645716 |
| State Ex. No. 1778 | Kilby_24-0093_Investigative Report | ADOC(DOJ)_3919439 |
| State Ex. No. 1779 | Kilby_24-0152_Investigative Report | ADOC(DOJ)_3962031 |
| State Ex. No. 1780 | Kilby_24-0245_Investigative Report | ADOC(DOJ)_3966638 |
| State Ex. No. 1781 | Kilby_24-0425_Investigative Report | ADOC(DOJ)_4006459 |
| State Ex. No. 1782 | Limestone_ 23-0422_Investigative Report | ADOC(DOJ)_1621174 |
| State Ex. No. 1783 | Limestone_2022_03_17_Investigative Report | ADOC(DOJ)_3268944 |
| State Ex. No. 1784 | Limestone_2022_04_18_Investigative Report | ADOC(DOJ)_3271048 |
| State Ex. No. 1785 | Limestone_2022_05_05_Investigative Report | ADOC(DOJ)_3268143 |
| State Ex. No. 1786 | Limestone_2022_10_11_Investigative Report | ADOC(DOJ)_3309655 |
| State Ex. No. 1787 | Limestone_2022_To_2023_Investigative Report | ADOC(DOJ)_3292117 |
| State Ex. No. 1788 | Limestone_21-0081_Investigative Report | ADOC(DOJ)_3242458 |
| State Ex. No. 1789 | Limestone_21-0082_Investigative Report | ADOC(DOJ)_3242497 |
| State Ex. No. 1790 | Limestone_22-0013_Investigative Report | ADOC(DOJ)_3240174 |
| State Ex. No. 1791 | Limestone_22-00766_Investigative Report | ADOC(DOJ)_1268195 |
| State Ex. No. 1792 | Limestone_22-0092_Investigative Report | ADOC(DOJ)_3243284 |
| State Ex. No. 1793 | Limestone_22-0092_Investigative Report | ADOC(DOJ)_3243287 |
| State Ex. No. 1794 | Limestone_22-0194_Investigative Report | ADOC(DOJ)_3246215 |
| State Ex. No. 1795 | Limestone_22-0389_Investigative Report | ADOC(DOJ)_3271964 |
| State Ex. No. 1796 | Limestone_22-0389_Investigative Report | ADOC(DOJ)_3271980 |
| State Ex. No. 1797 | Limestone_22-0488_Investigative Report | ADOC(DOJ)_3276082 |
| State Ex. No. 1798 | Limestone_22-0544_Investigative Report | ADOC(DOJ)_3277722 |
| State Ex. No. 1799 | Limestone_22-0656_Investigative Report | ADOC(DOJ)_3294235 |
| State Ex. No. 1800 | Limestone_22-0716_Investigative Report | ADOC(DOJ)_3296943 |
| State Ex. No. 1801 | Limestone_22-0868_Investigative Report | ADOC(DOJ)_3303268 |
| State Ex. No. 1802 | Limestone_22-1315_Investigative Report | ADOC(DOJ)_3325382 |
| State Ex. No. 1803 | Limestone_22-1322_Investigative Report | ADOC(DOJ)_3325650 |
| State Ex. No. 1804 | Limestone_22-1322_Investigative Report | ADOC(DOJ)_3325653 |
| State Ex. No. 1805 | Limestone_23-0007_Investigative Report | ADOC(DOJ)_1615770 |
| State Ex. No. 1806 | Limestone_23-0007_Investigative Report | ADOC(DOJ)_1615777 |
| State Ex. No. 1807 | Limestone_23-0018_Investigative Report | ADOC(DOJ)_1615396 |
| State Ex. No. 1808 | Limestone_23-0018_Investigative Report | ADOC(DOJ)_1615400 |
| State Ex. No. 1809 | Limestone_23-0112_Investigative Report | ADOC(DOJ)_1621272 |
| State Ex. No. 1810 | Limestone_23-0116_Investigative Report | ADOC(DOJ)_1616306 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| **Trial Exhibit No.** | **Description** | **Beginning Bates** |
| State Ex. No. 1811 | Limestone_23-0116_Investigative Report | ADOC(DOJ)_1616308 |
| State Ex. No. 1812 | Limestone_23-0124_Investigative Report | ADOC(DOJ)_1621308 |
| State Ex. No. 1813 | Limestone_23-0125_Investigative Report | ADOC(DOJ)_1621353 |
| State Ex. No. 1814 | Limestone_23-0154_Investigative Report | ADOC(DOJ)_1621511 |
| State Ex. No. 1815 | Limestone_23-0154_Investigative Report | ADOC(DOJ)_1621514 |
| State Ex. No. 1816 | Limestone_23-0214_Investigative Report | ADOC(DOJ)_1624836 |
| State Ex. No. 1817 | Limestone_23-0214_Investigative Report | ADOC(DOJ)_1624838 |
| State Ex. No. 1818 | Limestone_23-0383_Investigative Report | ADOC(DOJ)_1625461 |
| State Ex. No. 1819 | Limestone_23-0422_Investigative Report | ADOC(DOJ)_1621171 |
| State Ex. No. 1820 | Limestone_23-0472_Investigative Report | ADOC(DOJ)_1621392 |
| State Ex. No. 1821 | Limestone_23-0490_Investigative Report | ADOC(DOJ)_1558997 |
| State Ex. No. 1822 | Limestone_23-0490_Investigative Report | ADOC(DOJ)_1559001 |
| State Ex. No. 1823 | Limestone_23-1015_Investigative Report | ADOC(DOJ)_2685266 |
| State Ex. No. 1824 | Limestone_23-1015_Investigative Report | ADOC(DOJ)_2685269 |
| State Ex. No. 1825 | Limestone_23-1089_Investigative Report | ADOC(DOJ)_2735192 |
| State Ex. No. 1826 | Limestone_23-1089_Investigative Report | ADOC(DOJ)_2735194 |
| State Ex. No. 1827 | Limestone_23-1200_Investigative Report | ADOC(DOJ)_2936871 |
| State Ex. No. 1828 | Limestone_23-1200_Investigative Report | ADOC(DOJ)_2936873 |
| State Ex. No. 1829 | Limestone_23-1315_Investigative Report | ADOC(DOJ)_3488596 |
| State Ex. No. 1830 | Limestone_23-1315_Investigative Report | ADOC(DOJ)_3485828 |
| State Ex. No. 1831 | Limestone_23-1315_Investigative Report | ADOC(DOJ)_3485845 |
| State Ex. No. 1832 | Limestone_23-1390_Extortion Investigative Report | ADOC(DOJ)_3504801 |
| State Ex. No. 1833 | Limestone_23-1390_Extortion Investigative Report | ADOC(DOJ)_3504804 |
| State Ex. No. 1834 | Limestone_23-1395_Assault Investigative Report | ADOC(DOJ)_3505761 |
| State Ex. No. 1835 | Limestone_23-1445_Sexual Assault Investigative Report | ADOC(DOJ)_3517829 |
| State Ex. No. 1836 | Limestone_23-1471_Contraband | ADOC(DOJ)_3585763 |
| State Ex. No. 1837 | Limestone_23-1471_Contraband Investigative Report | ADOC(DOJ)_3585721 |
| State Ex. No. 1838 | Limestone_23-1490_Investigative Report | ADOC(DOJ)_3226395 |
| State Ex. No. 1839 | Limestone_23-1490_Investigative Report | ADOC(DOJ)_3226398 |
| State Ex. No. 1840 | Limestone_23-1571_Investigative Report | ADOC(DOJ)_3619026 |
| State Ex. No. 1841 | Limestone_23-1571_Investigative Report | ADOC(DOJ)_3619067 |
| State Ex. No. 1842 | Limestone_23-1633_Investigative Report | ADOC(DOJ)_3644674 |
| State Ex. No. 1843 | Limestone_23-1633_Investigative Report | ADOC(DOJ)_3644707 |
| State Ex. No. 1844 | Limestone_23-1728_Investigative Report | ADOC(DOJ)_3762161 |
| State Ex. No. 1845 | Limestone_24-0007_Investigative Report | ADOC(DOJ)_3782409 |
| State Ex. No. 1846 | Limestone_24-0011_Investigative Report | ADOC(DOJ)_3782597 |
| State Ex. No. 1847 | Limestone_24-0186_Investigative Report | ADOC(DOJ)_3963746 |
| State Ex. No. 1848 | Limestone_24-0345_Investigative Report | ADOC(DOJ)_3972706 |
| State Ex. No. 1849 | Limestone_24-0381_Investigative Report | ADOC(DOJ)_3975054 |
| State Ex. No. 1850 | Limestone_24-0385_Investigative Report | ADOC(DOJ)_3976472 |
| State Ex. No. 1851 | Limestone_24-0432_Investigative Report | ADOC(DOJ)_4006491 |
| State Ex. No. 1852 | Limestone_24-0432_Investigative Report | ADOC(DOJ)_4006493 |
| State Ex. No. 1853 | Limestone_24-0433_Investigative Report | ADOC(DOJ)_4006548 |
| State Ex. No. 1854 | Limestone_24-0433_Investigative Report | ADOC(DOJ)_4006551 |
| State Ex. No. 1855 | Limestone_24-0482_Investigatie Report | ADOC(DOJ)_4006826 |
| State Ex. No. 1856 | Limestone_24-0482_Investigative Report | ADOC(DOJ)_4006828 |
| State Ex. No. 1857 | Limestoone_23-0003_Investigative Report | ADOC(DOJ)_1615475 |
| State Ex. No. 1858 | Red Eagle Work Center_23-1431_Contraband Investigative Report | ADOC(DOJ)_3515166 |
| State Ex. No. 1859 | St. Clair_2022_03_28_Investigative Report | ADOC(DOJ)_3268553 |
| State Ex. No. 1860 | St. Clair_2022_04_13_Investigative Report | ADOC(DOJ)_3270281 |
| State Ex. No. 1861 | St. Clair_2022_04_13_Investigative Report | ADOC(DOJ)_3270297 |
| State Ex. No. 1862 | St. Clair_2022_04_14_Investigative Report | ADOC(DOJ)_3269802 |
| State Ex. No. 1863 | St. Clair_2022_04_14_Investigative Report | ADOC(DOJ)_3269844 |
| State Ex. No. 1864 | St. Clair_2022_06_13_Investigative Report | ADOC(DOJ)_3268382 |
| State Ex. No. 1865 | St. Clair_2022_09_12_Investigative Report | ADOC(DOJ)_3311006 |
| State Ex. No. 1866 | St. Clair_2022_09_12_Investigative Report | ADOC(DOJ)_3311009 |
| State Ex. No. 1867 | St. Clair_2022_09_12_Investigative Report | ADOC(DOJ)_3311086 |
| State Ex. No. 1868 | St. Clair_2022_09_12_Investigative Report | ADOC(DOJ)_3311102 |
| State Ex. No. 1869 | St. Clair_2022_09_23_Investigative Report | ADOC(DOJ)_3309111 |
| State Ex. No. 1870 | St. Clair_21-0525_Investigative Report | ADOC(DOJ)_3276914 |
| State Ex. No. 1871 | St. Clair_22-00406_Use of Force Investigative report | ADOC(DOJ)_1278197 |
| State Ex. No. 1872 | St. Clair_22-0055_Death Investigative Report | ADOC(DOJ)_3241757 |
| State Ex. No. 1873 | St. Clair_22-0057_Arson Investigative Report | ADOC(DOJ)_3241843 |
| State Ex. No. 1874 | St. Clair_22-0078_Investigative Report | ADOC(DOJ)_3242390 |
| State Ex. No. 1875 | St. Clair_22-0219..1_Investigative Report | ADOC(DOJ)_3256011 |
| State Ex. No. 1876 | St. Clair_22-0219_Assault Investigative Report | ADOC(DOJ)_3255769 |
| State Ex. No. 1877 | St. Clair_22-0501_Investigative Report | ADOC(DOJ)_3276258 |
| State Ex. No. 1878 | St. Clair_22-0501_Investigative Report | ADOC(DOJ)_3276272 |
| State Ex. No. 1879 | St. Clair_22-0543_Investigative Report | ADOC(DOJ)_3277678 |
| State Ex. No. 1880 | St. Clair_22-0543_Investigative Report | ADOC(DOJ)_3277690 |
| State Ex. No. 1881 | St. Clair_22-0603_Investigative Report | ADOC(DOJ)_3291308 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| **Trial Exhibit No.** | **Description** | **Beginning Bates** |
| State Ex. No. 1882 | St. Clair_22-0603_Investigative Report | ADOC(DOJ)_3291310 |
| State Ex. No. 1883 | St. Clair_22-0603_Investigative Report | ADOC(DOJ)_3291319 |
| State Ex. No. 1884 | St. Clair_22-0637_Investigative Report | ADOC(DOJ)_3292895 |
| State Ex. No. 1885 | St. Clair_22-0678_Investigative Report | ADOC(DOJ)_3295332 |
| State Ex. No. 1886 | St. Clair_22-0793_Investigative Report | ADOC(DOJ)_3299321 |
| State Ex. No. 1887 | St. Clair_22-0812_Investigative Report | ADOC(DOJ)_3300117 |
| State Ex. No. 1888 | St. Clair_22-1294_Investigative Report | ADOC(DOJ)_3324973 |
| State Ex. No. 1889 | St. Clair_22-1294_Investigative Report | ADOC(DOJ)_3324995 |
| State Ex. No. 1890 | St. Clair_22-1512_Investigative Report | ADOC(DOJ)_3331785 |
| State Ex. No. 1891 | St. Clair_22-1512_Investigative Report | ADOC(DOJ)_3331797 |
| State Ex. No. 1892 | St. Clair_23-0331_23-0343_Investigative Report | ADOC(DOJ)_1628082 |
| State Ex. No. 1893 | St. Clair_23-0331_23-0343_Investigative Report | ADOC(DOJ)_1628090 |
| State Ex. No. 1894 | St. Clair_23-1063_Investigative Report | ADOC(DOJ)_2212385 |
| State Ex. No. 1895 | St. Clair_23-1577_Investigative Report | ADOC(DOJ)_3642390 |
| State Ex. No. 1896 | St. Clair_23-1577_Investigative Report | ADOC(DOJ)_3642392 |
| State Ex. No. 1897 | St. Clair_24-0223_Investigative Report | ADOC(DOJ)_3965342 |
| State Ex. No. 1898 | St. Clsir_22-0812_Investigative Report | ADOC(DOJ)_3300101 |
| State Ex. No. 1899 | St.Clair_23-0792_Investigative Report | ADOC(DOJ)_1628278 |
| State Ex. No. 1900 | Staton_2022_07_25_Investigative Report | ADOC(DOJ)_3271307 |
| State Ex. No. 1901 | Staton_2022_07_25_Investigative Report | ADOC(DOJ)_3289818 |
| State Ex. No. 1902 | Staton_2022_07_25_Investigative Report | ADOC(DOJ)_3289821 |
| State Ex. No. 1903 | Staton_2022_07_25_Investigative Report | ADOC(DOJ)_3289826 |
| State Ex. No. 1904 | Staton_2022_07_25_Investigative Report | ADOC(DOJ)_3297168 |
| State Ex. No. 1905 | Staton_22-0108_Investigative Report | ADOC(DOJ)_3243872 |
| State Ex. No. 1906 | Staton_22-0127_Investigative Report | ADOC(DOJ)_3244509 |
| State Ex. No. 1907 | Staton_22-0402_Contraband Investigative Report | ADOC(DOJ)_3272204 |
| State Ex. No. 1908 | Staton_22-0629_Investigative Report | ADOC(DOJ)_3292660 |
| State Ex. No. 1909 | Staton_22-0629_Investigative Report | ADOC(DOJ)_3292666 |
| State Ex. No. 1910 | Staton_22-0630_Investigative Report | ADOC(DOJ)_3292686 |
| State Ex. No. 1911 | Staton_22-0630_Investigative Report | ADOC(DOJ)_3292694 |
| State Ex. No. 1912 | Staton_22-0653_Investigative Report | ADOC(DOJ)_3293591 |
| State Ex. No. 1913 | Staton_22-0713_Investigative Report | ADOC(DOJ)_3296909 |
| State Ex. No. 1914 | Staton_22-1051_Investigative Report | ADOC(DOJ)_3314715 |
| State Ex. No. 1915 | Staton_23-0982_Investigative Report | ADOC(DOJ)_2617386 |
| State Ex. No. 1916 | Staton_23-1080_Investigative Report | ADOC(DOJ)_2735121 |
| State Ex. No. 1917 | Staton_23-1152_Investigative Report | ADOC(DOJ)_2737619 |
| State Ex. No. 1918 | Staton_23-1251_Investigative Report | ADOC(DOJ)_2994761 |
| State Ex. No. 1919 | Staton_23-1251_Investigative Report | ADOC(DOJ)_2994764 |
| State Ex. No. 1920 | Staton_23-1251_Investigative Report | ADOC(DOJ)_2994767 |
| State Ex. No. 1921 | Staton_23-1325_Investigative Report | ADOC(DOJ)_3491749 |
| State Ex. No. 1922 | Staton_23-1368_Extortion Investigative Report | ADOC(DOJ)_3495779 |
| State Ex. No. 1923 | Staton_23-1419_Death Investigative Report | ADOC(DOJ)_3506826 |
| State Ex. No. 1924 | Staton_23-1419_Death Investigative Report | ADOC(DOJ)_3506829 |
| State Ex. No. 1925 | Staton_23-1698_Investigative Report | ADOC(DOJ)_3669488 |
| State Ex. No. 1926 | Staton_23-1726_Investigative Report | ADOC(DOJ)_3762118 |
| State Ex. No. 1927 | Staton_24-0084_Investigative Report | ADOC(DOJ)_3918694 |
| State Ex. No. 1928 | Staton_24-0120_Investigative Report | ADOC(DOJ)_3947129 |
| State Ex. No. 1929 | Staton_24-0155_Investigative Report | ADOC(DOJ)_3962253 |
| State Ex. No. 1930 | Staton_24-0155_Investigative Report | ADOC(DOJ)_3962264 |
| State Ex. No. 1931 | Use of Force Investigative Report (Bibb) BCCF-23-00035 dated January 8, 2023 | ADOC(DOJ)_1823780 |
| State Ex. No. 1932 | Use of Force Investigative Report (Elmore) ECF-23-00053 dated January 13, 2023 | ADOC(DOJ)_1825336 |
| State Ex. No. 1933 | Use of Force Notification (ADOC(DOJ)_4019658) | ADOC(DOJ)_4019658 |
| State Ex. No. 1934 | Ventress/Kilby_22-0647_Investigative Report | ADOC(DOJ)_3293080 |
| State Ex. No. 1935 | Ventress_2022_08_23_Investigative | ADOC(DOJ)_3308950 |
| State Ex. No. 1936 | Ventress_2022_10_13_Investigative Report | ADOC(DOJ)_3312198 |
| State Ex. No. 1937 | Ventress_22-0024_Investigative Report | ADOC(DOJ)_3240446 |
| State Ex. No. 1938 | Ventress_22-0048_Investigative Report | ADOC(DOJ)_3241591 |
| State Ex. No. 1939 | Ventress_22-0528_Investigative Report | ADOC(DOJ)_3276988 |
| State Ex. No. 1940 | Ventress_22-0605_Investigative Report | ADOC(DOJ)_3291391 |
| State Ex. No. 1941 | Ventress_22-0841_Investigative Report | ADOC(DOJ)_3301438 |
| State Ex. No. 1942 | Ventress_23-0100_Investigative Report | ADOC(DOJ)_1630604 |
| State Ex. No. 1943 | Ventress_23-0187_Investigative Report | ADOC(DOJ)_1730292 |
| State Ex. No. 1944 | Ventress_23-0412_Investigative Report | ADOC(DOJ)_1730408 |
| State Ex. No. 1945 | Ventress_23-0774_Investigative Report | ADOC(DOJ)_1614286 |
| State Ex. No. 1946 | Ventress_23-0774_Investigative Report | ADOC(DOJ)_1614295 |
| State Ex. No. 1947 | Ventress_23-0775_Investigative Report | ADOC(DOJ)_1614375 |
| State Ex. No. 1948 | Ventress_23-0775_Investigative Report | ADOC(DOJ)_1614377 |
| State Ex. No. 1949 | Ventress_23-0807_Investigative Report | ADOC(DOJ)_2426309 |
| State Ex. No. 1950 | Ventress_23-0822_Investigative Report | ADOC(DOJ)_2427041 |
| State Ex. No. 1951 | Ventress_23-0843_Investigative Report | ADOC(DOJ)_2433113 |
| State Ex. No. 1952 | Ventress_23-0843_Investigative Report | ADOC(DOJ)_2433115 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| **Trial Exhibit No.** | **Description** | **Beginning Bates** |
| State Ex. No. 1953 | Ventress_23-0961_Investigative Report | ADOC(DOJ)_2617138 |
| State Ex. No. 1954 | Ventress_23-0961_Investigative Report | ADOC(DOJ)_2617143 |
| State Ex. No. 1955 | Ventress_23-0961_Investigative Report | ADOC(DOJ)_2617148 |
| State Ex. No. 1956 | Ventress_23-1014_Investigative Report | ADOC(DOJ)_2685228 |
| State Ex. No. 1957 | Ventress_23-1193_Investigative Report | ADOC(DOJ)_2936746 |
| State Ex. No. 1958 | Ventress_23-1614_Investigative Report | ADOC(DOJ)_3643399 |
| State Ex. No. 1959 | Ventress_24-0052_Investigative Report | ADOC(DOJ)_3791990 |
| State Ex. No. 1960 | Ventress_24-0086_Investigative Report | ADOC(DOJ)_3918747 |
| State Ex. No. 1961 | Ventress_24-0210_Investigative Report | ADOC(DOJ)_3964565 |
| State Ex. No. 1962 | Investigative Report (Limestone) Case No. 23-0125, Incident No. LCF-23-00166 dated February 5, 2023 | ADOC(DOJ)_1783190 |
| State Ex. No. 1963 | Disciplinary Report (Easterling) Incident No. ECF-23-00566 dated July 11, 2023 - assault on a person associated with ADOC | ADOC(DOJ)_4025353 |
| State Ex. No. 1964 | Duty Officer Report (Bibb) BCCF-23-00011 dated January 3, 2023 - Disrupting the Count; Inmate on Staff Assault | ADOC(DOJ)_1823753 |
| State Ex. No. 1965 | Duty Officer Report (Bibb) BCCF-23-00011 dated January 3, 2023 - Disrupting the Count; Inmate on Staff Assault | ADOC(DOJ)_4017151 |
| State Ex. No. 1966 | Duty Officer Report (Bibb) BCCF-23-00035 dated January 8, 2023 - Failure to Obey ADOC Staff; Use of Force | ADOC(DOJ)_1823763 |
| State Ex. No. 1967 | Duty Officer Report (Bibb) BCCF-23-00035 dated January 8, 2023 - Failure to Obey ADOC Staff; Use of Force | ADOC(DOJ)_4017191 |
| State Ex. No. 1968 | Duty Officer Report (Bibb) BCCF-23-00071 dated January 18, 2023 - Inmate on Inmate Fighting w/o weapon; Use of Force; Failure to Obey Direct Order of ADOC Staff | ADOC(DOJ)_1823782 |
| State Ex. No. 1969 | Duty Officer Report (Bibb) BCCF-23-00071 dated January 18, 2023 - Inmate on Inmate Fighting w/o weapon; Use of Force; Failure to Obey Direct Order of ADOC Staff | ADOC(DOJ)_4017210 |
| State Ex. No. 1970 | Duty Officer Report (Bibb) BCCF-23-00121 dated January 31, 2023 - Failure to Obey Order of ADOC Staff; Use of Force; Disorderly Conduct | ADOC(DOJ)_1823811 |
| State Ex. No. 1971 | Duty Officer Report (Bibb) BCCF-23-00121 dated January 31, 2023 - Failure to Obey Order of ADOC Staff; Use of Force; Disorderly Conduct | ADOC(DOJ)_4017239 |
| State Ex. No. 1972 | Duty Officer Report (Bibb) BCCF-23-00122 dated January 31, 2023 - Failure to Obey Order of ADOC Staff; Use of Force; Inmate on Staff Threat | ADOC(DOJ)_1823828 |
| State Ex. No. 1973 | Duty Officer Report (Bibb) BCCF-23-00122 dated January 31, 2023 - Failure to Obey Order of ADOC Staff; Use of Force; Inmate on Staff Threat | ADOC(DOJ)_4017260 |
| State Ex. No. 1974 | Duty Officer Report (Bibb) BCCF-23-00133 dated February 1, 2023 - Inmate Illness; Use of Force; Failure to Obey Order of ADOC Staff | ADOC(DOJ)_1823849 |
| State Ex. No. 1975 | Duty Officer Report (Bibb) BCCF-23-00133 dated February 1, 2023 - Inmate Illness; Use of Force; Failure to Obey Order of ADOC Staff | ADOC(DOJ)_4017292 |
| State Ex. No. 1976 | Duty Officer Report (Bibb) BCCF-23-00145 dated February 7, 2023 - Failure to Obey Order of ADOC Staff; Use of Force | ADOC(DOJ)_1823885 |
| State Ex. No. 1977 | Duty Officer Report (Bibb) BCCF-23-00145 dated February 7, 2023 - Failure to Obey Order of ADOC Staff; Use of Force | ADOC(DOJ)_4017325 |
| State Ex. No. 1978 | Duty Officer Report (Bibb) BCCF-23-00162 dated February 12, 2023 - Failure to Obey Order of ADOC Staff; Use of Force | ADOC(DOJ)_1823899 |
| State Ex. No. 1979 | Duty Officer Report (Bibb) BCCF-23-00162 dated February 12, 2023 - Failure to Obey Order of ADOC Staff; Use of Force | ADOC(DOJ)_4017343 |
| State Ex. No. 1980 | Duty Officer Report (Bibb) BCCF-23-00167 dated February 17, 2023 - Failure to Obey Order of ADOC Staff; Use of Force | ADOC(DOJ)_1823917 |
| State Ex. No. 1981 | Duty Officer Report (Bibb) BCCF-23-00167 dated February 17, 2023 - Failure to Obey Order of ADOC Staff; Use of Force | ADOC(DOJ)_4017356 |
| State Ex. No. 1982 | Duty Officer Report (Bibb) BCCF-23-00168 dated February 17, 2023 - Inmate on Inmate Fighting w/o weapon; Use of Force | ADOC(DOJ)_1823933 |
| State Ex. No. 1983 | Duty Officer Report (Bibb) BCCF-23-00168 dated February 17, 2023 - Inmate on Inmate Fighting w/o weapon; Use of Force | ADOC(DOJ)_4017377 |
| State Ex. No. 1984 | Duty Officer Report (Bibb) BCCF-23-00188 dated February 21, 2023 - Failure to Obey Order of ADOC Staff; Inmate on Staff Assault; Use of Force | ADOC(DOJ)_1823949 |
| State Ex. No. 1985 | Duty Officer Report (Bibb) BCCF-23-00188 dated February 21, 2023 - Failure to Obey Order of ADOC Staff; Inmate on Staff Assault; Use of Force | ADOC(DOJ)_4017398 |
| State Ex. No. 1986 | Duty Officer Report (Bibb) BCCF-23-00193 dated February 22, 2023 - Failure to Obey Order of ADOC Staff; Use of Force; Unauthorized Location | ADOC(DOJ)_4017416 |
| State Ex. No. 1987 | Duty Officer Report (Bibb) BCCF-23-00221 dated March 1, 2023 - Failure to Obey Order of ADOC Staff; Use of Force | ADOC(DOJ)_1823998 |
| State Ex. No. 1988 | Duty Officer Report (Bibb) BCCF-23-00221 dated March 1, 2023 - Failure to Obey Order of ADOC Staff; Use of Force | ADOC(DOJ)_4017449 |
| State Ex. No. 1989 | Duty Officer Report (Staton) Incident No. SCF-24-00111 dated January 25, 2024 - Failure to Obey ADOC Staff; Disorderly Conduct | ADOC(DOJ)_4044995 |
| State Ex. No. 1990 | Duty Post Log- Officer Statement dated February 7, 2023 | ADOC(DOJ)_4017332 |
| State Ex. No. 1991 | Incident Report (Kilby) Incident No. KCF-23-02482 dated December 26, 2023 - Threatening or Gathering around staff; Disorderly Conduct; Failure to Obey ADOC Staff | ADOC(DOJ)_4044743 |
| State Ex. No. 1992 | Incident Report (Bibb) Incident No. BCCF-23-00510 dated May 17, 2023 - Inmate on Inmate fighting; Failure to Obey ADOC Staff | ADOC(DOJ)_1824300 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 1993 | Incident Report (Bibb) BCCF-23-00011 dated January 3, 2023 - Disrupting the Count; Inmate on Staff Assault - Use of Force | ADOC(DOJ)_1823752 |
| State Ex. No. 1994 | Incident Report (Bibb) BCCF-23-00011 dated January 3, 2023 - Disrupting the Count; Inmate on Staff Assault - Use of Force | ADOC(DOJ)_4017150 |
| State Ex. No. 1995 | Incident Report (Bibb) BCCF-23-00035 dated January 8, 2023 - Failure to Obey ADOC Staff; Use of Force | ADOC(DOJ)_1823762 |
| State Ex. No. 1996 | Incident Report (Bibb) BCCF-23-00035 dated January 8, 2023 - Failure to Obey Order of ADOC Staff; Use of Force | ADOC(DOJ)_4017190 |
| State Ex. No. 1997 | Incident Report (Bibb) BCCF-23-00071 dated January 18, 2023 - Inmate on Inmate Fighting w/o weapon; Use of Force; Failure to Obey Direct Order of ADOC Staff | ADOC(DOJ)_1823781 |
| State Ex. No. 1998 | Incident Report (Bibb) BCCF-23-00071 dated January 18, 2023 - Inmate on Inmate Fighting w/o weapon; Use of Force; Failure to Obey Direct Order of ADOC Staff | ADOC(DOJ)_4017209 |
| State Ex. No. 1999 | Incident Report (Bibb) BCCF-23-00121 dated January 31, 2023 - Failure to Obey Order of ADOC Staff; Use of Force; Disorderly Conduct | ADOC(DOJ)_1823810 |
| State Ex. No. 2000 | Incident Report (Bibb) BCCF-23-00121 dated January 31, 2023 - Failure to Obey Order of ADOC Staff; Use of Force; Disorderly Conduct | ADOC(DOJ)_4017238 |
| State Ex. No. 2001 | Incident Report (Bibb) BCCF-23-00122 dated January 31, 2023 - Failure to Obey Order of ADOC Staff; Use of Force; Inmate on Staff Threat | ADOC(DOJ)_1823827 |
| State Ex. No. 2002 | Incident Report (Bibb) BCCF-23-00122 dated January 31, 2023 - Failure to Obey Order of ADOC Staff; Use of Force; Inmate on Staff Threat | ADOC(DOJ)_4017259 |
| State Ex. No. 2003 | Incident Report (Bibb) BCCF-23-00133 dated February 1, 2023 - Inmate Illness; Failure to Obey Order of ADOC Staff; Use of Force | ADOC(DOJ)_1823856 |
| State Ex. No. 2004 | Incident Report (Bibb) BCCF-23-00133 dated February 1, 2023 - Inmate Illness; Failure to Obey Order of ADOC Staff; Use of Force | ADOC(DOJ)_1823881 |
| State Ex. No. 2005 | Incident Report (Bibb) BCCF-23-00133 dated February 1, 2023 - Inmate Illness; Failure to Obey Order of ADOC Staff; Use of Force | ADOC(DOJ)_4017284 |
| State Ex. No. 2006 | Incident Report (Bibb) BCCF-23-00133 dated February 1, 2023 - Inmate Illness; Failure to Obey Order of ADOC Staff; Use of Force | ADOC(DOJ)_4017288 |
| State Ex. No. 2007 | Incident Report (Bibb) BCCF-23-00145 dated February 7, 2023 - Failure to Obey Order of ADOC Staff; Use of Force | ADOC(DOJ)_1823886 |
| State Ex. No. 2008 | Incident Report (Bibb) BCCF-23-00145 dated February 7, 2023 - Failure to Obey Order of ADOC Staff; Use of Force | ADOC(DOJ)_4017319 |
| State Ex. No. 2009 | Incident Report (Bibb) BCCF-23-00162 dated February 12, 2023 - Failure to Obey Order of ADOC Staff; Use of Force | ADOC(DOJ)_1823900 |
| State Ex. No. 2010 | Incident Report (Bibb) BCCF-23-00162 dated February 12, 2023 - Failure to Obey Order of ADOC Staff; Use of Force | ADOC(DOJ)_4017337 |
| State Ex. No. 2011 | Incident Report (Bibb) BCCF-23-00162 dated February 12, 2023 - Failure to Obey Order of ADOC Staff; Use of Force | ADOC(DOJ)_4017340 |
| State Ex. No. 2012 | Incident Report (Bibb) BCCF-23-00167 dated February 13, 2023 - Failure to Obey Order of ADOC Staff; Use of Force | ADOC(DOJ)_4017354 |
| State Ex. No. 2013 | Incident Report (Bibb) BCCF-23-00168 dated February 22, 2023 - Inmate on Inmate Fighting w/o weapon; Use of Force | ADOC(DOJ)_1823931 |
| State Ex. No. 2014 | Incident Report (Bibb) BCCF-23-00168 dated February 22, 2023 - Inmate on Inmate Fighting w/o weapon; Use of Force | ADOC(DOJ)_1823946 |
| State Ex. No. 2015 | Incident Report (Bibb) BCCF-23-00168 dated February 22, 2023 - Inmate on Inmate Fighting w/o weapon; Use of Force | ADOC(DOJ)_4017373 |
| State Ex. No. 2016 | Incident Report (Bibb) BCCF-23-00168 dated February 22, 2023 - Inmate on Inmate Fighting w/o weapon; Use of Force | ADOC(DOJ)_4017375 |
| State Ex. No. 2017 | Incident Report (Bibb) BCCF-23-00188 dated February 23, 2023 - Failure to Obey Order of ADOC Staff; Inmate on Staff Assault; Use of Force | ADOC(DOJ)_1823950 |
| State Ex. No. 2018 | Incident Report (Bibb) BCCF-23-00188 dated February 23, 2023 - Failure to Obey Order of ADOC Staff; Inmate on Staff Assault; Use of Force | ADOC(DOJ)_1823964 |
| State Ex. No. 2019 | Incident Report (Bibb) BCCF-23-00188 dated February 23, 2023 - Failure to Obey Order of ADOC Staff; Inmate on Staff Assault; Use of Force | ADOC(DOJ)_4017394 |
| State Ex. No. 2020 | Incident Report (Bibb) BCCF-23-00188 dated February 23, 2023 - Failure to Obey Order of ADOC Staff; Inmate on Staff Assault; Use of Force | ADOC(DOJ)_4017396 |
| State Ex. No. 2021 | Incident Report (Bibb) BCCF-23-00193 dated March 2, 2023 - Failure to Obey Order of ADOC Staff; Use of Force; Unauthorized Location | ADOC(DOJ)_1823974 |
| State Ex. No. 2022 | Incident Report (Bibb) BCCF-23-00193 dated March 2, 2023 - Failure to Obey Order of ADOC Staff; Use of Force; Unauthorized Location | ADOC(DOJ)_1823976 |
| State Ex. No. 2023 | Incident Report (Bibb) BCCF-23-00193 dated March 2, 2023 - Failure to Obey Order of ADOC Staff; Use of Force; Unauthorized Location | ADOC(DOJ)_4017414 |
| State Ex. No. 2024 | Incident Report (Bibb) BCCF-23-00212 dated February 24, 2023 - Inmate on Inmate Fighting w/o weapon; Failure to Obey Order of ADOC Staff; Unauthorized Location | ADOC(DOJ)_1823982 |
| State Ex. No. 2025 | Incident Report (Bibb) BCCF-23-00212 dated February 24, 2023 - Inmate on Inmate Fighting w/o weapon; Failure to Obey Order of ADOC Staff; Unauthorized Location | ADOC(DOJ)_1823993 |
| State Ex. No. 2026 | Incident Report (Bibb) BCCF-23-00212 dated February 24, 2023 - Inmate on Inmate Fighting w/o weapon; Failure to Obey Order of ADOC Staff; Unauthorized Location | ADOC(DOJ)_4017431 |
| State Ex. No. 2027 | Incident Report (Bibb) BCCF-23-00212 dated February 24, 2023 - Inmate on Inmate Fighting w/o weapon; Failure to Obey Order of ADOC Staff; Unauthorized Location | ADOC(DOJ)_4017434 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 2028 | Incident Report (Bibb) BCCF-23-00221 dated February 26, 2023 - Failure to Obey Order of ADOC Staff; Use of Force | ADOC(DOJ)_1823996 |
| State Ex. No. 2029 | Incident Report (Bibb) BCCF-23-00221 dated February 26, 2023 - Failure to Obey Order of ADOC Staff; Use of Force | ADOC(DOJ)_1824005 |
| State Ex. No. 2030 | Incident Report (Bibb) BCCF-23-00221 dated February 26, 2023 - Failure to Obey Order of ADOC Staff; Use of Force | ADOC(DOJ)_4017445 |
| State Ex. No. 2031 | Incident Report (Bibb) BCCF-23-00221 dated February 26, 2023 - Failure to Obey Order of ADOC Staff; Use of Force | ADOC(DOJ)_4017447 |
| State Ex. No. 2032 | Incident Report (Bibb) Case No. 22-0104, Incident No. BCCF-22-00075 dated January 16, 2022 | ADOC(DOJ)_1806174 |
| State Ex. No. 2033 | Incident Report (Bibb) Incident No. BCCF-23-00145 dated February 7, 2023 - Failure to Obey ADOC Staff; Use of Force | ADOC(DOJ)_4017322 |
| State Ex. No. 2034 | Incident Report (Bibb) Incident No. BCCF-23-00487 dated May 12, 2023 - Inmate on Staff assault | ADOC(DOJ)_1824261 |
| State Ex. No. 2035 | Incident Report (Bibb) Incident No. BCCF-23-00487 dated May 12, 2023 - Inmate on Staff assault | ADOC(DOJ)_1824277 |
| State Ex. No. 2036 | Incident Report (Bibb) Incident No. BCCF-23-00487 dated May 12, 2023 - Inmate on Staff assault | ADOC(DOJ)_4017826 |
| State Ex. No. 2037 | Incident Report (Bibb) Incident No. BCCF-23-00487 dated May 12, 2023 - Inmate on Staff assault | ADOC(DOJ)_4017829 |
| State Ex. No. 2038 | Incident Report (Bibb) Incident No. BCCF-23-00510 dated May 17, 2023 - Inmate on Inmate fighting; Failure to Obey ADOC Staff | ADOC(DOJ)_1824280 |
| State Ex. No. 2039 | Incident Report (Bibb) Incident No. BCCF-23-00510 dated May 17, 2023 - Inmate on Inmate fighting; Failure to Obey ADOC Staff | ADOC(DOJ)_4017846 |
| State Ex. No. 2040 | Incident Report (Bibb) Incident No. BCCF-23-00510 dated May 17, 2023 - Inmate on Inmate fighting; Failure to Obey ADOC Staff | ADOC(DOJ)_4017849 |
| State Ex. No. 2041 | Incident Report (Bibb) Incident No. BCCF-23-00870 dated August 16, 2023 - Failure to Obey ADOC Staff; Threatening or Gathering Around Staff | ADOC(DOJ)_4018431 |
| State Ex. No. 2042 | Incident Report (Bibb) Incident No. BCCF-23-00870 dated August 16, 2023 - Failure to Obey ADOC Staff; Threatening or Gathering Around Staff | ADOC(DOJ)_4018434 |
| State Ex. No. 2043 | Incident Report (Bibb) Incident No. BCCF-23-01158 dated October 30, 2023 - Inmate on Staff assault; Failure to Obey ADOC Staff | ADOC(DOJ)_4018665 |
| State Ex. No. 2044 | Incident Report (Bibb) Incident No. BCCF-23-01158 dated October 30, 2023 - Inmate on Staff assault; Failure to Obey ADOC Staff | ADOC(DOJ)_4018668 |
| State Ex. No. 2045 | Incident Report (Bibb) Incident No. BCCF-24-00564 dated May 20, 2024 - Failure to Obey ADOC Staff; Disturbance | ADOC(DOJ)_4019634 |
| State Ex. No. 2046 | Incident Report (Bibb) Incident No. BCCF-24-00564 dated May 20, 2024 - Failure to Obey ADOC Staff; Disturbance | ADOC(DOJ)_4019637 |
| State Ex. No. 2047 | Incident Report (Bibb) Incident No. BCCF-24-00653 dated June 13, 2024 - Failure to Obey ADOC Staff; Disturbance | ADOC(DOJ)_4019788 |
| State Ex. No. 2048 | Incident Report (Bibb) Incident No. BCCF-24-00653 dated June 13, 2024 - Failure to Obey ADOC Staff; Disturbance | ADOC(DOJ)_4019790 |
| State Ex. No. 2049 | Incident Report (Bullock) BCF-22-03284 dated November 16, 2022 - Inmate on Inmate sexual assault | ADOC(DOJ)_1827424 |
| State Ex. No. 2050 | Incident Report (Bullock) BCF-22-03313 dated November 19, 2022 - Inmate on Inmate sexual assault | ADOC(DOJ)_1827535 |
| State Ex. No. 2051 | Incident Report (Bullock) BCF-22-03400 dated November 30, 2022 - Inmate on Inmate sexual assault | ADOC(DOJ)_1828122 |
| State Ex. No. 2052 | Incident Report (Bullock) BCF-22-03454 dated December 7, 2022 - Inmate on Inmate sexual assault | ADOC(DOJ)_1828306 |
| State Ex. No. 2053 | Incident Report (Bullock) BCF-22-03482 dated December 9, 2022 - Inmate on Inmate sexual assault | ADOC(DOJ)_1828550 |
| State Ex. No. 2054 | Incident Report (Bullock) BCF-22-03505 dated December 14, 2022 - Inmate on Inmate assault (non-serious) | ADOC(DOJ)_1828739 |
| State Ex. No. 2055 | Incident Report (Bullock) BCF-22-03522 dated December 16, 2022 - Inmate on Inmate sexual assault | ADOC(DOJ)_1828873 |
| State Ex. No. 2056 | Incident Report (Bullock) BCF-22-03604 dated December 29, 022 - Inmate on Inmate sexual assault | ADOC(DOJ)_1829444 |
| State Ex. No. 2057 | Incident Report (Bullock) BCF-22-03615 dated December 30, 2022 - Inmate on Inmate sexual assault | ADOC(DOJ)_1829538 |
| State Ex. No. 2058 | Incident Report (Bullock) BCF-23-00257 dated February 8, 2023 - Inmate on Inmate sexual assault; Inmate on Inmate assault (no injury) | ADOC(DOJ)_1829443 |
| State Ex. No. 2059 | Incident Report (Bullock) BCF-23-00462 dated March 12, 2023 - Inmate on Inmate sexual assault | ADOC(DOJ)_1830239 |
| State Ex. No. 2060 | Incident Report (Bullock) BCF-23-00595 dated April 12, 2023 - Threatening Inmate on Staff; Failure to Obey ADOC Staff | ADOC(DOJ)_4021539 |
| State Ex. No. 2061 | Incident Report (Bullock) BCF-23-00605 dated April 12, 2023 - Inmate on Inmate with non-serious injury; Inmate on Inmate sexual assault | ADOC(DOJ)_1830976 |
| State Ex. No. 2062 | Incident Report (Bullock) BCF-23-01000 dated June 24, 2023 - Inmate on Inmate sexual assault; suicide watch | ADOC(DOJ)_1832514 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 2063 | Incident Report (Bullock) BCF-23-01000 dated June 24, 2023 - Inmate on Inmate sexual assault; suicide watch | ADOC(DOJ)_1832515 |
| State Ex. No. 2064 | Incident Report (Bullock) Incident No. BCF-23-00595 dated April 12, 2023 - Threatening Inmate on Staff; Failure to Obey ADOC Staff | ADOC(DOJ)_4021543 |
| State Ex. No. 2065 | Incident Report (Bullock) Incident No. BCF-23-00722 dated May 2, 2023 - Threatening Inmate on Staff | ADOC(DOJ)_4021658 |
| State Ex. No. 2066 | Incident Report (Bullock) Incident No. BCF-23-00895 dated June 7, 2023 - Absconding; Failure to Obey ADOC Staff | ADOC(DOJ)_4021866 |
| State Ex. No. 2067 | Incident Report (Bullock) Incident No. BCF-23-00895 dated June 7, 2023 - Absconding; Failure to Obey ADOC Staff | ADOC(DOJ)_4021873 |
| State Ex. No. 2068 | Incident Report (Bullock) Incident No. BCF-24-00142 dated January 29, 2024 - Inmate on Staff threatening; Failure to Obey ADOC Staff | ADOC(DOJ)_4023495 |
| State Ex. No. 2069 | Incident Report (Bullock) Incident No. BCF-24-00142 dated January 29, 2024 - Inmate on Staff threatening; Failure to Obey ADOC Staff | ADOC(DOJ)_4023497 |
| State Ex. No. 2070 | Incident Report (Donaldson) Incident No. WDCF-23-01767 dated October 12, 2023 - Inmate on Staff assault; Attempt to Intimate Staff; Failure to Obey ADOC Staff; Interference of Staff | ADOC(DOJ)_4101782 |
| State Ex. No. 2071 | Incident Report (Donaldson) Incident No. WDCF-23-01767 dated October 12, 2023 - Inmate on Staff assault; Attempt to Intimate Staff; Failure to Obey ADOC Staff; Interference of Staff | ADOC(DOJ)_4101785 |
| State Ex. No. 2072 | Incident Report (Donaldson) Incident No. WDCF-24-00559 dated March 19, 2024 - Failure to Obey ADOC Staff; Contraband-Possession of Cell Phone; Minor Disturbance | ADOC(DOJ)_4104537 |
| State Ex. No. 2073 | Incident Report (Donaldson) Incident No. WDCF-24-00559 dated March 19, 2024 - Failure to Obey ADOC Staff; Contraband-Possession of Cell Phone; Minor Disturbance | ADOC(DOJ)_4104540 |
| State Ex. No. 2074 | Incident Report (Donaldson) Incident No. WDCF-24-00729 - Inmate on Staff threatening; Failure to Obey ADOC Staff; Interferences of Staff | ADOC(DOJ)_4105157 |
| State Ex. No. 2075 | Incident Report (Donaldson) Incident No. WDCF-24-00729 dated April 11, 2024 - Inmate on Staff threatening; Failure to Obey ADOC Staff; Interference of Staff | ADOC(DOJ)_4105153 |
| State Ex. No. 2076 | Incident Report (Donaldson) Incident No. WDCF-24-01702 dated August 22, 2024 - Minor Disturbance; Failure to Obey ADOC Staff | ADOC(DOJ)_4106784 |
| State Ex. No. 2077 | Incident Report (Donaldson) Incident No. WDCF-24-01702 dated August 22, 2024 - Minor Disturbance; Failure to Obey ADOC Staff | ADOC(DOJ)_4106787 |
| State Ex. No. 2078 | Incident Report (Donaldson) Incident No. WDCF-24-01705 dated August 22, 2024 - Disorderly Conduct; Disturbance | ADOC(DOJ)_4106826 |
| State Ex. No. 2079 | Incident Report (Donaldson) Incident No. WDCF-24-01705 dated August 22, 2024 - Disorderly Conduct; Disturbance | ADOC(DOJ)_4106829 |
| State Ex. No. 2080 | Incident Report (Donaldson) WDCF-22-02267 dated November 20, 2022 - Inmate on Staff assault; Failure to Obey Order of ADOC Staff; Use of Force | ADOC(DOJ)_1834447 |
| State Ex. No. 2081 | Incident Report (Donaldson) WDCF-23-01003 dated June 10, 2023 - Inmate on Staff assault | ADOC(DOJ)_1835721 |
| State Ex. No. 2082 | Incident Report (Donaldson) WDCF-23-01003 dated June 10, 2023 - Inmate on Staff assault | ADOC(DOJ)_4100107 |
| State Ex. No. 2083 | Incident Report (Easterling) ECF-23-00006 dated January 2, 2023 - Failure to Obey Order of ADOC Staff; Use of Force | ADOC(DOJ)_4024723 |
| State Ex. No. 2084 | Incident Report (Easterling) ECF-23-00641 dated August 2, 2023 - Threatening or Gathering around Staff; Disorderly Conduct | ADOC(DOJ)_4025468 |
| State Ex. No. 2085 | Incident Report (Easterling) ECF-23-00641 dated August 2, 2023 - Threatening or Gathering around Staff; Disorderly Conduct | ADOC(DOJ)_4025470 |
| State Ex. No. 2086 | Incident Report (Easterling) Incident No. ECF- 24-00098 dated January 30, 2024 - Failure to Obey ADOC Staff; Inmate on Staff assault with weapon | ADOC(DOJ)_4026254 |
| State Ex. No. 2087 | Incident Report (Easterling) Incident No. ECF-23-00566 dated July 11, 2023 - Inmate on Staff assault | ADOC(DOJ)_4025332 |
| State Ex. No. 2088 | Incident Report (Easterling) Incident No. ECF-23-00566 dated July 11, 2023 - Inmate on Staff assault | ADOC(DOJ)_4025335 |
| State Ex. No. 2089 | Incident Report (Easterling) Incident No. ECF-24-00146 dated February 16, 2024 - Contraband-Possession of Cell Phone | ADOC(DOJ)_4026295 |
| State Ex. No. 2090 | Incident Report (Easterling) Incident No. ECF-24-00146 dated February 16, 2024 - Contraband-Possession of Cell Phone | ADOC(DOJ)_4026297 |
| State Ex. No. 2091 | Incident Report (Elmore) ELMCF-23-00250 dated February 6, 2023 - Disorderly Conduct; Use of Force | ADOC(DOJ)_4027672 |
| State Ex. No. 2092 | Incident Report (Elmore) ELMCF-23-00250 dated February 6, 2023 - Disorderly Conduct; Use of Force | ADOC(DOJ)_4027676 |
| State Ex. No. 2093 | Incident Report (Elmore) ELMCF-23-01800 dated October 12, 2023 - Inmate on other fighting | ADOC(DOJ)_4030624 |
| State Ex. No. 2094 | Incident Report (Elmore) Incident No. ELMCF-214-00026 dated January 6, 2024 - Failure to Obey ADOC Staff; Minor Disturbance | ADOC(DOJ)_4031411 |
| State Ex. No. 2095 | Incident Report (Elmore) Incident No. ELMCF-23-01800 dated October 12, 2023 | ADOC(DOJ)_4030628 |
| State Ex. No. 2096 | Incident Report (Elmore) Incident No. ELMCF-23-02237 dated December 22, 2023 - Indecent Exposure; Failure to Obey ADOC Staff | ADOC(DOJ)_4031356 |
| State Ex. No. 2097 | Incident Report (Elmore) Incident No. ELMCF-23-02237 dated December 22, 2023 - Indecent Exposure; Failure to Obey ADOC Staff | ADOC(DOJ)_4031358 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 2098 | Incident Report (Elmore) Incident No. ELMCF-24-00026 dated January 6, 2024 - Failure to Obey ADOC Staff | ADOC(DOJ)_4031408 |
| State Ex. No. 2099 | Incident Report (Elmore) Incident No. ELMCF-24-00033 dated January 7, 2024 - Failure to Obey ADOC Staff; Inmate on Staff assault | ADOC(DOJ)_4031457 |
| State Ex. No. 2100 | Incident Report (Elmore) Incident No. ELMCF-24-00033 dated January 7, 2024 - Failure to Obey ADOC Staff; Inmate on Staff assault | ADOC(DOJ)_4031459 |
| State Ex. No. 2101 | Incident Report (Elmore) Incident No. ELMCF-24-00194 dated February 12, 2024 - Failure to Obey ADOC Staff; Inmate on Staff assault | ADOC(DOJ)_4031987 |
| State Ex. No. 2102 | Incident Report (Elmore) Incident No. ELMCF-24-00194 dated February 12, 2024 - Failure to Obey ADOC Staff; Inmate on Staff assault | ADOC(DOJ)_4031990 |
| State Ex. No. 2103 | Incident Report (Fountain) Incident No. FCF-23-00819 dated December 12, 2023 - Suicide Watch; Incident Report (Fountain) Incident No. FCF-24-00050 dated January 23, 2024 - Inmate serious illness; Handwritten Statement; Statement of Grievance; Inmate Grievance Form | ADOC(DOJ)_4037336 |
| State Ex. No. 2104 | Incident Report (Fountain) Incident No. FCF-23-00819 dated December 12, 2023 - Suicide Watch; Incident Report (Fountain) Incident No. FCF-24-00050 dated January 23, 2024 - Inmate serious illness; Handwritten Statement; Statement of Grievance; Inmate Grievance Form | ADOC(DOJ)_4037362 |
| State Ex. No. 2105 | Incident Report (Fountain) Incident No. FCF-24-00125 dated February 18, 2024 - Inmate on Staff assault | ADOC(DOJ)_4037429 |
| State Ex. No. 2106 | Incident Report (Fountain) Incident No. FCF-24-00125 dated February 18, 2024 - Inmate on Staff assault | ADOC(DOJ)_4037431 |
| State Ex. No. 2107 | Incident Report (Fountain) Incident No. FCF-24-00222 dated March 20, 2024 - Possession of Communication Device; Failure to Obey ADOC Staff | ADOC(DOJ)_4037487 |
| State Ex. No. 2108 | Incident Report (Fountain) Incident No. FCF-24-00222 dated March 20, 2024 - Possession of Communication Device; Failure to Obey ADOC Staff | ADOC(DOJ)_4037489 |
| State Ex. No. 2109 | Incident Report (Holman) Incident No. HCF-24-00072 dated January 21, 2024 - Inmate on Staff assault | ADOC(DOJ)_4038418 |
| State Ex. No. 2110 | Incident Report (Holman) Incident No. HCF-24-00072 dated January 21, 2024 - Inmate on Staff assault | ADOC(DOJ)_4038421 |
| State Ex. No. 2111 | Incident Report (Kilby) Incident No. KCF-23-00148 dated January 22, 2023 | ADOC(DOJ)_1826191 |
| State Ex. No. 2112 | Incident Report (Kilby) Incident No. KCF-23-00148 dated January 22, 2023 | ADOC(DOJ)_4042512 |
| State Ex. No. 2113 | Incident Report (Kilby) Incident No. KCF-23-00148 dated March 7, 2023 - Disorderly Conduct | ADOC(DOJ)_1826204 |
| State Ex. No. 2114 | Incident Report (Kilby) Incident No. KCF-23-00148 dated March 7, 2023 - Disorderly Conduct; Use of Force | ADOC(DOJ)_4042513 |
| State Ex. No. 2115 | Incident Report (Kilby) Incident No. KCF-23-00213 dated February 3, 2023 | ADOC(DOJ)_1826311 |
| State Ex. No. 2116 | Incident Report (Kilby) Incident No. KCF-23-00213 dated February 3, 2023 | ADOC(DOJ)_1826314 |
| State Ex. No. 2117 | Incident Report (Kilby) Incident No. KCF-23-00213 dated February 3, 2023 | ADOC(DOJ)_4042638 |
| State Ex. No. 2118 | Incident Report (Kilby) Incident No. KCF-23-00213 dated February 3, 2023 | ADOC(DOJ)_1826316 |
| State Ex. No. 2119 | Incident Report (Kilby) Incident No. KCF-23-00213 dated February 3, 2023 | ADOC(DOJ)_1826318 |
| State Ex. No. 2120 | Incident Report (Kilby) Incident No. KCF-23-00213 dated February 3, 2023 | ADOC(DOJ)_4042636 |
| State Ex. No. 2121 | Incident Report (Kilby) Incident No. KCF-23-00213 dated February 3, 2023 - Disorderly Conduct; Use of Force | ADOC(DOJ)_4042633 |
| State Ex. No. 2122 | Incident Report (Kilby) Incident No. KCF-23-01321 dated July 9, 2023 - Conspiracy to Escape; Weapon Possession | ADOC(DOJ)_4043351 |
| State Ex. No. 2123 | Incident Report (Kilby) Incident No. KCF-23-01321 dated July 9, 2023 - Conspiracy to Escape; Weapon Possession | ADOC(DOJ)_4043355 |
| State Ex. No. 2124 | Incident Report (Kilby) Incident No. KCF-23-02387 dated December 13, 2023 - Threatening or Gathering Around Staff; Disorderly Conduct | ADOC(DOJ)_4044578 |
| State Ex. No. 2125 | Incident Report (Kilby) Incident No. KCF-23-02387 dated December 13, 2023 - Threatening or Gathering Around Staff; Disorderly Conduct | ADOC(DOJ)_4044580 |
| State Ex. No. 2126 | Incident Report (Kilby) Incident No. KCF-23-02387 dated December 13, 2023 - Threatening or Gathering Around Staff; Disorderly Conduct | ADOC(DOJ)_4044582 |
| State Ex. No. 2127 | Incident Report (Kilby) Incident No. KCF-23-02482 dated December 26, 2023 - Threatening or Gathering Around Staff; Disorderly Conduct; Failure to Obey ADOC Staff | ADOC(DOJ)_4044748 |
| State Ex. No. 2128 | Incident Report (Kilby) Incident No. KCF-23-02501 dated December 30, 2023 - Staff on Inmate threatening; Failure to Obey ADOC Staff | ADOC(DOJ)_4044772 |
| State Ex. No. 2129 | Incident Report (Kilby) Incident No. KCF-23-02501 dated December 30, 2023 - Staff on Inmate threatening; Failure to Obey ADOC Staff | ADOC(DOJ)_4044776 |
| State Ex. No. 2130 | Incident Report (Kilby) Incident No. KCF-24-00019 dated January 4, 2024 - Failure to Obey ADOC Staff; Inmate on Staff assault; Threatening or Gathering Around Staff | ADOC(DOJ)_4044852 |
| State Ex. No. 2131 | Incident Report (Kilby) Incident No. KCF-24-00019 dated January 4, 2024 - Failure to Obey ADOC Staff; Inmate on Staff assault; Threatening or Gathering Around Staff | ADOC(DOJ)_4044855 |
| State Ex. No. 2132 | Incident Report (Kilby) Incident No. KCF-24-00019 dated January 4, 2024 - Failure to Obey ADOC Staff; Inmate on Staff assault; Threatening or Gathering Around Staff | ADOC(DOJ)_4044858 |
| State Ex. No. 2133 | Incident Report (Kilby) Incident No. KCF-24-00338 dated February 21, 2024 - Threatening to Gathering Around Staff | ADOC(DOJ)_4045214 |
| State Ex. No. 2134 | Incident Report (Kilby) Incident No. KCF-24-00338 dated February 21, 2024 - Threatening to Gathering Around Staff | ADOC(DOJ)_4045216 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 2135 | Incident Report (Kilby) Incident No. KCF-24-00377 dated February 27, 2024 - Threatening or Gathering Around Staff | ADOC(DOJ)_4045322 |
| State Ex. No. 2136 | Incident Report (Kilby) Incident No. KCF-24-00377 dated February 27, 2024 - Threatening or Gathering Around Staff | ADOC(DOJ)_4045324 |
| State Ex. No. 2137 | Incident Report (Kilby) Incident No. KCF-24-00660 dated April 4, 2024 | ADOC(DOJ)_4053229 |
| State Ex. No. 2138 | Incident Report (Kilby) Incident No. KCF-24-00660 dated April 4, 2024 | ADOC(DOJ)_4053232 |
| State Ex. No. 2139 | Incident Report (Kilby) Incident No. KCF-24-00778 dated April 17, 2024 - Possession of Contraband; Destruction of State Property; Possession of Weapon | ADOC(DOJ)_4059026 |
| State Ex. No. 2140 | Incident Report (Kilby) Incident No. KCF-24-00778 dated April 17, 2024 - Possession of Contraband; Destruction of State Property; Possession of Weapon | ADOC(DOJ)_4059030 |
| State Ex. No. 2141 | Incident Report (Kilby) Incident No. KCF-24-01222 dated May 30, 2024 | ADOC(DOJ)_4059393 |
| State Ex. No. 2142 | Incident Report (Kilby) Incident No. KCF-24-01222 dated May 30, 2024 | ADOC(DOJ)_4059397 |
| State Ex. No. 2143 | Incident Report (Kilby) KCF-23-01064 dated June 4, 2023 - Inmate on Staff assault | ADOC(DOJ)_4043219 |
| State Ex. No. 2144 | Incident Report (Kilby) KCF-23-01064 dated June 4, 2023 - Inmate on Staff assault | ADOC(DOJ)_4043222 |
| State Ex. No. 2145 | Incident Report (Limestone) Incident No. LCF-22-01297 dated September 8, 2022 | ADOC(DOJ)_1826729 |
| State Ex. No. 2146 | Incident Report (Limestone) Incident No. LCF-22-01375 dated September 27, 2022 | ADOC(DOJ)_1826855 |
| State Ex. No. 2147 | Incident Report (Limestone) Incident No. LCF-23-000567 dated April 16, 2023 - Inmate self inflicted injury; Failure to Obey ADOC Staff | ADOC(DOJ)_4061699 |
| State Ex. No. 2148 | Incident Report (Limestone) Incident No. LCF-23-000567 dated April 16, 2023 - Inmate self inflicted injury; Failure to Obey ADOC Staff | ADOC(DOJ)_4061702 |
| State Ex. No. 2149 | Incident Report (Limestone) Incident No. LCF-23-01560 dated November 14, 2023 - Inmate on Inmate fighting with weapon | ADOC(DOJ)_4064829 |
| State Ex. No. 2150 | Incident Report (Limestone) Incident No. LCF-23-01560 dated November 14, 2023 - Inmate on Inmate fighting with weapon | ADOC(DOJ)_4064832 |
| State Ex. No. 2151 | Incident Report (Limestone) Incident No. LCF-24-00214 dated February 24, 2024 - Disorderly Conduct; Failure to Obey ADOC Staff; Inmate on Staff threatening | ADOC(DOJ)_4065372 |
| State Ex. No. 2152 | Incident Report (Limestone) Incident No. LCF-24-00214 dated February 24, 2024 - Disorderly Conduct; Failure to Obey ADOC Staff; Inmate on Staff threatening | ADOC(DOJ)_4065375 |
| State Ex. No. 2153 | Incident Report (Limestone) Incident No. LCF-24-00254 dated March 3, 2024 - Inmate on Inmate assault; Failure to Obey ADOC Staff; Interference of Staff; Threats; Possession of Weapon | ADOC(DOJ)_4065408 |
| State Ex. No. 2154 | Incident Report (Limestone) Incident No. LCF-24-00254 dated March 3, 2024 - Inmate on Inmate assault; Failure to Obey ADOC Staff; Interference of Staff; Threats; Possession of Weapon | ADOC(DOJ)_4065411 |
| State Ex. No. 2155 | Incident Report (Limestone) Incident No. LCF-24-00265 dated March 4, 2024 - Possession of Weapon | ADOC(DOJ)_4065425 |
| State Ex. No. 2156 | Incident Report (Limestone) Incident No. LCF-24-00265 dated March 4, 2024 - Possession of Weapon | ADOC(DOJ)_4065427 |
| State Ex. No. 2157 | Incident Report (Limestone) Incident No. LCF-24-00283 dated March 7, 2024 - Failure to Obey ADOC Staff; Inmate on Inmate assault | ADOC(DOJ)_4065435 |
| State Ex. No. 2158 | Incident Report (Limestone) Incident No. LCF-24-00283 dated March 7, 2024 - Failure to Obey ADOC Staff; Inmate on Inmate assault | ADOC(DOJ)_4065438 |
| State Ex. No. 2159 | Incident Report (Limestone) Incident No. LCF-24-00305 dated March 9, 2024 - Possession of Weapon; Inmate on Staff assault; Failure to Obey ADOC Staff | ADOC(DOJ)_4065469 |
| State Ex. No. 2160 | Incident Report (Limestone) Incident No. LCF-24-00305 dated March 9, 2024 - Possession of Weapon; Inmate on Staff assault; Failure to Obey ADOC Staff | ADOC(DOJ)_4065472 |
| State Ex. No. 2161 | Incident Report (Limestone) Incident No. LCF-24-00370 dated March 22, 2024 - Inmate on Staff threatening; Possession or Discovery Contraband; Failure to Obey ADOC Staff | ADOC(DOJ)_4065614 |
| State Ex. No. 2162 | Incident Report (Limestone) Incident No. LCF-24-00370 dated March 22, 2024 - Inmate on Staff threatening; Possession or Discovery Contraband; Failure to Obey ADOC Staff | ADOC(DOJ)_4065617 |
| State Ex. No. 2163 | Incident Report (Limestone) Incident No. LCF-24-00515 dated April 24, 2024 - Inmate on Inmate fighting; Failure to Obey ADOC Staff | ADOC(DOJ)_4065999 |
| State Ex. No. 2164 | Incident Report (Limestone) Incident No. LCF-24-00515 dated April 24, 2024 - Inmate on Inmate fighting; Failure to Obey ADOC Staff | ADOC(DOJ)_4066002 |
| State Ex. No. 2165 | Incident Report (Limestone) Incident No. LCF-24-00545 dated April 30, 2024 - Failure to Obey ADOC Staff; Inmate on Staff threatening | ADOC(DOJ)_4066077 |
| State Ex. No. 2166 | Incident Report (Limestone) Incident No. LCF-24-00545 dated April 30, 2024 - Failure to Obey ADOC Staff; Inmate on Staff threatening | ADOC(DOJ)_4066080 |
| State Ex. No. 2167 | Incident Report (Limestone) Incident No. LCF-24-00573 dated May 4, 2024 | ADOC(DOJ)_4066161 |
| State Ex. No. 2168 | Incident Report (Limestone) Incident No. LCF-24-00573 dated May 4, 2024 | ADOC(DOJ)_4066164 |
| State Ex. No. 2169 | Incident Report (Limestone) Incident No. LCF-24-00754 dated June 16, 2024 - Inmate on Staff assault; Intimidation; Threatening; Possession of Weapon | ADOC(DOJ)_4066783 |
| State Ex. No. 2170 | Incident Report (Limestone) Incident No. LCF-24-00754 dated June 16, 2024 - Inmate on Staff assault; Intimidation; Threatening; Possession of Weapon | ADOC(DOJ)_4066787 |
| State Ex. No. 2171 | Incident Report (Limestone) LCF-22-01667 dated November 28, 2022 - Inmate on Inmate sexual assault | ADOC(DOJ)_1827942 |
| State Ex. No. 2172 | Incident Report (Limestone) LCF-23-00168 dated February 6, 2023 - Failure to Obey ADOC Staff; Use of Force | ADOC(DOJ)_4060814 |
| State Ex. No. 2173 | Incident Report (Limestone) LCF-23-00168 dated February 6, 2023 - Failure to Obey ADOC Staff; Use of Force | ADOC(DOJ)_4060760 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 2174 | Incident Report (St. Clair) Incident No. SCCF-23-01039 dated August 13, 2023 - Unauthorized Location; Inmate on Staff assault; Failure to Obey ADOC Staff | ADOC(DOJ)_4071297 |
| State Ex. No. 2175 | Incident Report (St. Clair) Incident No. SCCF-23-01039 dated August 13, 2023 - Unauthorized Location; Inmate on Staff assault; Failure to Obey ADOC Staff | ADOC(DOJ)_4071297 |
| State Ex. No. 2176 | Incident Report (St. Clair) Incident No. SCCF-23-01076 dated August 19, 2023 - Disorderly Conduct; Failure to Obey ADOC Staff; Minor Disturbance | ADOC(DOJ)_4071469 |
| State Ex. No. 2177 | Incident Report (St. Clair) Incident No. SCCF-23-01076 dated August 19, 2023 - Disorderly Conduct; Failure to Obey ADOC Staff; Minor Disturbance | ADOC(DOJ)_4071471 |
| State Ex. No. 2178 | Incident Report (St. Clair) Incident No. SCCF-23-01078 dated August 19, 2023 - Inmate on Inmate assault; Interference with Staff; Minor Disturbance; Participating in STG (gang); Unauthorized Location; Weapon Possession | ADOC(DOJ)_4071498 |
| State Ex. No. 2179 | Incident Report (St. Clair) Incident No. SCCF-23-01078 dated August 19, 2023 - Inmate on Inmate assault; Interference with Staff; Minor Disturbance; Participating in STG (gang); Unauthorized Location; Weapon Possession | ADOC(DOJ)_4071503 |
| State Ex. No. 2180 | Incident Report (St. Clair) Incident No. SCCF-23-01202 dated September 17, 2023 - Inmate on Staff assault | ADOC(DOJ)_4072014 |
| State Ex. No. 2181 | Incident Report (St. Clair) Incident No. SCCF-23-01202 dated September 17, 2023 - Inmate on Staff assault | ADOC(DOJ)_4072016 |
| State Ex. No. 2182 | Incident Report (St. Clair) Incident No. SCCF-23-01301 dated October 9, 2023 - Failure to Obey ADOC Staff; Inmate on Staff assault; Unauthorized Location | ADOC(DOJ)_4072418 |
| State Ex. No. 2183 | Incident Report (St. Clair) Incident No. SCCF-23-01301 dated October 9, 2023 - Failure to Obey ADOC Staff; Inmate on Staff assault; Unauthorized Location | ADOC(DOJ)_4072421 |
| State Ex. No. 2184 | Incident Report (St. Clair) Incident No. SCCF-23-01427 dated November 15, 2023 - Inmate on Inmate fighting | ADOC(DOJ)_4072631 |
| State Ex. No. 2185 | Incident Report (St. Clair) Incident No. SCCF-23-01427 dated November 15, 2023 - Inmate on Inmate fighting | ADOC(DOJ)_4072634 |
| State Ex. No. 2186 | Incident Report (St. Clair) Incident No. SCCF-23-01490 dated December 3, 2023 - Inmate on Inmate assault no injury; Failure to Obey ADOC Staff; Minor Disturbance | ADOC(DOJ)_4072904 |
| State Ex. No. 2187 | Incident Report (St. Clair) Incident No. SCCF-23-01490 dated December 3, 2023 - Inmate on Inmate assault no injury; Failure to Obey ADOC Staff; Minor Disturbance | ADOC(DOJ)_4072907 |
| State Ex. No. 2188 | Incident Report (St. Clair) Incident No. SCCF-23-01574 dated December 22, 2023 - Inmate on Staff assault | ADOC(DOJ)_4073113 |
| State Ex. No. 2189 | Incident Report (St. Clair) Incident No. SCCF-23-01574 dated December 22, 2023 - Inmate on Staff assault | ADOC(DOJ)_4073115 |
| State Ex. No. 2190 | Incident Report (St. Clair) Incident No. SCCF-24-00036 dated January 10, 2024 - Inmate on Staff threatening; Inmate on Staff assault with weapon; Suicide Watch | ADOC(DOJ)_4073401 |
| State Ex. No. 2191 | Incident Report (St. Clair) Incident No. SCCF-24-00036 dated January 10, 2024 - Inmate on Staff threatening; Inmate on Staff assault with weapon; Suicide Watch | ADOC(DOJ)_4073404 |
| State Ex. No. 2192 | Incident Report (St. Clair) Incident No. SCCF-24-00083 dated January 23, 2024 - Failure to Obey ADOC Staff; Minor Disturbance | ADOC(DOJ)_4073466 |
| State Ex. No. 2193 | Incident Report (St. Clair) Incident No. SCCF-24-00083 dated January 23, 2024 - Failure to Obey ADOC Staff; Minor Disturbance | ADOC(DOJ)_4073468 |
| State Ex. No. 2194 | Incident Report (St. Clair) Incident No. SCCF-24-00172 dated February 13, 2024 - Weapon Possession; Failure to Obey ADOC Staff; Inmate on Inmate fighting | ADOC(DOJ)_4073639 |
| State Ex. No. 2195 | Incident Report (St. Clair) Incident No. SCCF-24-00172 dated February 13, 2024 - Weapon Possession; Failure to Obey ADOC Staff; Inmate on Inmate fighting | ADOC(DOJ)_4073642 |
| State Ex. No. 2196 | Incident Report (St. Clair) Incident No. SCCF-24-00175 dated February 14, 2024 - Inmate on Inmate fighting; Failure to Obey ADOC Staff; Possession of Weapon | ADOC(DOJ)_4073670 |
| State Ex. No. 2197 | Incident Report (St. Clair) Incident No. SCCF-24-00248 dated February 29, 2024 - Indecent Exposure; Minor Disturbance | ADOC(DOJ)_4075729 |
| State Ex. No. 2198 | Incident Report (St. Clair) Incident No. SCCF-24-00248 dated February 29, 2024 - Indecent Exposure; Minor Disturbance | ADOC(DOJ)_4075732 |
| State Ex. No. 2199 | Incident Report (St. Clair) Incident No. SCCF-24-00293 dated March 9, 2024 - Possession of Communication Device; Inmate on Staff assault; Failure to Obey ADOC Staff | ADOC(DOJ)_4077636 |
| State Ex. No. 2200 | Incident Report (St. Clair) Incident No. SCCF-24-00293 dated March 9, 2024 - Possession of Communication Device; Inmate on Staff assault; Failure to Obey ADOC Staff | ADOC(DOJ)_4077639 |
| State Ex. No. 2201 | Incident Report (St. Clair) Incident No. SCCF-24-00300 dated March 11, 2024 - Inmate on Staff assault; Failure to Obey ADOC Staff | ADOC(DOJ)_4080477 |
| State Ex. No. 2202 | Incident Report (St. Clair) Incident No. SCCF-24-00300 dated March 11, 2024 - Inmate on Staff assault; Failure to Obey ADOC Staff | ADOC(DOJ)_4080480 |
| State Ex. No. 2203 | Incident Report (St. Clair) Incident No. SCCF-24-01006 dated August 22, 2024 - Minor Disturbance; Inmate on Inmate Assault | ADOC(DOJ)_4090742 |
| State Ex. No. 2204 | Incident Report (St. Clair) Incident No. SCCF-24-01006 dated August 22, 2024 - Minor Disturbance; Inmate on Inmate Assault | ADOC(DOJ)_4090745 |
| State Ex. No. 2205 | Incident Report (St. Clair) SCCF-23-00331 dated March 12, 2023 - Absconding; Failure to Obey ADOC Staff; Inmate on Inmate sexual assault | ADOC(DOJ)_4069049 |
| State Ex. No. 2206 | Incident Report (St. Clair) SCCF-23-00331 dated March 12, 2023 - Absconding; Failure to Obey ADOC Staff; Inmate on Inmate sexual assault | ADOC(DOJ)_4069053 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 2207 | Incident Report (St. Clair) SCCF-23-00687 dated June 2, 2023 - Inmate on Inmate sexual assault | ADOC(DOJ)_1831915 |
| State Ex. No. 2208 | Incident Report (St. Clair) SCCF-23-00687 dated June 2, 2023 - Inmate on Inmate sexual assault | ADOC(DOJ)_1831917 |
| State Ex. No. 2209 | Incident Report (Staton) Incident No. SCF-23-00895 dated September 7, 2023 - Unlawful Assembly; Disorderly Conduct; Failure to Obey ADOC Staff | ADOC(DOJ)_4093240 |
| State Ex. No. 2210 | Incident Report (Staton) Incident No. SCF-23-00895 dated September 7, 2023 - Unlawful Assembly; Disorderly Conduct; Failure to Obey ADOC Staff | ADOC(DOJ)_4093242 |
| State Ex. No. 2211 | Incident Report (Staton) Incident No. SCF-24-00049 dated January 13, 2024 - Possession of Communication Device | ADOC(DOJ)_4094148 |
| State Ex. No. 2212 | Incident Report (Staton) Incident No. SCF-24-00049 dated January 13, 2024 - Possession of Communication Device | ADOC(DOJ)_4094151 |
| State Ex. No. 2213 | Incident Report (Staton) Incident No. SCF-24-00111 dated January 25, 2024 - Failure to Obey ADOC Staff; Disorderly Conduct; Inmate on Inmate threatening | ADOC(DOJ)_4094334 |
| State Ex. No. 2214 | Incident Report (Staton) Incident No. SCF-24-00111 dated January 25, 2024 - Failure to Obey ADOC Staff; Disorderly Conduct; Inmate on Inmate threatening | ADOC(DOJ)_4094339 |
| State Ex. No. 2215 | Incident Report (Staton) Incident No. SCF-24-00125 dated January 28, 2024 - Disorderly Conduct; Disturbance | ADOC(DOJ)_4094394 |
| State Ex. No. 2216 | Incident Report (Staton) Incident No. SCF-24-00125 dated January 28, 2024 - Disorderly Conduct; Disturbance | ADOC(DOJ)_4094396 |
| State Ex. No. 2217 | Incident Report (Staton) Incident No. SCF-24-01477 dated October 31, 2024 | ADOC(DOJ)_4096838 |
| State Ex. No. 2218 | Incident Report (Staton) Incident No. SCF-24-01477 dated October 31, 2024 | ADOC(DOJ)_4096841 |
| State Ex. No. 2219 | Incident Report (Ventress) Incident No. VCF-23-00920 dated July 12, 2023 | ADOC(DOJ)_4097528 |
| State Ex. No. 2220 | Incident Report (Ventress) Incident No. VCF-24-00450 dated May 20, 2024 - Inmate on Staff threatening; Disorderly Conduct; Failure to Obey ADOC Staff | ADOC(DOJ)_4098150 |
| State Ex. No. 2221 | Incident Report (Ventress) Incident No. VCF-24-00450 dated May 20, 2024 - Inmate on Staff threatening; Disorderly Conduct; Failure to Obey ADOC Staff | ADOC(DOJ)_4098152 |
| State Ex. No. 2222 | Incident Report (Ventress) Incident No. VCF-24-00465 dated May 23, 2024 - Conspiracy to Escape; Unauthorized Location | ADOC(DOJ)_4098235 |
| State Ex. No. 2223 | Incident Report (Ventress) Incident No. VCF-24-00465 dated May 23, 2024 - Conspiracy to Escape; Unauthorized Location | ADOC(DOJ)_4098238 |
| State Ex. No. 2224 | Incident Report (Ventress) Incident No. VCF-24-00548 dated June 16, 2024 - Failure to Obey ADOC Staff; Inmate on Inmate threatening | ADOC(DOJ)_4098488 |
| State Ex. No. 2225 | Incident Report (Ventress) Incident No. VCF-24-00548 dated June 16, 2024 - Failure to Obey ADOC Staff; Inmate on Inmate threatening | ADOC(DOJ)_4098491 |
| State Ex. No. 2226 | Incident Report (Ventress) Incident No. VCF-24-00591 dated June 27, 2024 | ADOC(DOJ)_4098569 |
| State Ex. No. 2227 | Incident Report (Ventress) Incident No. VCF-24-00591 dated June 27, 2024 | ADOC(DOJ)_4098572 |
| State Ex. No. 2228 | Incident Report (Ventress) Incident No. VCF-24-00920 dated July 12, 2023 | ADOC(DOJ)_4097525 |
| State Ex. No. 2229 | Incident Report Amendment (Kilby) Incident No. KCF-23-00213 dated February 3, 2023 | ADOC(DOJ)_4042640 |
| State Ex. No. 2230 | Incident Report Amendment (Kilby) Incident No. KCF-23-00213 dated February 3, 2023 | ADOC(DOJ)_4037322 |
| State Ex. No. 2231 | Incident Report Amendment (St. Clair) dated March 12, 2023 | ADOC(DOJ)_4069060 |
| State Ex. No. 2232 | Inmate Body Chart Documentation Form (Bibb) dated February 12, 2023 | ADOC(DOJ)_4017344 |
| State Ex. No. 2233 | Inmate Body Chart Documentation Form; Inmate Use of Force Written Statement dated February 21, 2023 (Bibb) BCCF-23-00188 | ADOC(DOJ)_4017401 |
| State Ex. No. 2234 | Inmate Body Chart Documentation Form; Inmate Use of Force Written Statement; Officer Statement dated January 31, 2023 (Bibb) | ADOC(DOJ)_1823832 |
| State Ex. No. 2235 | Investigative Report (Bullock) Case No. 22-0074, Incident No. BCF-22.00139 dated January 16, 2022 | ADOC(DOJ)_1799414 |
| State Ex. No. 2236 | Investigative Report (Bullock) Case No. 23-0456, Incident No. BCF-23-00257 dated February 7, 2023 | ADOC(DOJ)_1829452 |
| State Ex. No. 2237 | Investigative Report (Bullock) Case No. 23-0456, Incident No. BCF-23-00257 dated February 7, 2023 | ADOC(DOJ)_1775026 |
| State Ex. No. 2238 | Investigative Report (Donaldson) Case No. 19-1714, Incident No. WDCF-19-02686 dated November 21, 2019 | ADOC(DOJ)_1817473 |
| State Ex. No. 2239 | Investigative Report (Donaldson) Case No. 22-0128, Incident No. WDCF-22-00197 dated January 31, 2022 | ADOC(DOJ)_1805863 |
| State Ex. No. 2240 | Investigative Report (Donaldson) Case No. 22-1324, Incident No. WDCF-22-02236 dated November 1 and 15, 2022 | ADOC(DOJ)_1817595 |
| State Ex. No. 2241 | Investigative Report (Easterling) Case No. 23-0160, Incident No. ECF-23-00156 dated February 13, 2023 | ADOC(DOJ)_1770649 |
| State Ex. No. 2242 | Investigative Report (Elmore) Case No. 21-1120, Incident No. ECF-21-01511 dated October 13, 2021 | ADOC(DOJ)_1805704 |
| State Ex. No. 2243 | Investigative Report (Elmore) Case No. 22-0085, Incident No. ELMCF-22-00079 dated January 21, 2022 | ADOC(DOJ)_1799373 |
| State Ex. No. 2244 | Investigative Report (Fountain) Case No. 22-0736, Incident No. FCF-22-00674 dated June 28, 2022 | ADOC(DOJ)_1762850 |
| State Ex. No. 2245 | Investigative Report (Fountain) Case No. 22-1506, Incident No. FCF-22-01278 dated December 29, 2022 | ADOC(DOJ)_1780915 |
| State Ex. No. 2246 | Investigative Report (Fountain) Case No. 22-1506, Incident No. FCF-22-01278 dated December 29, 2022 | ADOC(DOJ)_1780913 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 2247 | Investigative Report (Fountain) Case No. 23-0384, Incident No. FCF-23-00194 dated April 8, 2023 | ADOC(DOJ)_1771393 |
| State Ex. No. 2248 | Investigative Report (Limestone) Case No. 23-1015, Incident No. LCF-23-01217 dated August 15, 2023 | ADOC(DOJ)_1819103 |
| State Ex. No. 2249 | Investigative Report (St. Clair) Case No. 23-0452, Incident Nos. SCCF-23-0331 / SCCF-23-0343 dated March 11, 2023 | ADOC(DOJ)_1776991 |
| State Ex. No. 2250 | Investigative Report (Staton) Case No. 21-1218, Incident No. SCF-21-021707 dated October 30, 2021 | ADOC(DOJ)_1794922 |
| State Ex. No. 2251 | Investigative Report (Staton) Case No. 22-1276, Incident No. SCF-22-01402 dated November 1, 2022 | ADOC(DOJ)_1776875 |
| State Ex. No. 2252 | Investigative Report (Staton) Case No. 23-0378, Incident No. SCF-23-00301 dated April 6, 2023 | ADOC(DOJ)_1781062 |
| State Ex. No. 2253 | Investigative Report (Ventress) Case No. 21-1300, Incident No. VCF-21-01522 dated November 15, 2021 | ADOC(DOJ)_1795739 |
| State Ex. No. 2254 | Investigative Report (Ventress) Case No. 22- 0605, Incident No. VCF-22-00764 dated May 29, 2022 | ADOC(DOJ)_1757999 |
| State Ex. No. 2255 | Investigative Report (Ventress) Case No. 22-0048, Incident No. VCF-22-00056 dated January 12, 2022 | ADOC(DOJ)_1799497 |
| State Ex. No. 2256 | Investigative Report (Ventress) Case No. 22-0976, Incident No. VCF-22-01256 dated August 23, 2022 | ADOC(DOJ)_1759264 |
| State Ex. No. 2257 | Investigative Report (Ventress) Case No. 22-1162, Incident No. VCF-22-01550 dated October 1, 2022 | ADOC(DOJ)_1760307 |
| State Ex. No. 2258 | Investigative Report (Ventress) Case No. 23-0077, Incident No. VCF-23-00108 dated January 21, 2023 | ADOC(DOJ)_1773199 |
| State Ex. No. 2259 | Investigative Report (Ventress) Case No. 23-1014, Incident No. VCF-23-01107 dated August 15, 2023 | ADOC(DOJ)_1784976 |
| State Ex. No. 2260 | Investigative Report. (Limestone) Case No. 22-1102, Incident No. LCF-22-01375 dated September 27, 2022 | ADOC(DOJ)_1778708 |
| State Ex. No. 2261 | PREA Incident Report - Inmate on Inmate sexual assault (Elmore) dated December 28, 2022 | ADOC(DOJ)_1829403 |
| State Ex. No. 2262 | Use of Force Audit Report (Bibb) BCCF-22-00011 signed January 19, 2023 | ADOC(DOJ)_1823760 |
| State Ex. No. 2263 | Use of Force Audit Report (Bibb) BCCF-22-00011 signed January 19, 2023 | ADOC(DOJ)_4017157 |
| State Ex. No. 2264 | Use of Force Audit Report (Bibb) BCCF-23-00035 signed January 13, 2023 | ADOC(DOJ)_1823779 |
| State Ex. No. 2265 | Use of Force Audit Report (Bibb) BCCF-23-00035 signed January 13, 2023 | ADOC(DOJ)_4017205 |
| State Ex. No. 2266 | Use of Force Audit Report (Bibb) BCCF-23-00071 signed January 31, 2023 | ADOC(DOJ)_4017233 |
| State Ex. No. 2267 | Use of Force Audit Report (Bibb) BCCF-23-00121 signed February 9, 2023 | ADOC(DOJ)_1823826 |
| State Ex. No. 2268 | Use of Force Audit Report (Bibb) BCCF-23-00121 signed February 9, 2023 | ADOC(DOJ)_4017251 |
| State Ex. No. 2269 | Use of Force Audit Report (Bibb) BCCF-23-00122 signed February 23, 2023 | ADOC(DOJ)_1823847 |
| State Ex. No. 2270 | Use of Force Audit Report (Bibb) BCCF-23-00122 signed February 23, 2023 | ADOC(DOJ)_4017282 |
| State Ex. No. 2271 | Use of Force Audit Report (Bibb) BCCF-23-00133 signed April 17, 2023 | ADOC(DOJ)_1823869 |
| State Ex. No. 2272 | Use of Force Audit Report (Bibb) BCCF-23-00145 signed April 19, 2023 | ADOC(DOJ)_1823895 |
| State Ex. No. 2273 | Use of Force Audit Report (Bibb) BCCF-23-00162 signed May 2, 2023 | ADOC(DOJ)_1823910 |
| State Ex. No. 2274 | Use of Force Audit Report (Bibb) BCCF-23-00162 signed May 2, 2023 | ADOC(DOJ)_1823912 |
| State Ex. No. 2275 | Use of Force Audit Report (Bibb) BCCF-23-00167 signed June 12, 2023 | ADOC(DOJ)_1823929 |
| State Ex. No. 2276 | Use of Force Audit Report (Bibb) BCCF-23-00168 signed February 23, 2023 | ADOC(DOJ)_1823948 |
| State Ex. No. 2277 | Use of Force Audit Report (Bibb) BCCF-23-00168 signed February 23, 2023 | ADOC(DOJ)_4017393 |
| State Ex. No. 2278 | Use of Force Audit Report (Bibb) BCCF-23-00193 signed April 7, 2023 | ADOC(DOJ)_1823980 |
| State Ex. No. 2279 | Use of Force Audit Report (Bibb) BCCF-23-00212 signed May 16, 2023 | ADOC(DOJ)_1823990 |
| State Ex. No. 2280 | Use of Force Audit Report (Bibb) BCCF-23-00212 signed May 16, 2023 | ADOC(DOJ)_4017443 |
| State Ex. No. 2281 | Use of Force Audit Report (Bibb) BCCF-23-00221 signed March 28, 2023 | ADOC(DOJ)_1824004 |
| State Ex. No. 2282 | Use of Force Audit Report (Bibb) BCCF-23-00221 signed March 28, 2023 | ADOC(DOJ)_4017456 |
| State Ex. No. 2283 | Use of Force Audit Report (Form) | ADOC(DOJ)_4017412 |
| State Ex. No. 2284 | Use of Force Audit Report (Form) | ADOC(DOJ)_4017335 |
| State Ex. No. 2285 | Use of Force Case Coversheet (Bibb) BCCF-23-00162 (no date) | ADOC(DOJ)_1823904 |
| State Ex. No. 2286 | Use of Force Case Coversheet (Form) | ADOC(DOJ)_4017427 |
| State Ex. No. 2287 | Use of Force Case Coversheet (Form) | ADOC(DOJ)_4017429 |
| State Ex. No. 2288 | Use of Force Case Coversheet (Form) | ADOC(DOJ)_4017345 |
| State Ex. No. 2289 | Use of Force Case Coversheet (Form) | ADOC(DOJ)_4017352 |
| State Ex. No. 2290 | Use of Force Case Coversheet (Form) | ADOC(DOJ)_4017360 |
| State Ex. No. 2291 | Use of Force Case Coversheet (Form) | ADOC(DOJ)_4017371 |
| State Ex. No. 2292 | Use of Force Incident Report Package Checklist (Bibb) BCCF-23-00212 dated February 24, 2023 | ADOC(DOJ)_4017444 |
| State Ex. No. 2293 | Use of Force Investigative Report (Bibb) BCCF-23-00011 dated January 3, 2023 | ADOC(DOJ)_1823761 |
| State Ex. No. 2294 | Use of Force Investigative Report (Bibb) BCCF-23-00011 dated January 3, 2023 | ADOC(DOJ)_4017158 |
| State Ex. No. 2295 | Use of Force Investigative Report (Bibb) BCCF-23-00035 dated January 8, 2023 | ADOC(DOJ)_4017206 |
| State Ex. No. 2296 | Use of Force Investigative Report (Bibb) BCCF-23-0007 dated January 18, 2023 | ADOC(DOJ)_4017234 |
| State Ex. No. 2297 | Use of Force Investigative Report (Bibb) BCCF-23-00071 dated January 18, 2023 | ADOC(DOJ)_1823806 |
| State Ex. No. 2298 | Use of Force Investigative Report (Bibb) BCCF-23-00121 dated January 31, 2023 | ADOC(DOJ)_1823825 |
| State Ex. No. 2299 | Use of Force Investigative Report (Bibb) BCCF-23-00121 dated January 31, 2023 | ADOC(DOJ)_4017252 |
| State Ex. No. 2300 | Use of Force Investigative Report (Bibb) BCCF-23-00122 dated January 31, 2023 | ADOC(DOJ)_1823848 |
| State Ex. No. 2301 | Use of Force Investigative Report (Bibb) BCCF-23-00122 dated January 31, 2023 | ADOC(DOJ)_4017283 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 2302 | Use of Force Investigative Report (Donaldson) WDCF-22-02267 dated November 20, 2022 | ADOC(DOJ)_1834451 |
| State Ex. No. 2303 | Use of Force Investigative Report (Easterling) ECF-23-00006 dated January 2, 2023 | ADOC(DOJ)_4024732 |
| State Ex. No. 2304 | Use of Force Investigative Report (Limestone) Incident No. LCF-22-01297 dated September 8, 2022 | ADOC(DOJ)_1826763 |
| State Ex. No. 2305 | Use of Force Investigative Report (Limestone) Incident No. LCF-22-01375 dated September 27, 2022 | ADOC(DOJ)_1826878 |
| State Ex. No. 2306 | ADOC Investigation and Intelligence Division Weekly Activity Report Week of May 10, 2024 - May 17, 2024 (ADOC(DOJ)_3422349-3422381) | ADOC(DOJ)_3422349 |
| State Ex. No. 2307 | Application for Search Warrant (Limestone) dated March 27, 2024 | ADOC(DOJ)_3378886 |
| State Ex. No. 2308 | Case Initiation Report (ADOC(DOJ)_2169083) | ADOC(DOJ)_2169083 |
| State Ex. No. 2309 | Evidence Receipt (ADOC(DOJ)_4007127) | ADOC(DOJ)_4007127 |
| State Ex. No. 2310 | Grand Jury Referral (ADOC(DOJ)_3269900) | ADOC(DOJ)_3269900 |
| State Ex. No. 2311 | Investigative Report (ADOC(DOJ)_0011137) | ADOC(DOJ)_0011137 |
| State Ex. No. 2312 | Investigative Report (ADOC(DOJ)_0332930-0332932) | ADOC(DOJ)_0332930 |
| State Ex. No. 2313 | Investigative Report (ADOC(DOJ)_0333683-0333685) | ADOC(DOJ)_0333683 |
| State Ex. No. 2314 | Investigative Report (ADOC(DOJ)_0336964) | ADOC(DOJ)_0336964 |
| State Ex. No. 2315 | Investigative Report (ADOC(DOJ)_0340178-0340182) | ADOC(DOJ)_0340178 |
| State Ex. No. 2316 | Investigative Report (ADOC(DOJ)_0366442-0366446) | ADOC(DOJ)_0366442 |
| State Ex. No. 2317 | Investigative Report (ADOC(DOJ)_0368078-0368080) | ADOC(DOJ)_0368078 |
| State Ex. No. 2318 | Investigative Report (ADOC(DOJ)_0382367) | ADOC(DOJ)_0382367 |
| State Ex. No. 2319 | Investigative Report (ADOC(DOJ)_0395603-0395605) | ADOC(DOJ)_0395603 |
| State Ex. No. 2320 | Investigative Report (ADOC(DOJ)_0396180-0396184) | ADOC(DOJ)_0396180 |
| State Ex. No. 2321 | Investigative Report (ADOC(DOJ)_0398837-0398844) | ADOC(DOJ)_0398837 |
| State Ex. No. 2322 | Investigative Report (ADOC(DOJ)_0403408-0403417) | ADOC(DOJ)_0403408 |
| State Ex. No. 2323 | Investigative Report (ADOC(DOJ)_0406118-0406124) | ADOC(DOJ)_0406118 |
| State Ex. No. 2324 | Investigative Report (ADOC(DOJ)_0406885-0406891) | ADOC(DOJ)_0406885 |
| State Ex. No. 2325 | Investigative Report (ADOC(DOJ)_0417754-0417761) | ADOC(DOJ)_0417754 |
| State Ex. No. 2326 | Investigative Report (ADOC(DOJ)_0419909-0419916) | ADOC(DOJ)_0419909 |
| State Ex. No. 2327 | Investigative Report (ADOC(DOJ)_0423586-0423593) | ADOC(DOJ)_0423586 |
| State Ex. No. 2328 | Investigative Report (ADOC(DOJ)_0441534-0441538) | ADOC(DOJ)_0441534 |
| State Ex. No. 2329 | Investigative Report (ADOC(DOJ)_0442359-0442367) | ADOC(DOJ)_0442359 |
| State Ex. No. 2330 | Investigative Report (ADOC(DOJ)_0451499-0451514) | ADOC(DOJ)_0451499 |
| State Ex. No. 2331 | Investigative Report (ADOC(DOJ)_0454242-0454246) | ADOC(DOJ)_0454242 |
| State Ex. No. 2332 | Investigative Report (ADOC(DOJ)_0525633-0525643) | ADOC(DOJ)_0525633 |
| State Ex. No. 2333 | Investigative Report (ADOC(DOJ)_0528513-0528519) | ADOC(DOJ)_0528513 |
| State Ex. No. 2334 | Investigative Report (ADOC(DOJ)_0976087) | ADOC(DOJ)_0976087 |
| State Ex. No. 2335 | Investigative Report (ADOC(DOJ)_1770546) | ADOC(DOJ)_1770546 |
| State Ex. No. 2336 | Investigative Report (ADOC(DOJ)_1813554-1813562) | ADOC(DOJ)_1813554 |
| State Ex. No. 2337 | Investigative Report (ADOC(DOJ)_1817555-1817559) | ADOC(DOJ)_1817555 |
| State Ex. No. 2338 | Investigative Report (ADOC(DOJ)_1817574-1817578) | ADOC(DOJ)_1817574 |
| State Ex. No. 2339 | Investigative Report (ADOC(DOJ)_1818125-1818127) | ADOC(DOJ)_1818125 |
| State Ex. No. 2340 | Investigative Report (ADOC(DOJ)_1818177-1818184) | ADOC(DOJ)_1818177 |
| State Ex. No. 2341 | Investigative Report (ADOC(DOJ)_1818877-1818883) | ADOC(DOJ)_1818877 |
| State Ex. No. 2342 | Investigative Report (ADOC(DOJ)_2033440-2033448) | ADOC(DOJ)_2033440 |
| State Ex. No. 2343 | Investigative Report (ADOC(DOJ)_2072897) | ADOC(DOJ)_2072897 |
| State Ex. No. 2344 | Investigative Report (ADOC(DOJ)_2090968-2090979) | ADOC(DOJ)_2090968 |
| State Ex. No. 2345 | Investigative Report (ADOC(DOJ)_2096699-2096703) | ADOC(DOJ)_2096699 |
| State Ex. No. 2346 | Investigative Report (ADOC(DOJ)_2105908-2105910) | ADOC(DOJ)_2105908 |
| State Ex. No. 2347 | Investigative Report (ADOC(DOJ)_2189274) | ADOC(DOJ)_2189274 |
| State Ex. No. 2348 | Investigative Report (ADOC(DOJ)_2936659-2936660) | ADOC(DOJ)_2936659 |
| State Ex. No. 2349 | Investigative Report (ADOC(DOJ)_3241091-3241098) | ADOC(DOJ)_3241091 |
| State Ex. No. 2350 | Investigative Report (ADOC(DOJ)_3256882-3256884) | ADOC(DOJ)_3256882 |
| State Ex. No. 2351 | Investigative Report (ADOC(DOJ)_3258199-3258201) | ADOC(DOJ)_3258199 |
| State Ex. No. 2352 | Investigative Report (ADOC(DOJ)_3276334-3276338) | ADOC(DOJ)_3276334 |
| State Ex. No. 2353 | Investigative Report (ADOC(DOJ)_3296307-3296312) | ADOC(DOJ)_3296307 |
| State Ex. No. 2354 | Investigative Report (ADOC(DOJ)_3300884-3300887) | ADOC(DOJ)_3300884 |
| State Ex. No. 2355 | Investigative Report (ADOC(DOJ)_3330705) | ADOC(DOJ)_3330705 |
| State Ex. No. 2356 | Investigative Report (ADOC(DOJ)_3379244-3379252) | ADOC(DOJ)_3379244 |
| State Ex. No. 2357 | Investigative Report (ADOC(DOJ)_3493405-3493407) | ADOC(DOJ)_3493405 |
| State Ex. No. 2358 | Investigative Report (ADOC(DOJ)_3495437) | ADOC(DOJ)_3495437 |
| State Ex. No. 2359 | Investigative Report (ADOC(DOJ)_3495437-3495446) | ADOC(DOJ)_3495437 |
| State Ex. No. 2360 | Investigative Report (ADOC(DOJ)_3968459-3968462) | ADOC(DOJ)_3968459 |
| State Ex. No. 2361 | Investigative Report (ADOC(DOJ)_4007291-4007295) | ADOC(DOJ)_4007291-4007295 |
| State Ex. No. 2362 | Investigative Report (ADOC(DOJ)_4007329-4007334) | ADOC(DOJ)_4007329 |
| State Ex. No. 2363 | LESD Investigation 23-1310 | ADOC(DOJ)_3428292 |
| State Ex. No. 2364 | LESD Investigation 19-0078 | ADOC(DOJ)_0375483 |
| State Ex. No. 2365 | LESD Investigation 19-0329 | ADOC(DOJ)_0331827 |
| State Ex. No. 2366 | LESD investigation 19-0678 | ADOC(DOJ)_0486858 |
| State Ex. No. 2367 | LESD Investigation 20-0159 | ADOC(DOJ)_0601790 |
| State Ex. No. 2368 | LESD Investigation 20-1363 | ADOC(DOJ)_0837545 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 2369 | LESD Investigation 20-1363, Investigative Report Addendum | ADOC(DOJ)_0837538 |
| State Ex. No. 2370 | LESD Investigation 21.0418 | ADOC(DOJ)_0441173 |
| State Ex. No. 2371 | LESD Investigation 21-0409 Investigative Report | ADOC(DOJ)_0875276 |
| State Ex. No. 2372 | LESD Investigation 21-0409 Investigative Report | ADOC(DOJ)_0875295 |
| State Ex. No. 2373 | LESD Investigation 21-1447 | ADOC(DOJ)_0373055 |
| State Ex. No. 2374 | LESD Investigation 21-1447 Investigative Report.pdf | ADOC(DOJ)_3237304 |
| State Ex. No. 2375 | LESD Investigation 22-0474 | ADOC(DOJ)_3273834 |
| State Ex. No. 2376 | LESD Investigation 23-0771 Investigative Report | ADOC(DOJ)_2425470 |
| State Ex. No. 2377 | LESD Investigation 23-0843 Investigative Report | ADOC(DOJ)_2433113 |
| State Ex. No. 2378 | LESD Investigation 23-1227 | ADOC(DOJ)_2937396 |
| State Ex. No. 2379 | LESD Investigation 23-1446 Investigative Report.pdf | ADOC(DOJ)_3517876 |
| State Ex. No. 2380 | LESD Investigation 24-0075 | ADOC(DOJ)_3796750 |
| State Ex. No. 2381 | LESD Investigation 24-0414 | ADOC(DOJ)_3977590 |
| State Ex. No. 2382 | LESD Investigation Investigative Report.doc | ADOC(DOJ)_3761026 |
| State Ex. No. 2383 | LESD Investigation Investigative Report.pdf | ADOC(DOJ)_2485141 |
| State Ex. No. 2384 | PREA Administrative Report (ADOC(DOJ)_1829025) | ADOC(DOJ)_1829025 |
| State Ex. No. 2385 | Prosecution Waiver (ADOC(DOJ)_3269893) | ADOC(DOJ)_3269893 |
| State Ex. No. 2386 | St. Clair_Use Of Force Review Report | ADOC(DOJ)_4109789 |
| State Ex. No. 2387 | Use of Force Audit Report (ADOC(DOJ)_4097516-4097217) | ADOC(DOJ)_4097516 |
| State Ex. No. 2388 | Use of Force Review Board Report (ADOC(DOJ)_4129362) | ADOC(DOJ)_4129362 |
| State Ex. No. 2389 | Use of Force Review Board Report (ADOC(DOJ)_4129363-4129364) | ADOC(DOJ)_4129363 |
| State Ex. No. 2390 | Use of Force Review Board Report (ADOC(DOJ)_4129365-4129366) | ADOC(DOJ)_4129365 |
| State Ex. No. 2391 | Use of Force Review Board Report (ADOC(DOJ)_4129367) | ADOC(DOJ)_4129367 |
| State Ex. No. 2392 | Use of Force Review Board Report (ADOC(DOJ)_4129368) | ADOC(DOJ)_4129368 |
| State Ex. No. 2393 | Use of Force Review Board Report (ADOC(DOJ)_4129369) | ADOC(DOJ)_4129369 |
| State Ex. No. 2394 | Use of Force Review Board Report (ADOC(DOJ)_4129370) | ADOC(DOJ)_4129370 |
| State Ex. No. 2395 | Use of Force Review Board Report (ADOC(DOJ)_4129371-4129372) | ADOC(DOJ)_4129371 |
| State Ex. No. 2396 | Use of Force Review Board Report (ADOC(DOJ)_4129373-4129374) | ADOC(DOJ)_4129373 |
| State Ex. No. 2397 | Use of Force Review Board Report (ADOC(DOJ)_4129375-4129377) | ADOC(DOJ)_4129375 |
| State Ex. No. 2398 | Use of Force Review Board Report (ADOC(DOJ)_4129378-4129380) | ADOC(DOJ)_4129378 |
| State Ex. No. 2399 | Use of Force Review Board Report (ADOC(DOJ)_4129381-4129383) | ADOC(DOJ)_4129381 |
| State Ex. No. 2400 | Use of Force Review Board Report (ADOC(DOJ)_4129384-4129386) | ADOC(DOJ)_4129384 |
| State Ex. No. 2401 | Use of Force Review Board Report (ADOC(DOJ)_4129387-4129389) | ADOC(DOJ)_4129387 |
| State Ex. No. 2402 | Use of Force Review Board Report (ADOC(DOJ)_4129390-4129391) | ADOC(DOJ)_4129390 |
| State Ex. No. 2403 | Use of Force Review Board Report (ADOC(DOJ)_4129392-4129394) | ADOC(DOJ)_4129392 |
| State Ex. No. 2404 | Use of Force Review Board Report (ADOC(DOJ)_4129395-4129397) | ADOC(DOJ)_4129395 |
| State Ex. No. 2405 | Use of Force Review Board Report (ADOC(DOJ)_4129398-4129400) | ADOC(DOJ)_4129398 |
| State Ex. No. 2406 | Use of Force Review Board Report (ADOC(DOJ)_4129401-4129403) | ADOC(DOJ)_4129401 |
| State Ex. No. 2407 | Use of Force Review Board Report (ADOC(DOJ)_4129404-4129406) | ADOC(DOJ)_4129404 |
| State Ex. No. 2408 | Use of Force Review Board Report (ADOC(DOJ)_4129407-4129409) | ADOC(DOJ)_4129407 |
| State Ex. No. 2409 | Use of Force Review Board Report (ADOC(DOJ)_4129410-4129412) | ADOC(DOJ)_4129410 |
| State Ex. No. 2410 | Use of Force Review Board Report (ADOC(DOJ)_4129413-4129415) | ADOC(DOJ)_4129413 |
| State Ex. No. 2411 | Use of Force Review Board Report (ADOC(DOJ)_4129416-4129417) | ADOC(DOJ)_4129416 |
| State Ex. No. 2412 | Use of Force Review Board Report (ADOC(DOJ)_4129418-4129419) | ADOC(DOJ)_4129418 |
| State Ex. No. 2413 | Use of Force Review Board Report (ADOC(DOJ)_4129420-4129421) | ADOC(DOJ)_4129420 |
| State Ex. No. 2414 | Use of Force Review Board Report (ADOC(DOJ)_4129422-4129423) | ADOC(DOJ)_4129422 |
| State Ex. No. 2415 | Use of Force Review Board Report (ADOC(DOJ)_4129424-4129426) | ADOC(DOJ)_4129424 |
| State Ex. No. 2416 | Use of Force Review Board Report (ADOC(DOJ)_4129427-4129429) | ADOC(DOJ)_4129427 |
| State Ex. No. 2417 | Use of Force Review Board Report (ADOC(DOJ)_4129430-4129431) | ADOC(DOJ)_4129430 |
| State Ex. No. 2418 | Use of Force Review Board Report (ADOC(DOJ)_4129432-4129434) | ADOC(DOJ)_4129432 |
| State Ex. No. 2419 | Use of Force Review Board Report (ADOC(DOJ)_4129435-4129437) | ADOC(DOJ)_4129435 |
| State Ex. No. 2420 | Use of Force Review Board Report (ADOC(DOJ)_4129438-4129439) | ADOC(DOJ)_4129438 |
| State Ex. No. 2421 | Use of Force Review Board Report (ADOC(DOJ)_4129440-4129441) | ADOC(DOJ)_4129440 |
| State Ex. No. 2422 | Use of Force Review Board Report (ADOC(DOJ)_4129442-4129443) | ADOC(DOJ)_4129442 |
| State Ex. No. 2423 | Use of Force Review Board Report (ADOC(DOJ)_4129444-4129446) | ADOC(DOJ)_4129444 |
| State Ex. No. 2424 | Use of Force Review Board Report (ADOC(DOJ)_4129447-4129449) | ADOC(DOJ)_4129447 |
| State Ex. No. 2425 | Use of Force Review Board Report (ADOC(DOJ)_4129450-4129451) | ADOC(DOJ)_4129450 |
| State Ex. No. 2426 | Use of Force Review Board Report (ADOC(DOJ)_4129452-4129455) | ADOC(DOJ)_4129452 |
| State Ex. No. 2427 | Use of Force Review Board Report (ADOC(DOJ)_4129456-4129457) | ADOC(DOJ)_4129456 |
| State Ex. No. 2428 | Use of Force Review Board Report (ADOC(DOJ)_4129458-4129459) | ADOC(DOJ)_4129458 |
| State Ex. No. 2429 | Use of Force Review Board Report (ADOC(DOJ)_4129460-4129461) | ADOC(DOJ)_4129460- |
| State Ex. No. 2430 | Use of Force Review Board Report (ADOC(DOJ)_4129462) | ADOC(DOJ)_4129462 |
| State Ex. No. 2431 | Use of Force Review Board Report (ADOC(DOJ)_4129463-4129464) | ADOC(DOJ)_4129463 |
| State Ex. No. 2432 | Use of Force Review Board Report (ADOC(DOJ)_4129465-4129466) | ADOC(DOJ)_4129465 |
| State Ex. No. 2433 | Use of Force Review Board Report (ADOC(DOJ)_4129467-4129468) | ADOC(DOJ)_4129467 |
| State Ex. No. 2434 | Use of Force Review Board Report (ADOC(DOJ)_4129469-4129470) | ADOC(DOJ)_4129469 |
| State Ex. No. 2435 | Use of Force Review Board Report (ADOC(DOJ)_4129471-4129472) | ADOC(DOJ)_4129471 |
| State Ex. No. 2436 | Use of Force Review Board Report (ADOC(DOJ)_4129473) | ADOC(DOJ)_4129473 |
| State Ex. No. 2437 | Use of Force Review Board Report (ADOC(DOJ)_4129474) | ADOC(DOJ)_4129474 |
| State Ex. No. 2438 | Use of Force Review Board Report (ADOC(DOJ)_4129475) | ADOC(DOJ)_4129475 |
| State Ex. No. 2439 | Use of Force Review Board Report (ADOC(DOJ)_4129476-4129477) | ADOC(DOJ)_4129476 |