FILED
2026 Oct-19 PM 10:12
U.S. DISTRICT COURT
N.D. OF ALABAMA

## APPENDIX A - State's Exhibit List

| Trial Exhibit No. | Description | Beginning Bates |
|---|---|---|
| State Ex. No. 2440 | Use of Force Review Board Report (ADOC(DOJ)_4129478-4129479) | ADOC(DOJ)_4129478 |
| State Ex. No. 2441 | ADOC Correctional Officer Trainee Job Posting (2022) | ADOC(DOJ)_4189506 |
| State Ex. No. 2442 | ADOC Correctional Security Guard Job Posting (2022) | ADOC(DOJ)_4189505 |
| State Ex. No. 2443 | ADOC_2023_06_02_APOSTC Application - Henry Gordon | ADOC(DOJ)_4110745 |
| State Ex. No. 2444 | ADOC_2024_05_10_Letter Granting CJIS Access to Jason Hare | ADOC(DOJ)_4110782 |
| State Ex. No. 2445 | ALL_2006_01_ADOC Employee Appraisal Form | ADOC(DOJ)_4111082 |
| State Ex. No. 2446 | ALL_2012_11_09_To_2023_07_28_ADOC Facility Hiring Event Dates | ADOC(DOJ)_4188433 |
| State Ex. No. 2447 | ALL_2012_11_09_To_2023_07_28_ADOC Facility Hiring Event Dates | ADOC(DOJ)_4188434 |
| State Ex. No. 2448 | ALL_2022_07_20_ADOC Correctional Security Guard Job Posting | ADOC(DOJ)_4189504 |
| State Ex. No. 2449 | All_2022_New Hire Packet | ADOC(DOJ)_4110523 |
| State Ex. No. 2450 | All_2023_03_29_Required New Hire Forms | ADOC(DOJ)_4110303 |
| State Ex. No. 2451 | ALL_2023_06_02_ADOC Academy Application - Dustin Ragsdale | ADOC(DOJ)_4110901 |
| State Ex. No. 2452 | ALL_2023_06_02_ADOC Academy Application Edward Fenter | ADOC(DOJ)_4110865 |
| State Ex. No. 2453 | ALL_2023_06_30_ADOC Correspondence CJIS Access Request Dandrea Evans | ADOC(DOJ)_4110954 |
| State Ex. No. 2454 | ALL_2023_09_06_Position Classification Questionnaire - Forensic Technology Examiner | ADOC(DOJ)_4111384 |
| State Ex. No. 2455 | ALL_2023_09_06_Position Classification Questionnaire - Forensic Technology Examiner, SR | ADOC(DOJ)_4111392 |
| State Ex. No. 2456 | ALL_2023_09_06_Position Classification Questionnaire - Intelligence Analyst | ADOC(DOJ)_4111600 |
| State Ex. No. 2457 | ALL_2023_09_06_Position Classification Questionnaire - Intelligence Analyst Manager | ADOC(DOJ)_4111592 |
| State Ex. No. 2458 | ALL_2023_09_06_Position Classification Questionnaire - Investigative Technician II | ADOC(DOJ)_4111584 |
| State Ex. No. 2459 | ALL_2023_09_06_Position Classification Questionnaire - Police Communication Manager | ADOC(DOJ)_4111647 |
| State Ex. No. 2460 | ALL_2023_09_06_Position Classification Questionnaire - Police Communications Officer I | ADOC(DOJ)_4111691 |
| State Ex. No. 2461 | ALL_2023_09_06_Position Classification Questionnaire - Police Communications Officer I | ADOC(DOJ)_4111127 |
| State Ex. No. 2462 | ALL_2023_09_06_Position Classification Questionnaire - Police Communications Officer II | ADOC(DOJ)_4111683 |
| State Ex. No. 2463 | ALL_2023_09_06_Position Classification Questionnaire - Police Communications Officer III | ADOC(DOJ)_4111666 |
| State Ex. No. 2464 | ALL_2023_09_06_Position Classification Questionnaire - Senior Intelligence Analyst | ADOC(DOJ)_4111618 |
| State Ex. No. 2465 | ALL_2023_09_15_To_2023_12_13_ADOC Hiring Events Calendar | ADOC(DOJ)_4189533 |
| State Ex. No. 2466 | All_2023_10_11_Position Classification Questionnaire - Administrative Analyst II | ADOC(DOJ)_4112082 |
| State Ex. No. 2467 | ALL_2023_10_11_Position Classification Questionnaire - Administrative Analyst II | ADOC(DOJ)_4111365 |
| State Ex. No. 2468 | ALL_2023_ADOC Career Fair Dates | ADOC(DOJ)_4187716 |
| State Ex. No. 2469 | All_2024_04_03_Position Classification Questionnaire - Investigative Technician II | ADOC(DOJ)_4111166 |
| State Ex. No. 2470 | All_2024_04_03_Position Classification Questionnaire-Investigative Technician I | ADOC(DOJ)_4111162 |
| State Ex. No. 2471 | ALL_2024_04_16_ADOC Personnel Transfer Form | ADOC(DOJ)_4110784 |
| State Ex. No. 2472 | ALL_2024_05_16_Position Classification Questionnaire - Agent | ADOC(DOJ)_4112152 |
| State Ex. No. 2473 | All_2024_05_16_Position Classification Questionnaire - Supervisory Corrections Investigative Agent | ADOC(DOJ)_4112044 |
| State Ex. No. 2474 | ALL_2024_05_23_Announcement - Police Communications Officer III | ADOC(DOJ)_4111123 |
| State Ex. No. 2475 | ALL_2024_05_29_ADOC Personnel Job Posting Police Communications Officer | ADOC(DOJ)_4111125 |
| State Ex. No. 2476 | All_2024_06_04_Position Classification Questionnaire - Forensic Technology Examiner, SR | ADOC(DOJ)_4111520 |
| State Ex. No. 2477 | All_2024_06_05_Position Classification Questionnaire - Forensic Technology Examiner, SR | ADOC(DOJ)_4111528 |
| State Ex. No. 2478 | All_2024_06_05_Position Classification Questionnaire - State Technical Trainee | ADOC(DOJ)_4111497 |
| State Ex. No. 2479 | All_2024_07_04_Position Classification Questionnaire - Forensic Technology Examiner | ADOC(DOJ)_4111512 |
| State Ex. No. 2480 | ALL_2024_07_22_Position Classification Questionnaire - Administrative Services Officer II | ADOC(DOJ)_4111098 |
| State Ex. No. 2481 | ALL_2024_07_24_Position Classification Questionnaire - Administrative Analyst III | ADOC(DOJ)_4111114 |
| State Ex. No. 2482 | ALL_2024_07_24_Position Classification Questionnaire - Administrative Services Officer I | ADOC(DOJ)_4111106 |
| State Ex. No. 2483 | ALL_2024_08_02_ADOC Personnel Position Proposal | ADOC(DOJ)_4111030 |
| State Ex. No. 2484 | ALL_2024_09_04_ADOC Personnel Position Proposal | ADOC(DOJ)_4111032 |
| State Ex. No. 2485 | ALL_2024_09_04_ADOC Personnel Position Proposal | ADOC(DOJ)_4111034 |
| State Ex. No. 2486 | ALL_2024_09_04_ADOC Personnel Position Proposal | ADOC(DOJ)_4111038 |
| State Ex. No. 2487 | ALL_2024_09_04_ADOC Personnel Position Proposal | ADOC(DOJ)_4111040 |
| State Ex. No. 2488 | ALL_2024_09_18_ADOC Personnel Application Communications Technician II | ADOC(DOJ)_4110955 |
| State Ex. No. 2489 | ALL_2024_09_ADOC Draft Personnel Job Posting | ADOC(DOJ)_4111065 |
| State Ex. No. 2490 | ALL_2024_09_ADOC Draft Personnel Job Posting | ADOC(DOJ)_4111072 |
| State Ex. No. 2491 | ALL_2024_09_ADOC Draft Work Behaviors and Tasks | ADOC(DOJ)_4111042 |
| State Ex. No. 2492 | ALL_2024_11_21_Promotional Opportunity with the New Trades and Maintenance Series | ADOC(DOJ)_4123035 |
| State Ex. No. 2493 | ALL_Undated_ADOC Applicant Background Investigation Packet | ADOC(DOJ)_4110785 |
| State Ex. No. 2494 | ALL_Undated_ADOC Applicant List | ADOC(DOJ)_4188338 |
| State Ex. No. 2495 | ALL_Undated_ADOC Candidate Background Packet | ADOC(DOJ)_4110451 |
| State Ex. No. 2496 | ALL_Undated_ADOC Correctional Officer Hiring Poster | ADOC(DOJ)_4189530 |
| State Ex. No. 2497 | ALL_Undated_ADOC Draft Work Behaviors and Tasks | ADOC(DOJ)_4111054 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| **Trial Exhibit No.** | **Description** | **Beginning Bates** |
| State Ex. No. 2498 | ALL_Undated_ADOC Personnel Job Posting Investigative Technician | ADOC(DOJ)_4111076 |
| State Ex. No. 2499 | ALL_Undated_ADOC Pre-Applicant Process Maps | ADOC(DOJ)_4187801 |
| State Ex. No. 2500 | ALL_Undated_Applicant Background Investigation Packet | ADOC(DOJ)_4110339 |
| State Ex. No. 2501 | ALL_Undated_PCQ for Intelligence Analysts and Police Communications Officers | ADOC(DOJ)_4110564 |
| State Ex. No. 2502 | ALL_Undated_Position Classification Questionnaire - Administrative Analyst I | ADOC(DOJ)_4112068 |
| State Ex. No. 2503 | ALL_Undated_Position Classification Questionnaire - Administrative Analyst I | ADOC(DOJ)_4111351 |
| State Ex. No. 2504 | ALL_Undated_Position Classification Questionnaire - Administrative Analyst II | ADOC(DOJ)_4112075 |
| State Ex. No. 2505 | ALL_Undated_Position Classification Questionnaire - Administrative Analyst II | ADOC(DOJ)_4111358 |
| State Ex. No. 2506 | ALL_Undated_Position Classification Questionnaire - Administrative Analyst III | ADOC(DOJ)_4111118 |
| State Ex. No. 2507 | ALL_Undated_Position Classification Questionnaire - Administrative Services Officer I | ADOC(DOJ)_4112138 |
| State Ex. No. 2508 | ALL_Undated_Position Classification Questionnaire - Administrative Services Officer I | ADOC(DOJ)_4111344 |
| State Ex. No. 2509 | ALL_Undated_Position Classification Questionnaire - Administrative Services Officer I | ADOC(DOJ)_4111110 |
| State Ex. No. 2510 | ALL_Undated_Position Classification Questionnaire - Administrative Services Officer II | ADOC(DOJ)_4111102 |
| State Ex. No. 2511 | ALL_Undated_Position Classification Questionnaire - Administrative Support Assistant II | ADOC(DOJ)_4112061 |
| State Ex. No. 2512 | ALL_Undated_Position Classification Questionnaire - Administrative Support Assistant II | ADOC(DOJ)_4111337 |
| State Ex. No. 2513 | ALL_Undated_Position Classification Questionnaire - Agent | ADOC(DOJ)_4112156 |
| State Ex. No. 2514 | All_Undated_Position Classification Questionnaire - Agent | ADOC(DOJ)_4111959 |
| State Ex. No. 2515 | ALL_Undated_Position Classification Questionnaire - Assistant Director | ADOC(DOJ)_4111155 |
| State Ex. No. 2516 | ALL_Undated_Position Classification Questionnaire - Assistant Director | ADOC(DOJ)_4111324 |
| State Ex. No. 2517 | ALL_Undated_Position Classification Questionnaire - Clerk | ADOC(DOJ)_4112054 |
| State Ex. No. 2518 | All_Undated_Position Classification Questionnaire - Clerk | ADOC(DOJ)_4112087 |
| State Ex. No. 2519 | ALL_Undated_Position Classification Questionnaire - Clerk | ADOC(DOJ)_4111475 |
| State Ex. No. 2520 | ALL_Undated_Position Classification Questionnaire - Communications Training Coordinator | ADOC(DOJ)_4111656 |
| State Ex. No. 2521 | ALL_Undated_Position Classification Questionnaire - Communications Training Coordinator | ADOC(DOJ)_4111661 |
| State Ex. No. 2522 | All_Undated_Position Classification Questionnaire - Corrections Canine Coordinator | ADOC(DOJ)_4111150 |
| State Ex. No. 2523 | All_Undated_Position Classification Questionnaire - Corrections Investigative Agent Supervisor | ADOC(DOJ)_4112032 |
| State Ex. No. 2524 | ALL_Undated_Position Classification Questionnaire - Corrections Investigative Agent Supervisor | ADOC(DOJ)_4111487 |
| State Ex. No. 2525 | ALL_Undated_Position Classification Questionnaire - Corrections Investment Agent | ADOC(DOJ)_4111319 |
| State Ex. No. 2526 | ALL_Undated_Position Classification Questionnaire - Department Operations Specialist | ADOC(DOJ)_4111312 |
| State Ex. No. 2527 | All_Undated_Position Classification Questionnaire - Director | ADOC(DOJ)_4112018 |
| State Ex. No. 2528 | All_Undated_Position Classification Questionnaire - Director | ADOC(DOJ)_4111143 |
| State Ex. No. 2529 | ALL_Undated_Position Classification Questionnaire - Equal Employment Officer Senior | ADOC(DOJ)_4112145 |
| State Ex. No. 2530 | ALL_Undated_Position Classification Questionnaire - Equal Employment Officer Senior | ADOC(DOJ)_4111412 |
| State Ex. No. 2531 | All_Undated_Position Classification Questionnaire - Forensic Technology Examiner | ADOC(DOJ)_4111508 |
| State Ex. No. 2532 | All_Undated_Position Classification Questionnaire - Forensic Technology Examiner | ADOC(DOJ)_4111516 |
| State Ex. No. 2533 | ALL_Undated_Position Classification Questionnaire - Forensic Technology Examiner | ADOC(DOJ)_4111388 |
| State Ex. No. 2534 | ALL_Undated_Position Classification Questionnaire - Forensic Technology Examiner | ADOC(DOJ)_4111400 |
| State Ex. No. 2535 | ALL_Undated_Position Classification Questionnaire - Forensic Technology Examiner | ADOC(DOJ)_4111404 |
| State Ex. No. 2536 | All_Undated_Position Classification Questionnaire - Forensic Technology Examiner, SR | ADOC(DOJ)_4111524 |
| State Ex. No. 2537 | ALL_Undated_Position Classification Questionnaire - Forensic Technology Examiner, SR | ADOC(DOJ)_4111396 |
| State Ex. No. 2538 | ALL_Undated_Position Classification Questionnaire - Forensic Technology Examiner, SR | ADOC(DOJ)_4111408 |
| State Ex. No. 2539 | ALL_Undated_Position Classification Questionnaire - Intelligence Analyst | ADOC(DOJ)_4111604 |
| State Ex. No. 2540 | ALL_Undated_Position Classification Questionnaire - Intelligence Analyst | ADOC(DOJ)_4111609 |
| State Ex. No. 2541 | All_Undated_Position Classification Questionnaire - Intelligence Analyst | ADOC(DOJ)_4111532 |
| State Ex. No. 2542 | ALL_Undated_Position Classification Questionnaire - Intelligence Analyst Manager | ADOC(DOJ)_4111596 |
| State Ex. No. 2543 | ALL_Undated_Position Classification Questionnaire - Intelligence Analyst Supervisor | ADOC(DOJ)_4111614 |
| State Ex. No. 2544 | All_Undated_Position Classification Questionnaire - Intelligence Analyst, Manager | ADOC(DOJ)_4111638 |
| State Ex. No. 2545 | All_Undated_Position Classification Questionnaire - Intelligence Analyst, Senior | ADOC(DOJ)_4111628 |
| State Ex. No. 2546 | All_Undated_Position Classification Questionnaire - Intelligence Analyst, Senior | ADOC(DOJ)_4111633 |
| State Ex. No. 2547 | ALL_Undated_Position Classification Questionnaire - Intelligence and Communications Services Director | ADOC(DOJ)_4111501 |
| State Ex. No. 2548 | All_Undated_Position Classification Questionnaire - Intelligence Assistant Director | ADOC(DOJ)_4111549 |
| State Ex. No. 2549 | ALL_Undated_Position Classification Questionnaire - Intelligence Assistant Director | ADOC(DOJ)_4111377 |
| State Ex. No. 2550 | All_Undated_Position Classification Questionnaire - Intelligence Director | ADOC(DOJ)_4111542 |
| State Ex. No. 2551 | ALL_Undated_Position Classification Questionnaire - Intelligence Director | ADOC(DOJ)_4111370 |
| State Ex. No. 2552 | ALL_Undated_Position Classification Questionnaire - Investigation Technician II | ADOC(DOJ)_4111482 |
| State Ex. No. 2553 | ALL_Undated_Position Classification Questionnaire - Investigative Technician II | ADOC(DOJ)_4111579 |
| State Ex. No. 2554 | ALL_Undated_Position Classification Questionnaire - Investigative Technician II | ADOC(DOJ)_4111588 |
| State Ex. No. 2555 | All_Undated_Position Classification Questionnaire - Investigative Technician II | ADOC(DOJ)_4111642 |
| State Ex. No. 2556 | All_Undated_Position Classification Questionnaire - K9 Assistant Director | ADOC(DOJ)_4111850 |
| State Ex. No. 2557 | ALL_Undated_Position Classification Questionnaire - K-9 Captain | ADOC(DOJ)_4111857 |
| State Ex. No. 2558 | All_Undated_Position Classification Questionnaire - K9 Coordinator. | ADOC(DOJ)_4111846 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 2559 | ALL_Undated_Position Classification Questionnaire - K-9 Corporal | ADOC(DOJ)_4111865 |
| State Ex. No. 2560 | All_Undated_Position Classification Questionnaire - K9 Director | ADOC(DOJ)_4111839 |
| State Ex. No. 2561 | ALL_Undated_Position Classification Questionnaire - K-9 Lieutenant | ADOC(DOJ)_4111861 |
| State Ex. No. 2562 | ALL_Undated_Position Classification Questionnaire - K-9 Sergeant | ADOC(DOJ)_4111869 |
| State Ex. No. 2563 | ALL_Undated_Position Classification Questionnaire - K-9 Sergeant | ADOC(DOJ)_4111873 |
| State Ex. No. 2564 | ALL_Undated_Position Classification Questionnaire - Police Communication Manager | ADOC(DOJ)_4111651 |
| State Ex. No. 2565 | ALL_Undated_Position Classification Questionnaire - Police Communications Officer I | ADOC(DOJ)_4111695 |
| State Ex. No. 2566 | ALL_Undated_Position Classification Questionnaire - Police Communications Officer I | ADOC(DOJ)_4111699 |
| State Ex. No. 2567 | All_Undated_Position Classification Questionnaire - Police Communications Officer I | ADOC(DOJ)_4111131 |
| State Ex. No. 2568 | All_Undated_Position Classification Questionnaire - Police Communications Officer I | ADOC(DOJ)_4111135 |
| State Ex. No. 2569 | All_Undated_Position Classification Questionnaire - Police Communications Officer I | ADOC(DOJ)_4111139 |
| State Ex. No. 2570 | ALL_Undated_Position Classification Questionnaire - Police Communications Officer II | ADOC(DOJ)_4111687 |
| State Ex. No. 2571 | ALL_Undated_Position Classification Questionnaire - Police Communications Officer III | ADOC(DOJ)_4111670 |
| State Ex. No. 2572 | ALL_Undated_Position Classification Questionnaire - Police Communications Officer III | ADOC(DOJ)_4111674 |
| State Ex. No. 2573 | ALL_Undated_Position Classification Questionnaire - Police Communications Officer III | ADOC(DOJ)_4111679 |
| State Ex. No. 2574 | ALL_Undated_Position Classification Questionnaire - PREA Coordinator | ADOC(DOJ)_4111302 |
| State Ex. No. 2575 | All_Undated_Position Classification Questionnaire - Senior Agent. | ADOC(DOJ)_4112025 |
| State Ex. No. 2576 | ALL_Undated_Position Classification Questionnaire - Senior Intelligence Analyst | ADOC(DOJ)_4111623 |
| State Ex. No. 2577 | All_Undated_Position Classification Questionnaire - Special Investigations Chief | ADOC(DOJ)_4111537 |
| State Ex. No. 2578 | ALL_Undated_Position Classification Questionnaire - Special Investigations Chief | ADOC(DOJ)_4111307 |
| State Ex. No. 2579 | ALL_Undated_Position Classification Questionnaire - Special investigator | ADOC(DOJ)_4112094 |
| State Ex. No. 2580 | ALL_Undated_Position Classification Questionnaire - State Technical Trainee | ADOC(DOJ)_4111091 |
| State Ex. No. 2581 | All_Undated_Position Classification Questionnaire - Supervisory Agent | ADOC(DOJ)_4112037 |
| State Ex. No. 2582 | All_Undated_Position Classification Questionnaire - Supervisory Corrections Investigative Agent | ADOC(DOJ)_4112049 |
| State Ex. No. 2583 | All_Undated_Position Classification Questionnaire - Supervisory Corrections Investigative Agent | ADOC(DOJ)_4111492 |
| State Ex. No. 2584 | ALL_Undated_Position Classification Questionnaire -Assistant Statewide Inmate ADA Coordinator | ADOC(DOJ)_4111331 |
| State Ex. No. 2585 | ALL_Undated_Position Classification Questionnaire Police Communications Officer I | ADOC(DOJ)_4111703 |
| State Ex. No. 2586 | Barbour_Undated_Position Classification Questionnaire - LESD Agent | ADOC(DOJ)_4111979 |
| State Ex. No. 2587 | Bibb_2023_01_To_2023_12_Position Class | ADOC(DOJ)_4111975 |
| State Ex. No. 2588 | Donaldson_2022_12_09_Hiring Event RSVP List | ADOC(DOJ)_4189551 |
| State Ex. No. 2589 | Easterling_Criminal Justice Information Services Division Request for new NCIC Use | ADOC(DOJ)_4110603 |
| State Ex. No. 2590 | Esambia_2023_01_To_2023_12_Position Class | ADOC(DOJ)_4111971 |
| State Ex. No. 2591 | Jefferson_2023_01_To_2023_12_Position Class | ADOC(DOJ)_4111967 |
| State Ex. No. 2592 | LESD Confidentiality Agreement | ADOC(DOJ)_4110302 |
| State Ex. No. 2593 | Limestone_2023_01_To_2023_12_Position Class | ADOC(DOJ)_4111963 |
| State Ex. No. 2594 | Multiple_2023_08_12_Active Candidates | ADOC(DOJ)_4189600 |
| State Ex. No. 2595 | New Hire Checklist | ADOC(DOJ)_4110600 |
| State Ex. No. 2596 | St. Clair_2023_01_To_2023_12_Position Class | ADOC(DOJ)_4111955 |
| State Ex. No. 2597 | State of Alabama Department of Corrections Personnel Division Certificate | ADOC(DOJ)_4111095 |
| State Ex. No. 2598 | State of Alabama Peace Officer's Standards and Training Commission Corrections Academy Application-Affidavit | ADOC(DOJ)_4189431 |
| State Ex. No. 2599 | State of Alabama Peace Officer's Standards and Training Commission Corrections Academy Application-Authorization to Release Records | ADOC(DOJ)_4189432 |
| State Ex. No. 2600 | State of Alabama Peace Officer's Standards and Training Commission Corrections Academy Application-Physical Examination | ADOC(DOJ)_4189437 |
| State Ex. No. 2601 | State Personnel Department_2024_10_29_Minimun Qualification Questionnaire | ADOC(DOJ)_4112377 |
| State Ex. No. 2602 | ALL_2017_06_13_To_2019_06_ADOC ACA Curriculum Evaluation | ADOC(DOJ)_4187680 |
| State Ex. No. 2603 | ALL_2019_05_08_ADOC Correctional Officer Basic Training Academy Curriculum | ADOC(DOJ)_4187700 |
| State Ex. No. 2604 | ALL_2021_ADOC PAAT Physical Fitness Standards Presentation | ADOC(DOJ)_4188002 |
| State Ex. No. 2605 | ALL_2023_05_18_ADOC Training Modifications | ADOC(DOJ)_4187693 |
| State Ex. No. 2606 | ALL_2024_02_01_ADOC FTO Program Timeline | ADOC(DOJ)_4189340 |
| State Ex. No. 2607 | Bibb_2016_01_22_Training Division | ADOC(DOJ)_4188937 |
| State Ex. No. 2608 | Bibb_2016_05_27_Training Division | ADOC(DOJ)_4188935 |
| State Ex. No. 2609 | Donaldson_2016_09_16_Training Division | ADOC(DOJ)_4188940 |
| State Ex. No. 2610 | Donaldson_2019_01_25_Training Division | ADOC(DOJ)_4189033 |
| State Ex. No. 2611 | Donaldson_2022_06_17_Scoring Form | ADOC(DOJ)_4189136 |
| State Ex. No. 2612 | Draper_2016_03_18_Training Division | ADOC(DOJ)_4188938 |
| State Ex. No. 2613 | Draper_2016_09_30_Training Division | ADOC(DOJ)_4188939 |
| State Ex. No. 2614 | Fountain_2016_06_24_Training Division | ADOC(DOJ)_4188936 |
| State Ex. No. 2615 | Staton_2019_02_22_Training Division | ADOC(DOJ)_4189032 |
| State Ex. No. 2616 | Staton_2022_07_01_Training Division | ADOC(DOJ)_4189135 |
| State Ex. No. 2617 | Ventress_2016_10_21_Training Division | ADOC(DOJ)_4188941 |
| State Ex. No. 2618 | ALL_2022_09_07_ADOC Correctional Security Guard Pay Plan | ADOC(DOJ)_4188144 |
| State Ex. No. 2619 | ALL_2023_05_04_Pay Increase Memo - Bickhaus | ADOC(DOJ)_4116935 |
| State Ex. No. 2620 | ALL_2023_05_04_Pay Increase Memo - Haynes | ADOC(DOJ)_4116929 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 2621 | ALL_2023_05_04_Pay Increase Memo - Puckett | ADOC(DOJ)_4116919 |
| State Ex. No. 2622 | ALL_2024_01_01_To_2024_06_30_ADOC Facilities Management - Employee Evaluation Form | ADOC(DOJ)_4123079 |
| State Ex. No. 2623 | ALL_2024_01_02_ADOC Annual PAAT Report and Request | ADOC(DOJ)_4187809 |
| State Ex. No. 2624 | ALL_2024_01_02_ADOC Annual PAAT Report and Request | ADOC(DOJ)_4187816 |
| State Ex. No. 2625 | State Personnel Testing and Training Facility Pay Plan (Salary Schedule) Class 60709: Correctional Officer, Senior | ADOC(DOJ)_4187617 |
| State Ex. No. 2626 | State Personnel Testing and Training Facility Pay Plan (Salary Schedule) Class 60710: Correctional Officer Trainee | ADOC(DOJ)_4187807 |
| State Ex. No. 2627 | State Personnel Testing and Training Facility Pay Plan (Salary Schedule) Class 60711: Correctional Officer | ADOC(DOJ)_4187634 |
| State Ex. No. 2628 | ALL_2022_12_12_Facility Recruiting Call Notes | ADOC(DOJ)_4189591 |
| State Ex. No. 2629 | ALL_2022_12_12_Facility Recruiting Call Notes | ADOC(DOJ)_4189830 |
| State Ex. No. 2630 | ALL_2022_Facility Recruiting Meeting Topics | ADOC(DOJ)_4189802 |
| State Ex. No. 2631 | ALL_2023_01_11_Recruiting Call Notes | ADOC(DOJ)_4189589 |
| State Ex. No. 2632 | ALL_2023_01_11_Recruiting Call Notes | ADOC(DOJ)_4189800 |
| State Ex. No. 2633 | ALL_2023_02_10_Recruiting Call Notes | ADOC(DOJ)_4189584 |
| State Ex. No. 2634 | ALL_2023_02_10_Recruiting Call Notes | ADOC(DOJ)_4189806 |
| State Ex. No. 2635 | ALL_2023_08_15_To_2023_12_13_ADOC Recruitment Dates | ADOC(DOJ)_4187624 |
| State Ex. No. 2636 | ALL_2023_08_18_To_2023_12_11_ADOC Facility Recruitment Dates | ADOC(DOJ)_4187635 |
| State Ex. No. 2637 | ALL_2023_08_22_Agenda Meeting Notes | ADOC(DOJ)_4189796 |
| State Ex. No. 2638 | ALL_2023_09_05__Agenda Recruiting Meeting | ADOC(DOJ)_4189826 |
| State Ex. No. 2639 | ALL_2023_09_12_Recruiting Call Agenda and Notes | ADOC(DOJ)_4189789 |
| State Ex. No. 2640 | ALL_2023_09_26_Agenda Recruiting Call | ADOC(DOJ)_4189799 |
| State Ex. No. 2641 | ALL_2023_11_14_Recruiting Call Agenda and Notes | ADOC(DOJ)_4189791 |
| State Ex. No. 2642 | ALL_2023_11_21_Agenda Recruiting Call | ADOC(DOJ)_4189812 |
| State Ex. No. 2643 | ALL_2023_12_05_Weekly Recruiting Call Agenda | ADOC(DOJ)_4189814 |
| State Ex. No. 2644 | Limestone_2023_10_17_Agenda Recruiting Call | ADOC(DOJ)_4189787 |
| State Ex. No. 2645 | Limestone_Fountain_Birmingham_2023_03_22_Facility Recruiting Call | ADOC(DOJ)_4189827 |
| State Ex. No. 2646 | Class Structure: Correctional Officer Trainee Through Correctional Officer Senior-No Differential-Minimum Security Institution | ADOC(DOJ)_4187661 |
| State Ex. No. 2647 | Class Structure: Correctional Officer Trainee Through Correctional Officer Senior-No Differential-Minimum Security Institution | ADOC(DOJ)_4187598 |
| State Ex. No. 2648 | Class Structure: Correctional Officer Trainee Through Correctional Officer Senior-No Differential-Minimum Security Institution | ADOC(DOJ)_4187571 |
| State Ex. No. 2649 | Class Structure: Correctional Officer Trainee Through Correctional Officer Senior-No Differential-Minimum Security Institution | ADOC(DOJ)_4187584 |
| State Ex. No. 2650 | Class Structure: Correctional Officer Trainee Through Correctional Officer Senior-No Differential-Minimum Security Institution | ADOC(DOJ)_4187585 |
| State Ex. No. 2651 | Class Structure: Correctional Officer Trainee Through Correctional Officer Senior-No Differential-Minimum Security Institution | ADOC(DOJ)_4187719 |
| State Ex. No. 2652 | PREA Audit Report (Elmore) April 13, 2022 | ADOC(DOJ)_1379596 |
| State Ex. No. 2653 | PREA Audit Report (Bullock) April 27, 2022 | ADOC(DOJ)_1382048 |
| State Ex. No. 2654 | PREA Audit Report (Ventress ) March 23, 2022 | ADOC(DOJ)_1371487 |
| State Ex. No. 2655 | PREA Facility Audit Report: Final (Bibb) April 17, 2023 | ADOC(DOJ)_1350385 |
| State Ex. No. 2656 | PREA Facility Audit Report: Final (Donaldson) March 17, 2023 | ADOC(DOJ)_4157594 |
| State Ex. No. 2657 | PREA Facility Audit Report: Final (Easterling) March 12, 2024 | ADOC(DOJ)_4157058 |
| State Ex. No. 2658 | PREA Facility Audit Report: Final (Fountain) February 29, 2024 | ADOC(DOJ)_4156883 |
| State Ex. No. 2659 | PREA Facility Audit Report: Final (Holman) May 17, 2023 | ADOC(DOJ)_1379307 |
| State Ex. No. 2660 | PREA Facility Audit Report: Final (Kilby) April 8, 2023 | ADOC(DOJ)_1379110 |
| State Ex. No. 2661 | PREA Facility Audit Report: Final (Limestone) February 28, 2023 | ADOC(DOJ)_1374761 |
| State Ex. No. 2662 | PREA Facility Audit Report: Final (St. Clair) July 18, 2024 | ADOC(DOJ)_4156520 |
| State Ex. No. 2663 | PREA Facility Audit Report: Final (Staton) April 24, 2024 | ADOC(DOJ)_4156705 |
| State Ex. No. 2664 | ADOC Annual in service training | ADOC(DOJ)_4011247 |
| State Ex. No. 2665 | No Mean No Poster | ADOC(DOJ)_4007733 |
| State Ex. No. 2666 | PREA Pamphlet | ADOC(DOJ)_4009483 |
| State Ex. No. 2667 | PREA What Staff Should Know Pamphlet and Card | ADOC(DOJ)_4007573 |
| State Ex. No. 2668 | RFP 260 - PREA Alabama Coalition Against Rape Meeting Sign In Sheets | ADOC(DOJ)_2403251 |
| State Ex. No. 2669 | Specialized Training Curriculum- Investigating Sexual Abuse | ADOC(DOJ)_4007599 |
| State Ex. No. 2670 | Alabama Department of Finance - Construction Contract (ADOC(DOJ)_4122389) | ADOC(DOJ)_4122389 |
| State Ex. No. 2671 | Alabama Department of Finance - Notice to Proceed (ADOC(DOJ)_4127491) | ADOC(DOJ)_4127491 |
| State Ex. No. 2672 | ALL_2023_09_06_Generator Construction Contract - R&H Electric | ADOC(DOJ)_4117296 |
| State Ex. No. 2673 | All_2023_12_08_Purchase Order - Vision_Security_Technologies - #PO240000136593 | ADOC(DOJ)_2270737 |
| State Ex. No. 2674 | ALL_2024_09_25_Statement Field | ADOC(DOJ)_4128962 |
| State Ex. No. 2675 | Bibb_2021_11_23_Emergency Repairs | ADOC(DOJ)_4118875 |
| State Ex. No. 2676 | Bibb_2022_01_18_Emergency Repair | ADOC(DOJ)_4118931 |
| State Ex. No. 2677 | Bibb_2022_02_11_Emergency Repairs | ADOC(DOJ)_4118919 |
| State Ex. No. 2678 | Bibb_2022_02_28_Emergency Repairs | ADOC(DOJ)_4118907 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 2679 | Bibb_2022_06_17_Bibb Correctional Fac., ,Storm Damager Repairs & Replacement | ADOC(DOJ)_4118829 |
| State Ex. No. 2680 | Bibb_2023_11_28_HVAC Controls Repairs | ADOC(DOJ)_4118943 |
| State Ex. No. 2681 | Bibb_2023-01_11_Repairs to Dorm A, B, and C | ADOC(DOJ)_4118935 |
| State Ex. No. 2682 | Bibb_2024_02_26_Emergency Letter #9 | ADOC(DOJ)_4118942 |
| State Ex. No. 2683 | Bibb_2024_06_06_BIBB CF SPECIAL PROJECT | ADOC(DOJ)_4118939 |
| State Ex. No. 2684 | Bullock_2020_08_04_Project Manual ADA And Crisis Cell Renovations | ADOC(DOJ)_4119544 |
| State Ex. No. 2685 | Bullock_2020_09_04_ADA Crisis Cell Renovations | ADOC(DOJ)_4120146 |
| State Ex. No. 2686 | Bullock_2020_09_14_ADAAnd Crisis Cell Renovations | ADOC(DOJ)_4120143 |
| State Ex. No. 2687 | Bullock_2020_09_15_ ADA And Crisis Cell Renovations | ADOC(DOJ)_4120138 |
| State Ex. No. 2688 | Bullock_2020_12_31_2020_Sales and Use Tax Certificate of Exemption | ADOC(DOJ)_4118949 |
| State Ex. No. 2689 | Bullock_2024_06_07_Bullock Special Projects | ADOC(DOJ)_4118987 |
| State Ex. No. 2690 | Bullock_2024_09_23_Project Manual Emergency Kitchen Ren | ADOC(DOJ)_4118990 |
| State Ex. No. 2691 | Bullock_2024_11_19_Emergency Kitchen Renovations Final Set | ADOC(DOJ)_4119501 |
| State Ex. No. 2692 | Bullock_2024_12_13_Emergency Kitchen Renovations | ADOC(DOJ)_4120158 |
| State Ex. No. 2693 | Construction Document (ADOC(DOJ)_4122292) | ADOC(DOJ)_4122292 |
| State Ex. No. 2694 | Donaldson_2018_07_31_Project No. 17-04-015 Addendum No. 1 | ADOC(DOJ)_4121385 |
| State Ex. No. 2695 | Donaldson_2018_08_10_Project No. 17-04-015 Addendum No. 2 | ADOC(DOJ)_4121414 |
| State Ex. No. 2696 | Donaldson_2018_08_17_Project No. 17-04-015 Addendum No. 3 | ADOC(DOJ)_4121428 |
| State Ex. No. 2697 | Donaldson_2018_08_20_Project No.17-04-015 Addendum No. 4 | ADOC(DOJ)_4121510 |
| State Ex. No. 2698 | Donaldson_2018_08_23_Project No. 17-04-015 Addendum No. 5 | ADOC(DOJ)_4121377 |
| State Ex. No. 2699 | Donaldson_2018_09_19_Project No. 17-04-015 Addendum No. 6 | ADOC(DOJ)_4121525 |
| State Ex. No. 2700 | Donaldson_2018_10_01_Project No. 17-04-015 Addendum No. 7 | ADOC(DOJ)_4121571 |
| State Ex. No. 2701 | Donaldson_2019_02_22_Notice to Proceed with HVAC Renovations | ADOC(DOJ)_4120402 |
| State Ex. No. 2702 | Donaldson_2020_03_09_Project No. AMGM160071-41 Addendum No. 1 | ADOC(DOJ)_4121367 |
| State Ex. No. 2703 | Donaldson_2020_03_17_ Roof Replacement | ADOC(DOJ)_4121314 |
| State Ex. No. 2704 | Donaldson_2020_04_01_Roof Replacement | ADOC(DOJ)_4121312 |
| State Ex. No. 2705 | Donaldson_2020_04_02_HVAC Renovations Contingency Allowance Authorization No. 4 | ADOC(DOJ)_4121378 |
| State Ex. No. 2706 | Donaldson_2020_05_06_Project No. AMGM160071-41 Addendum No. 5 | ADOC(DOJ)_4121310 |
| State Ex. No. 2707 | Donaldson_2020_06_03_Roof Replacement Bid Set | ADOC(DOJ)_4121099 |
| State Ex. No. 2708 | Donaldson_2020_06_03_Roof Replacement Bid Set | ADOC(DOJ)_4121105 |
| State Ex. No. 2709 | Donaldson_2020_06_23_ Roof Replacement Dorm EFGH&POD V/W | ADOC(DOJ)_4121338 |
| State Ex. No. 2710 | Donaldson_2020_08_04_ADA and Crisis Cell Renovations | ADOC(DOJ)_4120444 |
| State Ex. No. 2711 | Donaldson_2020_08_04_ADA and Crisis Cell Renovations | ADOC(DOJ)_4120477 |
| State Ex. No. 2712 | Donaldson_2020_09_04_ADA and Crisis Cell Renovations | ADOC(DOJ)_4128417 |
| State Ex. No. 2713 | Donaldson_2020_09_29_Roof Replacement Notice to Proceed with Construction | ADOC(DOJ)_4120357 |
| State Ex. No. 2714 | Donaldson_2020_12_03_Construction Contract | ADOC(DOJ)_4120314 |
| State Ex. No. 2715 | Donaldson_2022_02_09_Graybar Electric PO | ADOC(DOJ)_4120174 |
| State Ex. No. 2716 | Donaldson_2022_06_28_Graybar Proposal | ADOC(DOJ)_4120179 |
| State Ex. No. 2717 | Donaldson_2022_07_20_Purchase Order - Graybar Electric - PO220000046490 | ADOC(DOJ)_4120168 |
| State Ex. No. 2718 | Donaldson_2024_02_12_Misc. Kitchen Renovations | ADOC(DOJ)_4121348 |
| State Ex. No. 2719 | Donaldson_2024_02_20_Misc. Kitchen Renovations | ADOC(DOJ)_4121326 |
| State Ex. No. 2720 | Donaldson_2024_02_28_ Misc. Kitchen Renovations | ADOC(DOJ)_4121324 |
| State Ex. No. 2721 | Donaldson_2024_03_19_Misc. Kitchen Renovations | ADOC(DOJ)_4121322 |
| State Ex. No. 2722 | Donaldson_2024_04_17_Misc. Kitchen Renovations | ADOC(DOJ)_4121316 |
| State Ex. No. 2723 | Donaldson_2024_04_18_Bid for Kitchen Renovations | ADOC(DOJ)_4120443 |
| State Ex. No. 2724 | Donaldson_2024_06_20_Special Projects Site Visit Survey | ADOC(DOJ)_4120311 |
| State Ex. No. 2725 | Donaldson_2024_08_08_Construction Contract | ADOC(DOJ)_4120183 |
| State Ex. No. 2726 | Donaldson_2028_10_03_Project No. 17-04-015 Addendum No. 8 | ADOC(DOJ)_4121577 |
| State Ex. No. 2727 | Donaldson_230593 - Testing, Adjusting and Balancing | ADOC(DOJ)_4121758 |
| State Ex. No. 2728 | Donaldson_230713 - Duct Insulation | ADOC(DOJ)_4121745 |
| State Ex. No. 2729 | Donaldson_230719 - HVAC Piping Insulation | ADOC(DOJ)_4121730 |
| State Ex. No. 2730 | Donaldson_230923 - HVAC Instrumentation and Controls | ADOC(DOJ)_4121706 |
| State Ex. No. 2731 | Donaldson_237414 - Rooftop Heat Pump Units | ADOC(DOJ)_4121634 |
| State Ex. No. 2732 | Donaldson_General HVAC Requirements | ADOC(DOJ)_4121796 |
| State Ex. No. 2733 | Donaldson_General-Duty Valves for HVAC Piping | ADOC(DOJ)_4121789 |
| State Ex. No. 2734 | Donaldson_Hangers and Supports for HVAC Piping and Equipment | ADOC(DOJ)_4121780 |
| State Ex. No. 2735 | Donaldson_Identification for HVAC Piping and Equipment | ADOC(DOJ)_4121774 |
| State Ex. No. 2736 | Donaldson_Section 230993 - Sequence of Operation | ADOC(DOJ)_4121705 |
| State Ex. No. 2737 | Donaldson_Section 232113 Hydronic Piping | ADOC(DOJ)_4121692 |
| State Ex. No. 2738 | Donaldson_Section 232123 Hydronic Pumps | ADOC(DOJ)_4121688 |
| State Ex. No. 2739 | Donaldson_Section 233113 Metal Ducts | ADOC(DOJ)_4121673 |
| State Ex. No. 2740 | Donaldson_Section 233300 Duct Accessories | ADOC(DOJ)_4121662 |
| State Ex. No. 2741 | Donaldson_Section 233423 Power Ventilators | ADOC(DOJ)_4121656 |
| State Ex. No. 2742 | Donaldson_Section 233713 Diffusers, Registers, and Grilles | ADOC(DOJ)_4121654 |
| State Ex. No. 2743 | Donaldson_St. Clair_2020_06_11_ADA and Crisis Cell Renovations at Donaldson Correctional Facility and St. Clair Correctional Facility | ADOC(DOJ)_4127686 |
| State Ex. No. 2744 | Donaldson_St.Clair_2020_12_03_Construction Contract | ADOC(DOJ)_4127446 |
| State Ex. No. 2745 | Donaldson_Vibration Controls for HVAC Piping and Equipment | ADOC(DOJ)_4121777 |
| State Ex. No. 2746 | Door Locks (ADOC(DOJ)_4127268-4127269) | ADOC(DOJ)_4127268 |
| State Ex. No. 2747 | Easterling_2020_10_15_Cornerstone SOW | ADOC(DOJ)_4122100 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| **Trial Exhibit No.** | **Description** | **Beginning Bates** |
| State Ex. No. 2748 | Easterling_2023_02_Project Manual ADOC | ADOC(DOJ)_4121801 |
| State Ex. No. 2749 | Easterling_2023_07_26_Construction Contract | ADOC(DOJ)_4122103 |
| State Ex. No. 2750 | Elmore_2023_08_10_Project Manual | ADOC(DOJ)_4122575 |
| State Ex. No. 2751 | Elmore_2023_09_25_Addendum No. 2 - Demolition Package Chapel at Elmore | ADOC(DOJ)_4122561 |
| State Ex. No. 2752 | Elmore_2024_12_16_Elmore CF Special Projects | ADOC(DOJ)_4122387 |
| State Ex. No. 2753 | Fountain_2021_01_27_Project Manual | ADOC(DOJ)_4123625 |
| State Ex. No. 2754 | Fountain_2021_01_27_Roof Replacement and Repair, Various Campuses | ADOC(DOJ)_4123876 |
| State Ex. No. 2755 | Fountain_2021_04_28_Notice to Proceed | ADOC(DOJ)_4123621 |
| State Ex. No. 2756 | Fountain_2024_05_10_Construction Contract Bid-Emergency Non-Lethal Fence | ADOC(DOJ)_4123216 |
| State Ex. No. 2757 | Fountain_2024_05_10_Construction Contract Bid-Emergency Non-Lethal Fence | ADOC(DOJ)_4123562 |
| State Ex. No. 2758 | Fountain_2024_07_29_GMC Project No. AMGM160071-50 Addendum No. 1 | ADOC(DOJ)_4123619 |
| State Ex. No. 2759 | Fountain_2024_08_14_Construction Revisions-Emergency Non-Lethal Fence Ad2 | ADOC(DOJ)_4123600 |
| State Ex. No. 2760 | Fountain_2024_08_16_Construction Revisions-Emergency Non-Lethal Fence Ad3 | ADOC(DOJ)_4123589 |
| State Ex. No. 2761 | Fountain_2024_08_28_Construction Contract-Emergency Non-Lethal Fence | ADOC(DOJ)_4123091 |
| State Ex. No. 2762 | Fountain_2024_12_11_Special Project-Items to Repair | ADOC(DOJ)_4123090 |
| State Ex. No. 2763 | General_2021_03_30_Graybar Proposal | ADOC(DOJ)_4120181 |
| State Ex. No. 2764 | Hamilton_2024_06_06_Repair St. Clair Door Locks Bullock/Hamilton/Tutwiler | ADOC(DOJ)_4127669 |
| State Ex. No. 2765 | Holman_2020_07_08_Bid for Portable Trailers | ADOC(DOJ)_4123940 |
| State Ex. No. 2766 | Holman_2020_07_08_Bid for Portable Trailers | ADOC(DOJ)_4124460 |
| State Ex. No. 2767 | Holman_2020_07_15_Project No. AMGM190057-008 Addendum No. 2 | ADOC(DOJ)_4124497 |
| State Ex. No. 2768 | Holman_2020_07_15_Project No. AMGM190057-008 Addendum No.1 | ADOC(DOJ)_4124500 |
| State Ex. No. 2769 | Holman_2020_07_16_Project No. AMGM190057-008 Addendum No. 3 | ADOC(DOJ)_4124479 |
| State Ex. No. 2770 | Holman_2020_07_17_Project No AMGM190057-008 Addendum No. 4 | ADOC(DOJ)_4124477 |
| State Ex. No. 2771 | Holman_2020_07_20_Project No AMGM190057-008 Addendum No. 5 | ADOC(DOJ)_4124474 |
| State Ex. No. 2772 | Holman_2020_09_11_Construction Contract -Portable Trailers | ADOC(DOJ)_4123904 |
| State Ex. No. 2773 | Kilby_2022_12_01_Lift Station Improvements - Notice to Proceed | ADOC(DOJ)_4124506 |
| State Ex. No. 2774 | Kilby_2024_06_20_Special Projects to Repair or Replace | ADOC(DOJ)_4124503 |
| State Ex. No. 2775 | Limestone, Easterling & Ventress_2024_02_26_Interior Fencing Project | ADOC(DOJ)_4117101 |
| State Ex. No. 2776 | Limestone, Ventress &Easterling_2023_09_14_Interior Fencing Project | ADOC(DOJ)_4117354 |
| State Ex. No. 2777 | Limestone, Ventress, Easterling_2022_12_23_Project Manual | ADOC(DOJ)_4117490 |
| State Ex. No. 2778 | Limestone_2020_02_07_Project Manual | ADOC(DOJ)_4125978 |
| State Ex. No. 2779 | Limestone_2020_02_21_Project No AMGM160071-51 Addendum No.1 | ADOC(DOJ)_4126933 |
| State Ex. No. 2780 | Limestone_2020_03_09_Project No AMGM160071-51 Addendum No. 2 | ADOC(DOJ)_4126900 |
| State Ex. No. 2781 | Limestone_2020_08_04_Project Manual | ADOC(DOJ)_4126246 |
| State Ex. No. 2782 | Limestone_2020_08_04_Renovations Bid | ADOC(DOJ)_4126216 |
| State Ex. No. 2783 | Limestone_2020_08_14_Radio Tower Replacement | ADOC(DOJ)_4125731 |
| State Ex. No. 2784 | Limestone_2020_09_04_Project No AMGM160071-49 Addendum No.1 | ADOC(DOJ)_4126919 |
| State Ex. No. 2785 | Limestone_2020_09_14_Project No AMGM160071-49 Addendum No. 2 | ADOC(DOJ)_4126842 |
| State Ex. No. 2786 | Limestone_2020_09_15_Project No AMGMI60071-49 Addendum No. 3 | ADOC(DOJ)_4126840 |
| State Ex. No. 2787 | Limestone_2020_12_10_ADA Renovations | ADOC(DOJ)_4124542 |
| State Ex. No. 2788 | Limestone_2021_09_16_ADA Improvements | ADOC(DOJ)_4126966 |
| State Ex. No. 2789 | Limestone_2022_03_11_PROJECT MANUAL | ADOC(DOJ)_4118077 |
| State Ex. No. 2790 | Limestone_2022_04_01_Project Manual | ADOC(DOJ)_4125754 |
| State Ex. No. 2791 | Limestone_2022_05_23_GMC Project No AMGM190057-24 DCM Project No 2022151 Addendum No. 2 | ADOC(DOJ)_4126915 |
| State Ex. No. 2792 | Limestone_2022_06_06_GMC Project No.AMGM190057-24 DCM Project No 2022151 Addendum No. 3 | ADOC(DOJ)_4126887 |
| State Ex. No. 2793 | Limestone_2022_08_02_Limestone Corr Fac-EWT Rehab clean & repair of six tanks in six counties Corrections | ADOC(DOJ)_4117406 |
| State Ex. No. 2794 | Limestone_2022_10_04_Gate Replacement | ADOC(DOJ)_4125497 |
| State Ex. No. 2795 | Limestone_2023_07_25_Gate Replacement | ADOC(DOJ)_4125745 |
| State Ex. No. 2796 | Limestone_2023_08_25_Project Manual | ADOC(DOJ)_4124585 |
| State Ex. No. 2797 | Limestone_2023_08_25_Renovations Bid | ADOC(DOJ)_4125546 |
| State Ex. No. 2798 | Limestone_2024_01_To_2024_12_Demolition Plan | ADOC(DOJ)_4125976 |
| State Ex. No. 2799 | Limestone_2024_02_09_Construction Revisions-Multi-purpose Educational Bldg Ad2 | ADOC(DOJ)_4126917 |
| State Ex. No. 2800 | Limestone_2024_02_21_Project No AMGM230005-004 Addendum No. 3 | ADOC(DOJ)_4126889 |
| State Ex. No. 2801 | Limestone_2024_03_19_Project No AMGM230005-004 Addendum No. 4 | ADOC(DOJ)_4126844 |
| State Ex. No. 2802 | Limestone_2024_05_02_MultiPurpose Building | ADOC(DOJ)_4125614 |
| State Ex. No. 2803 | Limestone_2024_06_06_Special Projects | ADOC(DOJ)_4124581 |
| State Ex. No. 2804 | Multiple_2021_09_02_Ventress & Easterling Metal Panel Repairs Construction Documents | ADOC(DOJ)_4118340 |
| State Ex. No. 2805 | Multiple_2022_02_16_Project No. AMGM190057-17B Addendum No.3 | ADOC(DOJ)_4117478 |
| State Ex. No. 2806 | Multiple_2022_04_13_Replace Exterior Metal Wall Panels ADDENDUM NO. 2 | ADOC(DOJ)_4117473 |
| State Ex. No. 2807 | Multiple_2022_04_18_Replace Exterior Metal Wall Panels ADDENDUM NO. 3 | ADOC(DOJ)_4117472 |
| State Ex. No. 2808 | Multiple_2023_06_29_Project No. AMGM190057-22 Addendum 1 | ADOC(DOJ)_4117382 |
| State Ex. No. 2809 | Multiple_2023_09_22_Repairs to Dorms A, B and C Bathrooms at Elmore Correctional Facility and Shower at Montgomery Womens Facility for ADOC | ADOC(DOJ)_4122534 |
| State Ex. No. 2810 | Multiple_2023_10_25_ Project No. 23-07-002 Addendum No.1 | ADOC(DOJ)_2270730 |
| State Ex. No. 2811 | Multiple_2023_11_02_Project No. 23-07-002 Addendum No. 2 | ADOC(DOJ)_2270325 |
| State Ex. No. 2812 | Multiple_2023_11_16_Project No. 23-07-002 Addendum No. 4Addendum No. 4 | ADOC(DOJ)_2270307 |
| State Ex. No. 2813 | Multiple_2023_11_28_Addendum No. 1 - Repairs to Bathrooms | ADOC(DOJ)_4122568 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 2814 | Multiple_2023_11_29_Project No. 23-07-002 Addendum No. 6 | ADOC(DOJ)_2270305 |
| State Ex. No. 2815 | Multiple_2023_12_06_Project No. 23-07-002 Addendum No. 10 | ADOC(DOJ)_2270727 |
| State Ex. No. 2816 | Multiple_2023_12_12_Addendum No. 2 - Repairs to Bathrooms | ADOC(DOJ)_4122566 |
| State Ex. No. 2817 | Multiple_2024_02_08_Interior Fencing Project - Addendum 1 | ADOC(DOJ)_4116997 |
| State Ex. No. 2818 | St. Clair and Donaldson_2020_08_04_Project Manual ADA and Crisis Cell Renovations | ADOC(DOJ)_4127719 |
| State Ex. No. 2819 | St. Clair Bullock Hamiton Tutwiler_2023_12_07_Tabulation of Bids | ADOC(DOJ)_4127685 |
| State Ex. No. 2820 | St. Clair Tutwiler Bullock Hamilton_2023_12_04_Repair St. Clair Door Locks | ADOC(DOJ)_4128341 |
| State Ex. No. 2821 | St. Clair Tutwiler Hamilton Bullock_2023_11_02_Repair St. Clair Door Locks/Bullock/Hamilton/Tutwiler | ADOC(DOJ)_4128391 |
| State Ex. No. 2822 | St. Clair Tutwiler Hamilton Bullock_2023_11_14_Repair St. Clair Door Locks Bullock/Hamilton/Tutwiler | ADOC(DOJ)_4128373 |
| State Ex. No. 2823 | St. Clair Tutwiler Hamilton Bullock_2023_11_14_Repair St. Clair Door Locks Bullock/Hamilton/Tutwiler | ADOC(DOJ)_4128379 |
| State Ex. No. 2824 | St. Clair Tutwiler Hamilton Bullock_2023_11_16_Repair St. Clair Door Locks | ADOC(DOJ)_4128346 |
| State Ex. No. 2825 | St. Clair Tutwiler Hamilton Bullock_2023_11_16_Repair St. Clair Door Locks | ADOC(DOJ)_4128358 |
| State Ex. No. 2826 | St. Clair Tutwiler Hamilton Bullock_2023_11_29_Repair St.Clair Door Locks | ADOC(DOJ)_4128344 |
| State Ex. No. 2827 | St. Clair Tutwiler Hamilton Bullock_2023_11_30_Repair St. Clair Door Locks | ADOC(DOJ)_4128343 |
| State Ex. No. 2828 | St. Clair Tutwiler Hamilton Bullock_2023_12_01_Repair St. Clair Door Locks | ADOC(DOJ)_4128342 |
| State Ex. No. 2829 | St. Clair Tutwiler Hamilton Bullock_2023_12_06_Repair St. Clair Door Locks | ADOC(DOJ)_4128394 |
| State Ex. No. 2830 | St. Clair Tutwiler Hamilton Bullock_2024_12_05_Repair St. Clair Door Locks Bullock/Hamilton/Tutwiler | ADOC(DOJ)_4127662 |
| State Ex. No. 2831 | St. Clair_2019_04_10_Campus Wide Primary Electrical Upgrade ABD Dust Collection | ADOC(DOJ)_4128430 |
| State Ex. No. 2832 | St. Clair_2019_04_19_Electrical System | ADOC(DOJ)_4128725 |
| State Ex. No. 2833 | St. Clair_2019_11_14_Construction Contract | ADOC(DOJ)_4127175 |
| State Ex. No. 2834 | St. Clair_2020_09_14_St. Clair Cor Facilty Campus wide Elec Primary & Dust Collection System | ADOC(DOJ)_4127670 |
| State Ex. No. 2835 | St. Clair_2021_03_09_St. Clair Facility Campus wide Elec Primary & Dust Collection System | ADOC(DOJ)_4127637 |
| State Ex. No. 2836 | St. Clair_2021_08_27_St. Clair Campus wide Elec Primary & Dust Collection System | ADOC(DOJ)_4127622 |
| State Ex. No. 2837 | St. Clair_2021_10_27_Door Replacement | ADOC(DOJ)_4128964 |
| State Ex. No. 2838 | St. Clair_2021_10_27_St. Clair Correctional Facility Door Replacement Project Manual | ADOC(DOJ)_2270328 |
| State Ex. No. 2839 | St. Clair_2023_10_03_Repair St. Clair Door Locks Bullock/Hamilton/Tutwiler ADOC Project No. 23-07-002 Project Manual | ADOC(DOJ)_2270788 |
| State Ex. No. 2840 | St. Clair_2023_10_25_Repairs St. Clair Door Locks | ADOC(DOJ)_4128410 |
| State Ex. No. 2841 | St. Clair_2023_11_14_Project No. 23-07-002 Addendum No. 3 | ADOC(DOJ)_2270319 |
| State Ex. No. 2842 | St. Clair_2023_12_19_Repair Water Damage | ADOC(DOJ)_4128735 |
| State Ex. No. 2843 | St. Clair_2023_12_19_Repair Water Damage To HallU, Dining | ADOC(DOJ)_4127168 |
| State Ex. No. 2844 | St. Clair_2024_02_22_Construction Contract | ADOC(DOJ)_4127490 |
| State Ex. No. 2845 | St. Clair_2024_04_09_Repair Water Damage To HCU and Dining Facility | ADOC(DOJ)_4128397 |
| State Ex. No. 2846 | St. Clair_2024_04_16_Repair Water Damage to HCU and Dining Hall | ADOC(DOJ)_4128387 |
| State Ex. No. 2847 | St. Clair_2024_08_01_St. Clair CF Special Projects | ADOC(DOJ)_4127164 |
| State Ex. No. 2848 | St. Clair_2024_08_12_Construction Contract | ADOC(DOJ)_4127299 |
| State Ex. No. 2849 | St. Clair_2024_12_17_Statement of Field Observations | ADOC(DOJ)_4127489 |
| State Ex. No. 2850 | St. Clair_2024_12_18_Statement Field | ADOC(DOJ)_4128963 |
| State Ex. No. 2851 | St. Clair_Donaldson_2020_09_14_ADA and Crisis Cell Renovations | ADOC(DOJ)_4128385 |
| State Ex. No. 2852 | St.Clair_2023_10_03_St. Clair Door Locks/Bullock/Hamilton/Tutwiler | ADOC(DOJ)_4127265 |
| State Ex. No. 2853 | St.Clair_Donaldson_2020_09_15_ADA and Crisis Cell Renovations | ADOC(DOJ)_4128370 |
| State Ex. No. 2854 | Ventress& Easterling_2022_04_04_Interior Fencing Project | ADOC(DOJ)_4117457 |
| State Ex. No. 2855 | Ventress_2022_04_21_Tabulation of Bids | ADOC(DOJ)_4117471 |
| State Ex. No. 2856 | ALL_2023_07_20_To_2023_08_03_Fire Extinguisher & Sprinkler Systems Inspection Invoices & Report | ADOC(DOJ)_2285681 |
| State Ex. No. 2857 | Bibb_2020_03_27_Plumbing Assessment | ADOC(DOJ)_4118809 |
| State Ex. No. 2858 | Bibb_2020_09_11_CDorm Fan system needs to be replaced letter | ADOC(DOJ)_4118823 |
| State Ex. No. 2859 | Bibb_2022_03_01_To_2024_01_19_Invoices - Cook's Pest Control | ADOC(DOJ)_2299619 |
| State Ex. No. 2860 | Bibb_2022_11_To_2023_11_Maintenance Requests Nov 2022 & Nov 2023 | ADOC(DOJ)_2299774 |
| State Ex. No. 2861 | Bibb_2024_03_04_Pure Maintenance Dry Fog schedule letter | ADOC(DOJ)_4118824 |
| State Ex. No. 2862 | Bibb_2024_03_19_invoice - Pure Maintenance - Mold Remediation | ADOC(DOJ)_4118818 |
| State Ex. No. 2863 | Bibb_2024_04_10_Bibb County Correctional Facility – Humidity Control Evaluation Questions | ADOC(DOJ)_4118825 |
| State Ex. No. 2864 | Bibb_2024_05_30_Invoice - Pure Maintenance - Dehumidification | ADOC(DOJ)_4118814 |
| State Ex. No. 2865 | Bibb_2024_06_04_Purchase Order - Pure_Maintenance - PO240000165442 | ADOC(DOJ)_4118815 |
| State Ex. No. 2866 | Bullock_2020_03_26_Plumbing Assessment | ADOC(DOJ)_4118811 |
| State Ex. No. 2867 | Bullock_2022_01_31_To_2024_01_31_Monthly Fire Extinguisher Inspection, Annual Fire Extinguisher Checklist, & Invoice | ADOC(DOJ)_2285321 |
| State Ex. No. 2868 | Bullock_2022_04_01_To_2024_02_16_Invoice - SPRAY PRO PEST CONTROL | ADOC(DOJ)_2285796 |
| State Ex. No. 2869 | Bullock_2022_12_21_Food Establishment/Retail Food Store Inspection Report | ADOC(DOJ)_2285729 |
| State Ex. No. 2870 | Bullock_2024_07_03_Bhate Mold Evaluation | ADOC(DOJ)_4120096 |
| State Ex. No. 2871 | Donaldson_2020_03_25_Plumbing Assessment | ADOC(DOJ)_4118813 |
| State Ex. No. 2872 | Donaldson_2022_02_03_To_2024_02_10_Invoices - APS Pest Control | ADOC(DOJ)_2285816 |
| State Ex. No. 2873 | Donaldson_2022_06_17_Pest Control PO | ADOC(DOJ)_4120171 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 2874 | Donaldson_2023_08_31_Food Permit & Inspection Report | ADOC(DOJ)_2299615 |
| State Ex. No. 2875 | Easterling_2018_11_07_Water Assessment | ADOC(DOJ)_4118791 |
| State Ex. No. 2876 | Easterling_2018_11_20_Drinking Water Analysis | ADOC(DOJ)_4122090 |
| State Ex. No. 2877 | Easterling_2020_03_27_Plumbing Assessment | ADOC(DOJ)_4118810 |
| State Ex. No. 2878 | Easterling_2022_01_20_To_2024_01_04_Fire Extinguisher Incident Reports & Inspection Logs | ADOC(DOJ)_2299504 |
| State Ex. No. 2879 | Easterling_2022_04_11_To_2024_01_04_Invoices - Pest Control Experts | ADOC(DOJ)_2285843 |
| State Ex. No. 2880 | Elmore_2020_03_27_Plumbing Assessment | ADOC(DOJ)_4118812 |
| State Ex. No. 2881 | Elmore_2022_01_17_To_2023_12_11_Invoices - Safe Guard Pest Services | ADOC(DOJ)_2285867 |
| State Ex. No. 2882 | Elmore_2022_11_15_To_2023_11_16_Food Establishment/Retail Food Store Inspection Report & Kitchen Inspections | ADOC(DOJ)_2285732 |
| State Ex. No. 2883 | Elmore_2023_07_18_To_2023_08_22_Sprinkler Inspection Report, Suppression Report, Work Orders, & Invoice | ADOC(DOJ)_2285472 |
| State Ex. No. 2884 | Elmore_2024_02_07_Water Management Program to Reduce Potential for Legionella Growth | ADOC(DOJ)_4122295 |
| State Ex. No. 2885 | Fountain_2020_03_25_Plumbing Assessment | ADOC(DOJ)_4118807 |
| State Ex. No. 2886 | Fountain_2020_03_25_Plumbing Assessment | ADOC(DOJ)_4118808 |
| State Ex. No. 2887 | Fountain_2022_03_01_To_2022_08_01_Fire Extinguisher Inspections | ADOC(DOJ)_2299570 |
| State Ex. No. 2888 | Fountain_2022_09_02_To_2024_01_25_Invoices & Work Orders - Cook's Pest Control | ADOC(DOJ)_2299640 |
| State Ex. No. 2889 | Fountain_2024_12_11_Special Project Site Survey | ADOC(DOJ)_4123085 |
| State Ex. No. 2890 | Fountain_2024_12_18_Bay Pest Control Estimate | ADOC(DOJ)_4123087 |
| State Ex. No. 2891 | Fountain_2024_12_24_PO Bay Pest Control | ADOC(DOJ)_4123081 |
| State Ex. No. 2892 | General_Mouse Trap Estimate Form | ADOC(DOJ)_4120177 |
| State Ex. No. 2893 | Holman_2020_03_27_Plumbing Assessment | ADOC(DOJ)_4118806 |
| State Ex. No. 2894 | Holman_2022_02_07_To_2024_01_02_Fire Extinguisher Location & Inspection Sheet | ADOC(DOJ)_2285486 |
| State Ex. No. 2895 | Holman_2022_02_24_To_2024_02_21_Invoices - Bay Pest Control | ADOC(DOJ)_2285900 |
| State Ex. No. 2896 | Holman_2023_03_22_Electrical Tunnel Power Upgrades Cost Estimate | ADOC(DOJ)_4123890 |
| State Ex. No. 2897 | Holman_2024_09_03_Special Project Site Survey | ADOC(DOJ)_4123885 |
| State Ex. No. 2898 | Kilby_2020_03_27_Plumbing Assessment | ADOC(DOJ)_4118805 |
| State Ex. No. 2899 | Kilby_2022_01_22_To_2023_10_30_Memorandum re: Fire Extinguisher Inspections | ADOC(DOJ)_2285493 |
| State Ex. No. 2900 | Kilby_2022_02_24_To_2024_02_15_Invoices - Pest Control Experts | ADOC(DOJ)_2285912 |
| State Ex. No. 2901 | Kilby_2022_03_10_To_2023_04_20_Food Establishment/Retail Food Store Inspection Report & Food Service Audits | ADOC(DOJ)_2285741 |
| State Ex. No. 2902 | Kilby_2023_12_21_Fire Extinguisher Inspection | ADOC(DOJ)_4009757 |
| State Ex. No. 2903 | Limestone_2020_03_26_Plumbing Assessment | ADOC(DOJ)_4118804 |
| State Ex. No. 2904 | Limestone_2022_11_01_To_2023_11_30_Maintenance Request Log | ADOC(DOJ)_2299822 |
| State Ex. No. 2905 | Limestone_2024_02_28_Documentation of Pest Control at Limestone Correctional Facility from January 1, 2022 through January 1, 2024 | ADOC(DOJ)_2285933 |
| State Ex. No. 2906 | St. Clair_2020_03_27_Plumbing Assessment | ADOC(DOJ)_4118803 |
| State Ex. No. 2907 | St. Clair_2022_05_23_To_2023_11_15_Food Establishment/Retail Food Store Inspection Report | ADOC(DOJ)_2285789 |
| State Ex. No. 2908 | St. Clair_2023_03_15_Bay Pest Control | ADOC(DOJ)_4009821 |
| State Ex. No. 2909 | St. Clair_2023_06_13_To_2024_02_15_Invoices - Pest Control Experts | ADOC(DOJ)_2285934 |
| State Ex. No. 2910 | St. Clair_2024_01_03_To_2024_01_10_Annual Fire Extinguisher Checklist | ADOC(DOJ)_2285673 |
| State Ex. No. 2911 | St. Clair_2024_06_06_Statement of Field Observations | ADOC(DOJ)_4127264 |
| State Ex. No. 2912 | St. Clair_2024_07_23_Statement of Field Observations | ADOC(DOJ)_4127239 |
| State Ex. No. 2913 | St. Clair_2024_08_06_Statement of Field Observations | ADOC(DOJ)_4127234 |
| State Ex. No. 2914 | St. Clair_2024_09_03_Statement of Field Observations | ADOC(DOJ)_4127230 |
| State Ex. No. 2915 | St. Clair_2024_10_01_Statement of Field Observations | ADOC(DOJ)_4127216 |
| State Ex. No. 2916 | St. Clair_2024_10_15_Statement of Field Observations | ADOC(DOJ)_4127261 |
| State Ex. No. 2917 | St. Clair_2024_10_21_Statement of Field Observations | ADOC(DOJ)_4127257 |
| State Ex. No. 2918 | St. Clair_2024_10_29_Statement of Field Observations | ADOC(DOJ)_4127255 |
| State Ex. No. 2919 | St. Clair_2024_11_05_Statement of Field Observations | ADOC(DOJ)_4127251 |
| State Ex. No. 2920 | St. Clair_2024_12_10_Statement of Field Observations | ADOC(DOJ)_4127248 |
| State Ex. No. 2921 | St. Clair_2024_12_17_Statement of Field Observations | ADOC(DOJ)_4127244 |
| State Ex. No. 2922 | St.Clair_2024_09_11_Statement of Field Observations | ADOC(DOJ)_4127227 |
| State Ex. No. 2923 | St.Clair_2024_09_17_Statement of Field Observations | ADOC(DOJ)_4127224 |
| State Ex. No. 2924 | St.Clair_2024_09_25_Statement of Field Observations | ADOC(DOJ)_4127219 |
| State Ex. No. 2925 | Staton_2020_03_24_Plumbing Assessment | ADOC(DOJ)_4118802 |
| State Ex. No. 2926 | Staton_2022_01_17_To_2024_01_17_Invoices - Safe Guard Pest Services | ADOC(DOJ)_2285944 |
| State Ex. No. 2927 | Staton_2022_12_13_Food Establishment/Retail Food Store Inspection Report | ADOC(DOJ)_2285791 |
| State Ex. No. 2928 | Staton_2024_08_22_Standard Operating Procedure | ADOC(DOJ)_4016956 |
| State Ex. No. 2929 | Ventress, Bibb_2021_10_01_Repair Assessment | ADOC(DOJ)_4118345 |
| State Ex. No. 2930 | Ventress, Bibb_2021_10_01_Repair Assessment | ADOC(DOJ)_4118599 |
| State Ex. No. 2931 | Ventress, Easterling_2021_09_02_Repair Assessment | ADOC(DOJ)_4118350 |
| State Ex. No. 2932 | Ventress_2020_03_27_Plumbing Assessment | ADOC(DOJ)_4118801 |
| State Ex. No. 2933 | Ventress_2022_01_24_To_2024_02_01_Invoices - Spray Pro Pest Control | ADOC(DOJ)_2299678 |
| State Ex. No. 2934 | Ventress_2022_11_27_To_2023_11_28_Maintenance Work Order Requests & Emails | ADOC(DOJ)_2299942 |
| State Ex. No. 2935 | ADOC Non-Competitive Bid/Sole Source Justification regarding purchase of radar components from OWL (no date) | ADOC(DOJ)_4016942 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 2936 | ADOC Non-Competitive Bid/Sole Source Justification regarding purchase of radar components from OWL (no date) | ADOC(DOJ)_4016944 |
| State Ex. No. 2937 | ADOC PO to OWL dated 8/21/21 re: ground penetrating radar equipment | ADOC(DOJ)_4016930 |
| State Ex. No. 2938 | ADOC PO to OWL dated 8/25/21 re: radar surveillance (order total $498,351.00) | ADOC(DOJ)_4016855 |
| State Ex. No. 2939 | ADOC Purchase Order dated 6/27/22 (cameras; hardware; software; power upply) | ADOC(DOJ)_1733233 |
| State Ex. No. 2940 | ADOC Purchase Order dated 6/27/22 (Limestone CF cameras; hardware; software; power upply) | ADOC(DOJ)_1733229 |
| State Ex. No. 2941 | ADOC Purchase Order dated 8/9/22 (cameras) | ADOC(DOJ)_1733226 |
| State Ex. No. 2942 | ADOC_2024_6_26_Pricing Proposal - AirWarden System | ADOC(DOJ)_4114009 |
| State Ex. No. 2943 | All_2022_08_Cellebrite Sole Source Justification | ADOC(DOJ)_4108494 |
| State Ex. No. 2944 | ALL_2023_05_17_Purchase Order - Creative Bus Sales - PO230000096567 | ADOC(DOJ)_4112849 |
| State Ex. No. 2945 | ALL_2023_05_17_Purchase Order - Creative_Bus_Sales - PO230000096567 | ADOC(DOJ)_4112851 |
| State Ex. No. 2946 | All_2023_07_18_Grayshift Sole Manufacturer letter | ADOC(DOJ)_4108496 |
| State Ex. No. 2947 | ALL_2023_08_08_Aventis Quote | ADOC(DOJ)_4108244 |
| State Ex. No. 2948 | ALL_2023_08_08_Quote - Equipment - TrippLite Charging Stations | ADOC(DOJ)_4108205 |
| State Ex. No. 2949 | ALL_2023_08_08_Quote - Equipment - ULINE Adjustable Desk | ADOC(DOJ)_4108204 |
| State Ex. No. 2950 | ALL_2023_08_08_Synology Estimate | ADOC(DOJ)_4108206 |
| State Ex. No. 2951 | ALL_2023_08_09_MOS Quote - Forensic Crack Cabinet | ADOC(DOJ)_4108243 |
| State Ex. No. 2952 | ALL_2023_08_16_Invoice - Legal and Liability Risk Management Institute | ADOC(DOJ)_4112562 |
| State Ex. No. 2953 | ALL_2023_10_31_Invoice - ADOC CONTRABAND INTERDICTION PROJECT | ADOC(DOJ)_4112538 |
| State Ex. No. 2954 | ALL_2023_11_14_Purchase Order - Paint_Defender_of_Alabama - PO240000132847 | ADOC(DOJ)_4112853 |
| State Ex. No. 2955 | ALL_2023_11_14_Purchase Order - Paint_Defender_of_Alabama - PO240000132847 | ADOC(DOJ)_4112864 |
| State Ex. No. 2956 | ALL_2023_11_21_Purchase Order - Paint_Defender_of_Alabama - PO240000134132 | ADOC(DOJ)_4112882 |
| State Ex. No. 2957 | ALL_2023_12_13_Invoice - ADOC Contraband Interdiction Project | ADOC(DOJ)_4112540 |
| State Ex. No. 2958 | ALL_2023_12_15_Purchase Order - Dana_Safety_Supply - PO240000137488 | ADOC(DOJ)_4112919 |
| State Ex. No. 2959 | ALL_2023_12_15_Purchase Order - Dana_Safety_Supply - PO240000137488 | ADOC(DOJ)_4112922 |
| State Ex. No. 2960 | ALL_2023_12_15_Purchase Order - Dana_Safety_Supply - PO240000137529 | ADOC(DOJ)_4112998 |
| State Ex. No. 2961 | ALL_2023_12_15_Purchase Order - Dana_Safety_Supply - PO240000137535 | ADOC(DOJ)_4112990 |
| State Ex. No. 2962 | ALL_2023_12_15_Purchase Order - Dana_Safety_Supply - PO240000137535 | ADOC(DOJ)_4112994 |
| State Ex. No. 2963 | ALL_2023_12_15_Purchase Order - Dana_Safety_Supply - PO240000137535 | ADOC(DOJ)_4114531 |
| State Ex. No. 2964 | ALL_2023_12_15_Purchase Order - Dana_Safety_Supply - PO240000137551 | ADOC(DOJ)_4113078 |
| State Ex. No. 2965 | ALL_2023_12_15_Purchase Order - Dana_Safety_Supply - PO240000137551 | ADOC(DOJ)_4113069 |
| State Ex. No. 2966 | ALL_2023_12_15_Purchase Order - Dana_Safety_Supply - PO240000137551 | ADOC(DOJ)_4113060 |
| State Ex. No. 2967 | ALL_2023_12_15_Purchase Order - Dana_Safety_Supply - PO240000137551 | ADOC(DOJ)_4113042 |
| State Ex. No. 2968 | ALL_2023_12_15_Purchase Order - Dana_Safety_Supply - PO240000137551 | ADOC(DOJ)_4113033 |
| State Ex. No. 2969 | ALL_2023_12_15_Purchase Order - Dana_Safety_Supply - PO240000137551 | ADOC(DOJ)_4113024 |
| State Ex. No. 2970 | ALL_2023_12_15_Purchase Order - Dana_Safety_Supply - PO240000137551 | ADOC(DOJ)_4113015 |
| State Ex. No. 2971 | ALL_2023_12_15_Purchase Order - Dana_Safety_Supply - PO240000137551 | ADOC(DOJ)_4114570 |
| State Ex. No. 2972 | ALL_2023_12_15_Purchase Order - Dana_Safety_Supply - PO240000137551 | ADOC(DOJ)_4114561 |
| State Ex. No. 2973 | ALL_2023_12_15_Purchase Order - Dana_Safety_Supply - PO240000137551 | ADOC(DOJ)_4114552 |
| State Ex. No. 2974 | ALL_2023_12_16_Purchase Order - Haynes Emergency Lighting - PO240000137711 | ADOC(DOJ)_4113087 |
| State Ex. No. 2975 | ALL_2023_12_16_Purchase Order- Haynes Emergency Lighting - PO240000137711 | ADOC(DOJ)_4113091 |
| State Ex. No. 2976 | ALL_2023_12_20_Purchase Order - Dana Safety Supply - PO240000138438 | ADOC(DOJ)_4114682 |
| State Ex. No. 2977 | ALL_2023_12_27_Invoice - ADOC Contraband Interdiction Project | ADOC(DOJ)_4112534 |
| State Ex. No. 2978 | ALL_2023_12_27_Invoice - ADOC Contraband Interdiction Project | ADOC(DOJ)_4112543 |
| State Ex. No. 2979 | ALL_2024_01_19_Invoice - Advanced Covert Technology | ADOC(DOJ)_4112510 |
| State Ex. No. 2980 | ALL_2024_01_19_Purchase Order - LESD - Cloud_Services_Solutions - PO240000142429 | ADOC(DOJ)_4113192 |
| State Ex. No. 2981 | ALL_2024_01_19_Quote | ADOC(DOJ)_4112509 |
| State Ex. No. 2982 | ALL_2024_01_19_To_2024_06_20_Purchase Order Report | ADOC(DOJ)_4113190 |
| State Ex. No. 2983 | ALL_2024_01_26_Installation | ADOC(DOJ)_4113046 |
| State Ex. No. 2984 | ALL_2024_01_29_Installation | ADOC(DOJ)_4113055 |
| State Ex. No. 2985 | ALL_2024_01_29_Installation | ADOC(DOJ)_4113037 |
| State Ex. No. 2986 | ALL_2024_01_30_Install Sheet | ADOC(DOJ)_4114565 |
| State Ex. No. 2987 | ALL_2024_01_30_Installation | ADOC(DOJ)_4113028 |
| State Ex. No. 2988 | ALL_2024_01_31_Invoice - ADOC Contraband Interdiction Project | ADOC(DOJ)_4108561 |
| State Ex. No. 2989 | ALL_2024_02_02_Installation | ADOC(DOJ)_4113007 |
| State Ex. No. 2990 | ALL_2024_02_06_Invoice - ADOC Contraband Interdiction Project | ADOC(DOJ)_4112537 |
| State Ex. No. 2991 | ALL_2024_02_23_Purchase Order - Paint Defender of Alabama - P0240000148891 | ADOC(DOJ)_4112895 |
| State Ex. No. 2992 | ALL_2024_02_29_Installation | ADOC(DOJ)_4113019 |
| State Ex. No. 2993 | ALL_2024_03_04_Sales Quote | ADOC(DOJ)_4113507 |
| State Ex. No. 2994 | ALL_2024_03_04_Sales Quote | ADOC(DOJ)_4113482 |
| State Ex. No. 2995 | ALL_2024_03_04_Sales Quote - Dana Safety 518573-C | ADOC(DOJ)_4113531 |
| State Ex. No. 2996 | ALL_2024_03_04_Sales Quote - Dana Safety 518573-C | ADOC(DOJ)_4113519 |
| State Ex. No. 2997 | ALL_2024_03_05_Purchase Order - Dana_Safety_Supply - PO240000150756 | ADOC(DOJ)_4114917 |
| State Ex. No. 2998 | ALL_2024_03_05_Purchase Order - Dana_Safety_Supply - PO240000150756 | ADOC(DOJ)_4114922 |
| State Ex. No. 2999 | ALL_2024_03_05_Purchase Order - Dana_Safety_Supply - PO240000150756 | ADOC(DOJ)_4114942 |
| State Ex. No. 3000 | ALL_2024_03_05_Purchase Order - Dana_Safety_Supply - PO240000150756 | ADOC(DOJ)_4114947 |
| State Ex. No. 3001 | ALL_2024_03_05_Purchase Order - Dana_Safety_Supply - PO240000150756 | ADOC(DOJ)_4113467 |
| State Ex. No. 3002 | ALL_2024_03_05_Purchase Order - Dana_Safety_Supply - PO240000150756 | ADOC(DOJ)_4113472 |
| State Ex. No. 3003 | ALL_2024_03_05_Purchase Order - Dana_Safety_Supply - PO240000150757 | ADOC(DOJ)_4114960 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| **Trial Exhibit No.** | **Description** | **Beginning Bates** |
| State Ex. No. 3004 | ALL_2024_03_05_Purchase Order - Dana_Safety_Supply - PO240000150757 | ADOC(DOJ)_4114972 |
| State Ex. No. 3005 | ALL_2024_03_05_Purchase Order - Dana_Safety_Supply - PO240000150757 | ADOC(DOJ)_4114913 |
| State Ex. No. 3006 | ALL_2024_03_05_Purchase Order - Dana_Safety_Supply - PO240000150757 | ADOC(DOJ)_4114938 |
| State Ex. No. 3007 | ALL_2024_03_05_Purchase Order - Dana_Safety_Supply - PO240000150757 | ADOC(DOJ)_4113510 |
| State Ex. No. 3008 | ALL_2024_03_05_Purchase Order - Dana_Safety_Supply - PO240000150757 | ADOC(DOJ)_4113522 |
| State Ex. No. 3009 | ALL_2024_03_05_Purchase Order - MSC Industrial Supply - #PO240000150634 | ADOC(DOJ)_4113438 |
| State Ex. No. 3010 | ALL_2024_03_05_Purchase Order - Msc Industrial Supply - PO240000150634 | ADOC(DOJ)_4113449 |
| State Ex. No. 3011 | ALL_2024_03_07_Packing Slips - Msc Industrial Supply | ADOC(DOJ)_4113452 |
| State Ex. No. 3012 | ALL_2024_03_13_Purchase Order - Alabama_Upfitters - PO240000152151 | ADOC(DOJ)_4113537 |
| State Ex. No. 3013 | ALL_2024_03_13_Quote | ADOC(DOJ)_4112683 |
| State Ex. No. 3014 | ALL_2024_03_19_Installation | ADOC(DOJ)_4113111 |
| State Ex. No. 3015 | ALL_2024_03_21_Installation | ADOC(DOJ)_4113110 |
| State Ex. No. 3016 | ALL_2024_03_26_Invoice - DANA SAFETY SUPPLY | ADOC(DOJ)_4113477 |
| State Ex. No. 3017 | ALL_2024_04_01_award#_2024-DJ-ST-179 | ADOC(DOJ)_4112415 |
| State Ex. No. 3018 | ALL_2024_04_01_award#_2024-DJ-ST-179 | ADOC(DOJ)_4112433 |
| State Ex. No. 3019 | ALL_2024_04_05_Installation | ADOC(DOJ)_4113006 |
| State Ex. No. 3020 | ALL_2024_04_09_graykey_software_license | ADOC(DOJ)_4112459 |
| State Ex. No. 3021 | ALL_2024_04_23_graykey_hardware_software | ADOC(DOJ)_4112458 |
| State Ex. No. 3022 | ALL_2024_05_06_faradaytote_blockbox_lab | ADOC(DOJ)_4112473 |
| State Ex. No. 3023 | ALL_2024_05_06_graykey | ADOC(DOJ)_4112466 |
| State Ex. No. 3024 | ALL_2024_05_07_Gulf State Quote | ADOC(DOJ)_4112730 |
| State Ex. No. 3025 | ALL_2024_05_13_Purchase Request | ADOC(DOJ)_4112597 |
| State Ex. No. 3026 | ALL_2024_05_13_Purchase Request | ADOC(DOJ)_4112599 |
| State Ex. No. 3027 | ALL_2024_05_15_01039 - Heather Davis - PR Form | ADOC(DOJ)_4114185 |
| State Ex. No. 3028 | ALL_2024_05_15_ADOC Purchase Request Form Heather Davis | ADOC(DOJ)_4112805 |
| State Ex. No. 3029 | ALL_2024_05_15_ADOC Purchase Request Form Heather Davis | ADOC(DOJ)_4112814 |
| State Ex. No. 3030 | ALL_2024_05_15_ADOC Purchase Request Form Heather Davis | ADOC(DOJ)_4112821 |
| State Ex. No. 3031 | ALL_2024_05_15_ADOC Purchase Request Form Heather Davis | ADOC(DOJ)_4112832 |
| State Ex. No. 3032 | ALL_2024_05_15_Heather Davis - PR Form01043 | ADOC(DOJ)_4114120 |
| State Ex. No. 3033 | ALL_2024_05_15_PR Form | ADOC(DOJ)_4112841 |
| State Ex. No. 3034 | ALL_2024_05_15_PR Form | ADOC(DOJ)_4112843 |
| State Ex. No. 3035 | ALL_2024_05_16_Gulf State Quote | ADOC(DOJ)_4112838 |
| State Ex. No. 3036 | ALL_2024_05_16_Gulf States Distributors_Quote 216587 - Armory | ADOC(DOJ)_4114173 |
| State Ex. No. 3037 | ALL_2024_05_16_PR Form | ADOC(DOJ)_4112702 |
| State Ex. No. 3038 | ALL_2024_05_16_Quote | ADOC(DOJ)_4112717 |
| State Ex. No. 3039 | ALL_2024_05_16_Quote 216587 AL Department of Corrections | ADOC(DOJ)_4114182 |
| State Ex. No. 3040 | ALL_2024_05_17_Gulf State Quote | ADOC(DOJ)_4112732 |
| State Ex. No. 3041 | ALL_2024_05_17_Heather Davis | ADOC(DOJ)_4114217 |
| State Ex. No. 3042 | ALL_2024_05_17_Quote | ADOC(DOJ)_4112726 |
| State Ex. No. 3043 | All_2024_06_03_Invoice - ADOC Contraband Interdiction  Project | ADOC(DOJ)_4110151 |
| State Ex. No. 3044 | ALL_2024_06_06_ADOC Purchase Request Form Heather Davis | ADOC(DOJ)_4112787 |
| State Ex. No. 3045 | ALL_2024_06_13_PR Form | ADOC(DOJ)_4112595 |
| State Ex. No. 3046 | ALL_2024_06_13_Purchase Request | ADOC(DOJ)_4112586 |
| State Ex. No. 3047 | ALL_2024_06_13_Purchase Request | ADOC(DOJ)_4112591 |
| State Ex. No. 3048 | ALL_2024_06_13_Sales Quote | ADOC(DOJ)_4112581 |
| State Ex. No. 3049 | ALL_2024_06_13_Sales Quote | ADOC(DOJ)_4112588 |
| State Ex. No. 3050 | ALL_2024_06_13_Sales Quote | ADOC(DOJ)_4112593 |
| State Ex. No. 3051 | ALL_2024_06_18_Confirmation of Contract with Verizon | ADOC(DOJ)_4108632 |
| State Ex. No. 3052 | ALL_2024_06_18_Quote RAVUS Cyber | ADOC(DOJ)_4114025 |
| State Ex. No. 3053 | ALL_2024_06_21_cellbrite_adapter | ADOC(DOJ)_4112471 |
| State Ex. No. 3054 | ALL_2024_06_24_01134 - Heather Davis - PR Form | ADOC(DOJ)_4114023 |
| State Ex. No. 3055 | ALL_2024_06_24_Gulf State Quote | ADOC(DOJ)_4112817 |
| State Ex. No. 3056 | ALL_2024_06_24_Gulf State Quote | ADOC(DOJ)_4112824 |
| State Ex. No. 3057 | ALL_2024_06_24_Sales Quote - Dana Safety 511582-O | ADOC(DOJ)_4113996 |
| State Ex. No. 3058 | ALL_2024_06_25_Gulf State Quote | ADOC(DOJ)_4112791 |
| State Ex. No. 3059 | ALL_2024_06_25_Gulf State Quote | ADOC(DOJ)_4112799 |
| State Ex. No. 3060 | ALL_2024_06_25_Gulf State Quote | ADOC(DOJ)_4112808 |
| State Ex. No. 3061 | ALL_2024_06_25_Gulf State Quote | ADOC(DOJ)_4112835 |
| State Ex. No. 3062 | ALL_2024_06_25_Gulf States Distributors_Quote 216357 - CERT | ADOC(DOJ)_4114032 |
| State Ex. No. 3063 | ALL_2024_06_25_Quote | ADOC(DOJ)_4112720 |
| State Ex. No. 3064 | ALL_2024_06_25_Quote 216282 AL Department of Corrections (2) | ADOC(DOJ)_4114200 |
| State Ex. No. 3065 | ALL_2024_06_25_Quote 216335 AL Department of Corrections (3) | ADOC(DOJ)_4114123 |
| State Ex. No. 3066 | ALL_2024_06_26_SHI Quote_0001 | ADOC(DOJ)_4114002 |
| State Ex. No. 3067 | ALL_2024_06_26_SHI Quote-25018635 | ADOC(DOJ)_4114001 |
| State Ex. No. 3068 | ALL_2024_06_26_SHI Quote-25018635 | ADOC(DOJ)_4114006 |
| State Ex. No. 3069 | ALL_2024_06_29_esd_saas_software | ADOC(DOJ)_4112457 |
| State Ex. No. 3070 | ALL_2024_07_02_01195 - Heather Davis - PR Form | ADOC(DOJ)_4114004 |
| State Ex. No. 3071 | ALL_2024_07_09_Purchase Request | ADOC(DOJ)_4112585 |
| State Ex. No. 3072 | ALL_2024_07_11_viken_detection_equip_training | ADOC(DOJ)_4112449 |
| State Ex. No. 3073 | ALL_2024_07_19_Invoice - ADOC Contraband Interdiction Project | ADOC(DOJ)_4108581 |
| State Ex. No. 3074 | ALL_2024_07_25_SHI_Quote25120210 | ADOC(DOJ)_4114014 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 3075 | ALL_2024_08_02_PO240000176697_SPSV_-_VIA_Intelligence_-_SHI-SHI_INTERNATIONAL_CORP | ADOC(DOJ)_4114015 |
| State Ex. No. 3076 | ALL_2024_08_05_Purchase Order - Duty_Gear_-_Gulf_State_Distributors - PO240000176859 | ADOC(DOJ)_4112770 |
| State Ex. No. 3077 | ALL_2024_08_05_Purchase Order - Duty_Gear_-_Gulf_State_Distributors - PO240000177038 | ADOC(DOJ)_4112773 |
| State Ex. No. 3078 | ALL_2024_08_05_Purchase Order - Point_Blank_Vest_-_Gulf_State_Distributors - PO240000176951 | ADOC(DOJ)_4112746 |
| State Ex. No. 3079 | ALL_2024_08_05_Purchase Order - Point_Blank_Vest_-_Gulf_State_Distributors - PO240000177100 | ADOC(DOJ)_4112753 |
| State Ex. No. 3080 | ALL_2024_08_05_Purchase Order - Point_Blank_Vest_-_Gulf_State_Distributors - PO240000177104 | ADOC(DOJ)_4112758 |
| State Ex. No. 3081 | All_2024_08_06_Leo Technologies Quote | ADOC(DOJ)_4112499 |
| State Ex. No. 3082 | ALL_2024_08_06_Leotech Quote | ADOC(DOJ)_4115737 |
| State Ex. No. 3083 | ALL_2024_08_06_Leotech Sole Source Letter | ADOC(DOJ)_4115742 |
| State Ex. No. 3084 | ALL_2024_08_06_Leotech Verus Quote | ADOC(DOJ)_4115751 |
| State Ex. No. 3085 | ALL_2024_08_06_PO240000177345_SPSV_-_Duty_Gear_-_Gulf_State_216587-Gulf_States_Distributors_Inc. | ADOC(DOJ)_4114176 |
| State Ex. No. 3086 | ALL_2024_08_06_Purchase Order - Point_Blank_-_Gulf_State_Distributors - PO240000177200 | ADOC(DOJ)_4112763 |
| State Ex. No. 3087 | ALL_2024_08_06_Purchase Order - Point_Blank_-_Gulf_State_Distributors - PO240000177337 | ADOC(DOJ)_4112736 |
| State Ex. No. 3088 | ALL_2024_08_06_Purchase Order - Point_Blank_-_Gulf_State_Distributors - PO240000177345 | ADOC(DOJ)_4112776 |
| State Ex. No. 3089 | ALL_2024_08_06_Purchase Order - Point_Blank_-_Gulf_State_Distributors - PO240000177347 | ADOC(DOJ)_4112781 |
| State Ex. No. 3090 | ALL_2024_08_06_Sole Source Justification Letter | ADOC(DOJ)_4112634 |
| State Ex. No. 3091 | All_2024_08_09_Memo re Sole Source Justification - LEO | ADOC(DOJ)_4112500 |
| State Ex. No. 3092 | ALL_2024_08_09_State of Alabama Disclosure Statement | ADOC(DOJ)_4108247 |
| State Ex. No. 3093 | ALL_2024_08_12_ADOC Purchase Request for Verus | ADOC(DOJ)_4115749 |
| State Ex. No. 3094 | All_2024_08_12_Purchase Request | ADOC(DOJ)_4112497 |
| State Ex. No. 3095 | ALL_2024_08_14_Invoice - SHI International Corp | ADOC(DOJ)_4114019 |
| State Ex. No. 3096 | ALL_2024_08_14_Invoice - SHI International Corp | ADOC(DOJ)_4114020 |
| State Ex. No. 3097 | ALL_2024_08_14_Invoice - SHI International Corp | ADOC(DOJ)_4114021 |
| State Ex. No. 3098 | ALL_2024_08_27_Invoice - ADOC Contraband Interdiction Project | ADOC(DOJ)_4108558 |
| State Ex. No. 3099 | ALL_2024_08_27_Invoice - ADOC Contraband Interdiction Project | ADOC(DOJ)_4108559 |
| State Ex. No. 3100 | ALL_2024_08_27_Invoice - ADOC Contraband Interdiction Project | ADOC(DOJ)_4108575 |
| State Ex. No. 3101 | All_2024_08_27_Purchase Order - MOS_Equipment - PO240000181819 | ADOC(DOJ)_4114276 |
| State Ex. No. 3102 | ALL_2024_08_27_purchase_order | ADOC(DOJ)_4108097 |
| State Ex. No. 3103 | ALL_2024_08_27-purchase_order | ADOC(DOJ)_4108088 |
| State Ex. No. 3104 | ALL_2024_08_Invoice - ADOC Contraband Interdiction Project | ADOC(DOJ)_4109783 |
| State Ex. No. 3105 | ALL_2024_09_03_Faradaytote_blackbox_crackcabinet | ADOC(DOJ)_4112462 |
| State Ex. No. 3106 | ALL_2024_09_11_Invoice - ADOC Contraband Interdiction Project | ADOC(DOJ)_4109824 |
| State Ex. No. 3107 | ALL_2024_09_11_Invoice - Gulf States Distributors 1474324-IN | ADOC(DOJ)_4114098 |
| State Ex. No. 3108 | ALL_2024_09_11_To_2024_09_18_Purchase Request | ADOC(DOJ)_4112623 |
| State Ex. No. 3109 | ALL_2024_09_11_To_2024_09_18_Purchase Request | ADOC(DOJ)_4112628 |
| State Ex. No. 3110 | ALL_2024_09_26_PIC Form_24-1671 | ADOC(DOJ)_4114286 |
| State Ex. No. 3111 | ALL_2024_09_26_RFblockox_charging_cabinet | ADOC(DOJ)_4112472 |
| State Ex. No. 3112 | ALL_2024_09_26_transfer_new_equipment_blackbox_charging_cabinet | ADOC(DOJ)_4108105 |
| State Ex. No. 3113 | ALL_2024_10_02_ Leotech Quote | ADOC(DOJ)_4115731 |
| State Ex. No. 3114 | ALL_2024_10_02_Leotech Verus Quote | ADOC(DOJ)_4115738 |
| State Ex. No. 3115 | ALL_2024_10_02_Price Quote | ADOC(DOJ)_4112633 |
| State Ex. No. 3116 | ALL_2024_10_23_Reoccuring Costs | ADOC(DOJ)_4108954 |
| State Ex. No. 3117 | ALL_2024_10_23_Reoccurring costs | ADOC(DOJ)_4109742 |
| State Ex. No. 3118 | ALL_2024_10_30_Purchase Order - LEO_Technologies - PO250000195495 | ADOC(DOJ)_4115739 |
| State Ex. No. 3119 | ALL_2024_11_13_Invoice - Gulf States Distributors_1478151-IN | ADOC(DOJ)_4114190 |
| State Ex. No. 3120 | ALL_2024_11_14_Invoice - Gulf States Distributors_1478271-IN | ADOC(DOJ)_4114187 |
| State Ex. No. 3121 | ALL_2024_11_18_Invoice - Contraband Interdiction Project | ADOC(DOJ)_4109828 |
| State Ex. No. 3122 | ALL_2024_11_18_Invoice - Contraband Interdiction Project | ADOC(DOJ)_4109829 |
| State Ex. No. 3123 | ALL_2024_11_30_Invoice - LEO Technologies | ADOC(DOJ)_4115729 |
| State Ex. No. 3124 | ALL_2024_15_15_ADOC Purchase Request Form Heather Davis | ADOC(DOJ)_4112796 |
| State Ex. No. 3125 | ALL_2024_3_13_Purchase Order - Alabama_Upfitters - PO240000152151 | ADOC(DOJ)_4113534 |
| State Ex. No. 3126 | ALL_2024_3_5_Purchase Order - Dana_Safety - PO240000150756 | ADOC(DOJ)_4113492 |
| State Ex. No. 3127 | ALL_2024_3_5_Purchase Order - Dana_Safety - PO240000150756 | ADOC(DOJ)_4113497 |
| State Ex. No. 3128 | ALL_2024_3_5_Purchase Order - Dana_Safety - PO240000150757 | ADOC(DOJ)_4113488 |
| State Ex. No. 3129 | ALL_2024_4_23_Purchase Order - Paint_Defender_of_Alabama - PO240000158833 | ADOC(DOJ)_4113712 |
| State Ex. No. 3130 | ALL_2024_4_23_Purchase Order - Paint_Defender_of_Alabama - PO240000158833 | ADOC(DOJ)_4113730 |
| State Ex. No. 3131 | ALL_2024_5_20_Invoice - SHI International | ADOC(DOJ)_4113851 |
| State Ex. No. 3132 | ALL_2024_7_15_Purchase Request - AirWarden System | ADOC(DOJ)_4114012 |
| State Ex. No. 3133 | ALL_2024_7_24_Purchase Order - Dana_Safety - PO240000174593 | ADOC(DOJ)_4113986 |
| State Ex. No. 3134 | ALL_2024_8_5_Invoice - SHI International | ADOC(DOJ)_4114011 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 3135 | ALL_2024_Excel - Software Procurements | ADOC(DOJ)_4109743 |
| State Ex. No. 3136 | ALL_2024_Excel - Software Procurements | ADOC(DOJ)_4109745 |
| State Ex. No. 3137 | ALL_2024_Excel - Software Procurements | ADOC(DOJ)_4109763 |
| State Ex. No. 3138 | ALL_Undated_GrayKey Equipment Summary | ADOC(DOJ)_4108202 |
| State Ex. No. 3139 | ALL_Undated_Paraclete Gear Property Tags 25-0161 | ADOC(DOJ)_4114150 |
| State Ex. No. 3140 | All_Undated_Total Funds Spreadsheet | ADOC(DOJ)_4112506 |
| State Ex. No. 3141 | Donaldson_2024_09_05_Quote for Dedrone Technology | ADOC(DOJ)_4108660 |
| State Ex. No. 3142 | Donaldson_2024_09_05_Quote for Dedrone Technology | ADOC(DOJ)_4108662 |
| State Ex. No. 3143 | Elmore_2023_01_22_Invoice - DANA SAFETY SUPPLY | ADOC(DOJ)_4114575 |
| State Ex. No. 3144 | Elmore_2023_12_01_Invoice - Haynes Emergency Lighting | ADOC(DOJ)_4113093 |
| State Ex. No. 3145 | Elmore_2023_12_01_Invoice - Haynes Emergency Lighting | ADOC(DOJ)_4113089 |
| State Ex. No. 3146 | Elmore_2023_12_21_Invoice - DANA SAFETY SUPPLY | ADOC(DOJ)_4113108 |
| State Ex. No. 3147 | Elmore_2023_12_29_Sales Quote | ADOC(DOJ)_4115674 |
| State Ex. No. 3148 | Elmore_2023_12_29_Sales Quote | ADOC(DOJ)_4115683 |
| State Ex. No. 3149 | Elmore_2023_12_29_Sales Quote | ADOC(DOJ)_4115686 |
| State Ex. No. 3150 | Elmore_2024_01_03_Sales Quote | ADOC(DOJ)_4115673 |
| State Ex. No. 3151 | Elmore_2024_01_11_Sales Quote | ADOC(DOJ)_4115677 |
| State Ex. No. 3152 | Elmore_2024_01_18_Packing List | ADOC(DOJ)_4113031 |
| State Ex. No. 3153 | Elmore_2024_01_18_Packing List | ADOC(DOJ)_4113022 |
| State Ex. No. 3154 | Elmore_2024_01_18_Packing List | ADOC(DOJ)_4114577 |
| State Ex. No. 3155 | Elmore_2024_01_18_Packing List | ADOC(DOJ)_4114568 |
| State Ex. No. 3156 | Elmore_2024_01_18_Packing Slip - SoundOff Signal | ADOC(DOJ)_4113076 |
| State Ex. No. 3157 | Elmore_2024_01_18_Packing Slip - SoundOff Signal | ADOC(DOJ)_4113058 |
| State Ex. No. 3158 | Elmore_2024_01_18_Packing Slip - SoundOff Signal | ADOC(DOJ)_4113049 |
| State Ex. No. 3159 | Elmore_2024_01_18_Packing Slip - SoundOff Signal | ADOC(DOJ)_4113040 |
| State Ex. No. 3160 | Elmore_2024_01_22_Invoice - DANA SAFETY SUPPLY | ADOC(DOJ)_4113083 |
| State Ex. No. 3161 | Elmore_2024_01_22_Invoice - DANA SAFETY SUPPLY | ADOC(DOJ)_4113056 |
| State Ex. No. 3162 | Elmore_2024_01_22_Invoice - DANA SAFETY SUPPLY | ADOC(DOJ)_4113047 |
| State Ex. No. 3163 | Elmore_2024_01_22_Invoice - DANA SAFETY SUPPLY | ADOC(DOJ)_4113038 |
| State Ex. No. 3164 | Elmore_2024_01_22_Invoice - DANA SAFETY SUPPLY | ADOC(DOJ)_4113029 |
| State Ex. No. 3165 | Elmore_2024_01_22_Invoice - DANA SAFETY SUPPLY | ADOC(DOJ)_4113020 |
| State Ex. No. 3166 | Elmore_2024_01_22_Invoice - DANA SAFETY SUPPLY | ADOC(DOJ)_4114566 |
| State Ex. No. 3167 | Elmore_2024_01_22_Packing List | ADOC(DOJ)_4112949 |
| State Ex. No. 3168 | Elmore_2024_01_24_Invoice - DANA SAFETY SUPPLY | ADOC(DOJ)_4112952 |
| State Ex. No. 3169 | Elmore_2024_01_26_Sales Quote | ADOC(DOJ)_4115672 |
| State Ex. No. 3170 | Elmore_2024_02_21_Invoice - DANA SAFETY SUPPLY | ADOC(DOJ)_4113004 |
| State Ex. No. 3171 | Elmore_2024_02_29_Invoice - Haynes Emergency Lighting | ADOC(DOJ)_4114626 |
| State Ex. No. 3172 | Elmore_2024_03_04_Sales Quote | ADOC(DOJ)_4114981 |
| State Ex. No. 3173 | Elmore_2024_03_04_Sales Quote | ADOC(DOJ)_4114969 |
| State Ex. No. 3174 | Elmore_2024_03_04_Sales Quote | ADOC(DOJ)_4114957 |
| State Ex. No. 3175 | Elmore_2024_03_26_Invoice - DANA SAFETY SUPPLY | ADOC(DOJ)_4114964 |
| State Ex. No. 3176 | Elmore_2024_03_26_Invoice - DANA SAFETY SUPPLY | ADOC(DOJ)_4114952 |
| State Ex. No. 3177 | Elmore_2024_03_26_Invoice - DANA SAFETY SUPPLY | ADOC(DOJ)_4114927 |
| State Ex. No. 3178 | Elmore_2024_03_27_Invoice - DANA SAFETY SUPPLY | ADOC(DOJ)_4114976 |
| State Ex. No. 3179 | Elmore_2024_04_05_Installaion | ADOC(DOJ)_4114543 |
| State Ex. No. 3180 | Elmore_2024_3_26_Invoice - DANA SAFETY SUPPLY | ADOC(DOJ)_4113502 |
| State Ex. No. 3181 | Elmore_2024_3_26_Invoice - DANA SAFTEY SUPPLY | ADOC(DOJ)_4113526 |
| State Ex. No. 3182 | Elmore_2024_3_5_Invoice - DANA SAFTEY SUPPLY | ADOC(DOJ)_4113514 |
| State Ex. No. 3183 | Invoice_000225_from_Observation_Without_Limits_LLC | ADOC(DOJ)_4016925 |
| State Ex. No. 3184 | LESD_2024_05_24_Purchase Request Form | ADOC(DOJ)_4112475 |
| State Ex. No. 3185 | LESD_2024_7_11_Purchase Request - K9 | ADOC(DOJ)_4113994 |
| State Ex. No. 3186 | LESD_2024_7_11_Purchase Request - K9 | ADOC(DOJ)_4113998 |
| State Ex. No. 3187 | Multiple_2024_05_To_2024_10_Software Services | ADOC(DOJ)_4108757 |
| State Ex. No. 3188 | Multiple_2024_06_18_Confirmation of Contract with AT&T | ADOC(DOJ)_4108636 |
| State Ex. No. 3189 | Multiple_2024_06_18_Confirmation of Contract with TMobile | ADOC(DOJ)_4108634 |
| State Ex. No. 3190 | Multiple_2024_To_2024_Software Service Costs | ADOC(DOJ)_4108955 |
| State Ex. No. 3191 | Observation Without Limits LLC (OWL) letter from Director, Tom Gates to ADOC David Courson dated January 29, 2021 regarding Bibb GroundAware quote | ADOC(DOJ)_4016935 |
| State Ex. No. 3192 | OWL (Observation Without Limits) to ADOC David Courson dated 1/29/21 re: OWL quotation for Donaldson | ADOC(DOJ)_4016843 |
| State Ex. No. 3193 | OWL (Observation Without Limits) to ADOC David Courson dated 1/29/21 re: OWL quotation for St. Clair Facility | ADOC(DOJ)_4016846 |
| State Ex. No. 3194 | OWL (Observation Without Limits) to ADOC David Courson dated 8/20/21 re: OWL quotation for Fountain CF | ADOC(DOJ)_4016849 |
| State Ex. No. 3195 | OWL Emergency Purchase FTN 20210827_154308 (1) | ADOC(DOJ)_1733258 |
| State Ex. No. 3196 | OWL Invoice to Donaldson, St. Clair, Bibb, and Staton CF dated 11/16/21 re: radar units | ADOC(DOJ)_4016859 |
| State Ex. No. 3197 | OWL PO_2371859_4sites | ADOC(DOJ)_1733242 |
| State Ex. No. 3198 | OWL Price Quotation dated 7/3/23 | ADOC(DOJ)_1733237 |
| State Ex. No. 3199 | OWL Price Quotation for axis thermal cameras dated July 17, 2023 | ADOC(DOJ)_4016877 |
| State Ex. No. 3200 | OWL Radar Contract MA | ADOC(DOJ)_1733240 |

**APPENDIX A - State's Exhibit List**

| Trial Exhibit No. | Description | Beginning Bates |
|---|---|---|
| State Ex. No. 3201 | OWL Radar Warranties for each Site | ADOC(DOJ)_4016896 |
| State Ex. No. 3202 | OWL to ADOC David Courson dated 1/29/21 re: groundaware quotation for Easterling | ADOC(DOJ)_4016933 |
| State Ex. No. 3203 | PO for ADOC Q230420-1, Option 1 G1 to CC Bibb CO CF PO230000096799_STEC-Bibb_G1_to_CC-MA21_55-Black_Box_Network_Svcs.-BLACK_BOX_NETWORK_SERVICES | ADOC(DOJ)_4016893 |
| State Ex. No. 3204 | PO for ADOC Q230420-2, Option 2 G2 to CC Bibb CO CF PO230000096800_STEC-Bibb_G2_to_CC-MA21_55-Black_Box_Network_Svcs.-BLACK_BOX_NETWORK_SERVICES | ADOC(DOJ)_4016890 |
| State Ex. No. 3205 | PO for ADOC Q230420-3, Option 3 CC to AA Bibb CO CF PO230000096801_STEC-Bibb_CC_to_AA-MA21_55-Black_Box_Network_Svcs.-BLACK_BOX_NETWORK_SERVICES | ADOC(DOJ)_4016887 |
| State Ex. No. 3206 | PO Fountain OWL Network Final_PAR1_005_21000001373_1_PO_FORM_ADV_PDF | ADOC(DOJ)_4016884 |
| State Ex. No. 3207 | PO220000043139_BULL-MA22_2991-OWL-Observation_Without_Limits__LLC | ADOC(DOJ)_4016880 |
| State Ex. No. 3208 | PO220000043202_LIME-MA22_2991-Radar_System-OWL-Observation_Without_Limits__LLC | ADOC(DOJ)_4016873 |
| State Ex. No. 3209 | PO220000049659_ENGR_-_3D_Radar_Contract__Cameras_-_MA_22_2991-Observation_Without_Limits__LLC (1) | ADOC(DOJ)_4016870 |
| State Ex. No. 3210 | PO230000105840_STEC-Surveillance_Cameras_and_Accessories_-_MA23_3851-Vision_Security_Technologies | ADOC(DOJ)_4016866 |
| State Ex. No. 3211 | Purchase Request Directions / ADOC Purchase Request (thermal cameras for OWL project dated 7/6/23) | ADOC(DOJ)_1733223 |
| State Ex. No. 3212 | Purchase Request Form STEC - Easterling Labor OWL22-2012S-SW SIGNED | ADOC(DOJ)_4016863 |
| State Ex. No. 3213 | Quote Network Equipment Aldoc Cisco FM Upgrade 8-20-21 | ADOC(DOJ)_4016851 |
| State Ex. No. 3214 | Signs Now_2024_3_12_Estimate | ADOC(DOJ)_4113553 |
| State Ex. No. 3215 | st.clair_2024_07_29_spectrum_leasing | ADOC(DOJ)_4116624 |
| State Ex. No. 3216 | State of Alabama Department of Finance Purchase Order dated August 9, 2022 to Supplier OWL with delivery to ADOC Facilities Management Division regarding camera purchase and installation | ADOC(DOJ)_4016939 |
| State Ex. No. 3217 | Vision Security Technologies Invoice to ADOC dated 9/15/23 re: cameras, pole mount, mount strap | ADOC(DOJ)_4016845 |
| State Ex. No. 3218 | ADOC_1937_08_19_AL State Penitentiary Floor Plans - Bldgs 5 and 6 | ADOC(DOJ)_4115286 |
| State Ex. No. 3219 | ADOC_1987_12_01_Architectural Drawing for New Facility in Clio - Bldg Type 5A - Floor Plan | ADOC(DOJ)_4115316 |
| State Ex. No. 3220 | ADOC_1987_12_01_Architectural Drawing for New Facility in Clio - Bldg Type 5A - Floor Plan Floor Plan | ADOC(DOJ)_4115295 |
| State Ex. No. 3221 | ADOC_1987_12_01_Architectural Drawing for New Facility in Clio - Bldg Type 5B - Floor Plan | ADOC(DOJ)_4115296 |
| State Ex. No. 3222 | ADOC_1987_12_01_Architectural Drawing for New Facility in Clio - Bldg Type 8 - Floor Plan | ADOC(DOJ)_4115310 |
| State Ex. No. 3223 | ADOC_1987_12_01_Architectural Drawing for New Facility in Clio - Bldg Types 9, 10, 11 - Floor Plan | ADOC(DOJ)_4115309 |
| State Ex. No. 3224 | ALL_Undated_Camera Placements | ADOC(DOJ)_4116896 |
| State Ex. No. 3225 | Atmore_Undated_General Building and Fence Layout | ADOC(DOJ)_4115352 |
| State Ex. No. 3226 | Bibb CF Facility Schematic | N/A |
| State Ex. No. 3227 | Bibb_1996_04_01_Arch Site Plan, Gate Schedule | ADOC(DOJ)_4115192 |
| State Ex. No. 3228 | Bibb_1996_04_01_Building G Floor Plan | ADOC(DOJ)_4115190 |
| State Ex. No. 3229 | Bibb_1996_04_01_Building H & K Plans | ADOC(DOJ)_4115185 |
| State Ex. No. 3230 | Bibb_1996_04_01_Building I Floor Plan | ADOC(DOJ)_4115189 |
| State Ex. No. 3231 | Bibb_1996_04_01_Building J Floor Plan | ADOC(DOJ)_4115188 |
| State Ex. No. 3232 | Bibb_1996_04_01_Buildings A thru F Floor Plans | ADOC(DOJ)_4115191 |
| State Ex. No. 3233 | Bibb_2009_09_22_Life Safety Plan & Chapel | ADOC(DOJ)_4115184 |
| State Ex. No. 3234 | Bullock CF Facility Schematic | N/A |
| State Ex. No. 3235 | Bullock_2020_08_04_ ADA And Crisis Cell Renovations Plans | ADOC(DOJ)_4120102 |
| State Ex. No. 3236 | Camp Hamilton _1969_03_06_ Site Plan Northwest Alabama Mental Health Center | ADOC(DOJ)_4115364 |
| State Ex. No. 3237 | Camp Hamilton 1967_09_12- Site Plan | ADOC(DOJ)_4115367 |
| State Ex. No. 3238 | Camp Hamilton_1962_-09__12_Youth Forestry & Rehabilitation CenterFloorplan | ADOC(DOJ)_4115357 |
| State Ex. No. 3239 | Camp Hamilton_1967_09_12_Floor Plan | ADOC(DOJ)_4115366 |
| State Ex. No. 3240 | Camp Hamilton_1967_09_12_Floor Plan Northwest Alabama Mental Health Center | ADOC(DOJ)_4115363 |
| State Ex. No. 3241 | Camp Hamilton_1968_09_07_Site Grading & Drainage Plan Youth Forestry & Rehabilitation Center | ADOC(DOJ)_4115358 |
| State Ex. No. 3242 | Childersburg_2014_6_23_Campus Plan | ADOC(DOJ)_4115232 |
| State Ex. No. 3243 | Childersburg_2014_6_23_Dormitory Site Plan | ADOC(DOJ)_4115231 |
| State Ex. No. 3244 | Childersburg_2014_7_23_Security Plan | ADOC(DOJ)_4115233 |
| State Ex. No. 3245 | Donaldson CF Facility Schematic | N/A |
| State Ex. No. 3246 | Donaldson_2001_09_12_Site Plan | ADOC(DOJ)_4115255 |
| State Ex. No. 3247 | Donaldson_2001_09_12_Site Plan | ADOC(DOJ)_4115258 |
| State Ex. No. 3248 | Donaldson_2017_12_15_k at Various Facilities | ADOC(DOJ)_4115462 |
| State Ex. No. 3249 | Donaldson_2018_07_11_HVAC Renovations E2.1 | ADOC(DOJ)_4121628 |
| State Ex. No. 3250 | Donaldson_2018_07_11_HVAC Renovations E2.2 | ADOC(DOJ)_4121627 |
| State Ex. No. 3251 | Donaldson_2018_07_11_Mechanical Controls | ADOC(DOJ)_4121587 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 3252 | Donaldson_2018_07_11_Mechanical Controls | ADOC(DOJ)_4121588 |
| State Ex. No. 3253 | Donaldson_2018_07_11_Mechanical Schedules and Details | ADOC(DOJ)_4121590 |
| State Ex. No. 3254 | Donaldson_2018_07_11_Units R,S,T,& U Mechanical Renovation Plan | ADOC(DOJ)_4121600 |
| State Ex. No. 3255 | Donaldson_2018_07_11_Units V & W Roof Mechanical Renovation Plan | ADOC(DOJ)_4121596 |
| State Ex. No. 3256 | Donaldson_2018_07_12_Roof Electrical Demolition Plan | ADOC(DOJ)_4121625 |
| State Ex. No. 3257 | Donaldson_2018_07_12_Roof Electrical Renovation Plan | ADOC(DOJ)_4121617 |
| State Ex. No. 3258 | Donaldson_2018_07_12_Roof Electrical Renovation Plan | ADOC(DOJ)_4121620 |
| State Ex. No. 3259 | Donaldson_2018_07_12_Second Floor Electrical Demolition Sheet Notes | ADOC(DOJ)_4121626 |
| State Ex. No. 3260 | Donaldson_2018_07_13_First Floor Mechanical Demolition Plan | ADOC(DOJ)_4121612 |
| State Ex. No. 3261 | Donaldson_2018_07_13_Second Floor Mechanical Demolition Plan | ADOC(DOJ)_4121609 |
| State Ex. No. 3262 | Donaldson_2018_07_13_Second Floor Mechanical Demolition Plan | ADOC(DOJ)_4121610 |
| State Ex. No. 3263 | Donaldson_2018_07_13_Second Floor Mechanical Demolition Plan | ADOC(DOJ)_4121611 |
| State Ex. No. 3264 | Donaldson_2018_07_18_Mechanical Schedules and Details | ADOC(DOJ)_4121589 |
| State Ex. No. 3265 | Donaldson_2018_08_17_First Floor Electrical Renovation Plan | ADOC(DOJ)_4121622 |
| State Ex. No. 3266 | Donaldson_2018_08_17_HVAC Renovations in Dorms | ADOC(DOJ)_4121613 |
| State Ex. No. 3267 | Donaldson_2018_08_17_Second Floor Electrical Renovation Plan | ADOC(DOJ)_4121618 |
| State Ex. No. 3268 | Donaldson_2018_08_17_Second Floor Electrical Renovation Plan | ADOC(DOJ)_4121621 |
| State Ex. No. 3269 | Donaldson_2018_09_04_Units V & W Roof Framing Plan | ADOC(DOJ)_4121585 |
| State Ex. No. 3270 | Donaldson_2018_09_14_Roof Framing Plan and Details | ADOC(DOJ)_4121586 |
| State Ex. No. 3271 | Donaldson_2018_09_14_Title Sheet | ADOC(DOJ)_4121582 |
| State Ex. No. 3272 | Donaldson_2018_09_14_Units X & Y Roof Framing Plan - Alternate No.2 | ADOC(DOJ)_4121583 |
| State Ex. No. 3273 | Donaldson_2018_09_14_Units X Roof Framing Plan - Alternate No.1 | ADOC(DOJ)_4121584 |
| State Ex. No. 3274 | Donaldson_2018_09_18_HVAC Renovations E1.0 | ADOC(DOJ)_4121633 |
| State Ex. No. 3275 | Donaldson_2018_09_18_HVAC Renovations E1.1 | ADOC(DOJ)_4121632 |
| State Ex. No. 3276 | Donaldson_2018_09_18_HVAC Renovations E1.2 | ADOC(DOJ)_4121631 |
| State Ex. No. 3277 | Donaldson_2018_09_18_HVAC Renovations E1.3 | ADOC(DOJ)_4121630 |
| State Ex. No. 3278 | Donaldson_2018_09_18_M3.1 | ADOC(DOJ)_4121592 |
| State Ex. No. 3279 | Donaldson_2018_09_19_2nd Floor Large Scale Mechanical Renovation Plan Bid Alt 1 & 2 | ADOC(DOJ)_4121601 |
| State Ex. No. 3280 | Donaldson_2018_09_19_First Floor Electrical Renovation Plan | ADOC(DOJ)_4121619 |
| State Ex. No. 3281 | Donaldson_2018_09_19_First Floor Electrical Renovation Plan Bid Alternate 1 | ADOC(DOJ)_4121616 |
| State Ex. No. 3282 | Donaldson_2018_09_19_First Floor Mechanical Demolition Plan Bid | ADOC(DOJ)_4121608 |
| State Ex. No. 3283 | Donaldson_2018_09_19_First Floor Mechanical Renovation Plan | ADOC(DOJ)_4121604 |
| State Ex. No. 3284 | Donaldson_2018_09_19_HVAC Renovations E1.4 | ADOC(DOJ)_4121629 |
| State Ex. No. 3285 | Donaldson_2018_09_19_Mechanical Room Units Second Floor Renovation Plan | ADOC(DOJ)_4121602 |
| State Ex. No. 3286 | Donaldson_2018_09_19_Mechanical Room Units X & Y Second Floor Demolition Plan Bid Alternate 1 | ADOC(DOJ)_4121605 |
| State Ex. No. 3287 | Donaldson_2018_09_19_Mechanical Schedules | ADOC(DOJ)_4121591 |
| State Ex. No. 3288 | Donaldson_2018_09_19_Roof Electrical Demolition Plan Bid | ADOC(DOJ)_4121623 |
| State Ex. No. 3289 | Donaldson_2018_09_19_Roof Electrical Renovation Plan Bid | ADOC(DOJ)_4121614 |
| State Ex. No. 3290 | Donaldson_2018_09_19_Roof Mechanical Renovation Plan - Bid | ADOC(DOJ)_4121603 |
| State Ex. No. 3291 | Donaldson_2018_09_19_Second Floor Electrical Demolition Plan Bid | ADOC(DOJ)_4121624 |
| State Ex. No. 3292 | Donaldson_2018_09_19_Second Floor Electrical Renovation Plan - Alternate 1 | ADOC(DOJ)_4121615 |
| State Ex. No. 3293 | Donaldson_2018_09_19_Second Floor Mechanical Demolition Plan Bid | ADOC(DOJ)_4121607 |
| State Ex. No. 3294 | Donaldson_2018_09_19_Units R,S,T&U Roof Mechanical Renovation Plan | ADOC(DOJ)_4121599 |
| State Ex. No. 3295 | Donaldson_2018_09_19_Units V&F 2nd Floor Mechanical Renovation Plan | ADOC(DOJ)_4121597 |
| State Ex. No. 3296 | Donaldson_2018_09_19_Units V&W 1st Floor Mechanical Renovation Plan | ADOC(DOJ)_4121598 |
| State Ex. No. 3297 | Donaldson_2018_09_19_Units X & Y 1st Floor Mechanical Renovation Plan Bid Alt 1 & 2 | ADOC(DOJ)_4121595 |
| State Ex. No. 3298 | Donaldson_2018_09_19_Units X & Y Roof Mechanical Renovation Plan Bid Alternate 1 | ADOC(DOJ)_4121593 |
| State Ex. No. 3299 | Donaldson_2018_09_20_Mechanical Room Plan | ADOC(DOJ)_4121606 |
| State Ex. No. 3300 | Donaldson_2019_09_19_Units X & Y 2nd Floor Mechanical Renovation Plan Bid Alt 1 & 2 | ADOC(DOJ)_4121594 |
| State Ex. No. 3301 | Donaldson_Undated_Donaldson Correctional Facility Map | ADOC(DOJ)_4112394 |
| State Ex. No. 3302 | Donaldson_Undated_Site Plan Cover Sheet | ADOC(DOJ)_4115273 |
| State Ex. No. 3303 | Draper CF Facility Schematic | N/A |
| State Ex. No. 3304 | Draper_Administrative Area Drawing | ADOC(DOJ)_4115281 |
| State Ex. No. 3305 | Draper_First Floor Plan, Bldg No. 5 and 6 | ADOC(DOJ)_4115279 |
| State Ex. No. 3306 | Easterling CF Facility Schematic | N/A |
| State Ex. No. 3307 | Elba_1987_09_14_Additons / Renovations - Electrical Wiring Diagram | ADOC(DOJ)_4115325 |
| State Ex. No. 3308 | Elmore CF Facility Schematic | N/A |
| State Ex. No. 3309 | Elmore_1991_03_29_Additions and Alterations: Buildings D1, D2 &D3: Floor Plan, Elevations, Roof Plan | ADOC(DOJ)_4115343 |
| State Ex. No. 3310 | FCC Coleman Cameras Combined (Location and Type) (no date) | BOP-00006114 |
| State Ex. No. 3311 | FCC Coleman Housing Plans Combined (no date) | BOP-00006135 |
| State Ex. No. 3312 | FCC Yazoo City Cameras Combined (Location and Type) (no date) | BOP-00006145 |
| State Ex. No. 3313 | Fountain CF Facility Schematic | N/A |
| State Ex. No. 3314 | Fountain_2012_08_15_New Perimeter Fence Overall Site Plan | ADOC(DOJ)_4115356 |
| State Ex. No. 3315 | Fountain_2012_09_17_New Perimeter Fence Overall Site Plan | ADOC(DOJ)_4115351 |
| State Ex. No. 3316 | Fountain_Facility Drawing | ADOC(DOJ)_4115354 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 3317 | Frank Lee_1973_12_28_Site Plan, Floor Plan, Schedules | ADOC(DOJ)_4115360 |
| State Ex. No. 3318 | Frank Lee_1977_03_Alterations and Additions | ADOC(DOJ)_4115361 |
| State Ex. No. 3319 | Frank Lee_1988_03_30_Kitchen Addition | ADOC(DOJ)_4115359 |
| State Ex. No. 3320 | Holman CF Facility Schematic | N/A |
| State Ex. No. 3321 | Holman_01_17_1989_Floor Plan Unit A | ADOC(DOJ)_4115410 |
| State Ex. No. 3322 | Holman_1966_11_04_Floor Plan Units A, B, C | ADOC(DOJ)_4115411 |
| State Ex. No. 3323 | Holman_1966_11_04_Site B Building Location and Fence Plan | ADOC(DOJ)_4115401 |
| State Ex. No. 3324 | Holman_1966_11_04_Site Plan for Alabama Board of Corrections | ADOC(DOJ)_4115405 |
| State Ex. No. 3325 | Holman_1988_11_04_Floor Plan Unit B | ADOC(DOJ)_4115372 |
| State Ex. No. 3326 | Holman_1988_11_04_Site A Building Location and Fence Plan | ADOC(DOJ)_4115403 |
| State Ex. No. 3327 | Holman_1989_01_17_Administrative Addition | ADOC(DOJ)_4115413 |
| State Ex. No. 3328 | Holman_1989_01_17_First Floor Plan-Unit | ADOC(DOJ)_4115408 |
| State Ex. No. 3329 | Holman_1989_01_17_Floor Plan Elevations , Door-Frame& Finish Sched | ADOC(DOJ)_4115406 |
| State Ex. No. 3330 | Holman_1989_01_17_Floor Plan Unit B | ADOC(DOJ)_4115409 |
| State Ex. No. 3331 | Holman_1989_01_17_Second Floor Plan Unit C | ADOC(DOJ)_4115407 |
| State Ex. No. 3332 | Holman_1996_04_28_Utility Plan 200 Hundred Inmate Maximum Security Housing Unit | ADOC(DOJ)_4115404 |
| State Ex. No. 3333 | Holman_1998_04_28 _two Hundred Inmate Security Housing Unit | ADOC(DOJ)_4115400 |
| State Ex. No. 3334 | Holman_1998_04_28_Two Hundred Inmate Maximu Security Housing Unit | ADOC(DOJ)_4115412 |
| State Ex. No. 3335 | Holman_1998_04_28_Two Hundred Inmate Maximum Security Housing Unit | ADOC(DOJ)_4115402 |
| State Ex. No. 3336 | Holman_1998_06_12_3rd Level Dimensional | ADOC(DOJ)_4115369 |
| State Ex. No. 3337 | Holman_2020_07_08_2020_ Admin Floor Plan | ADOC(DOJ)_4115398 |
| State Ex. No. 3338 | Holman_2020_07_08_A-1 Floor Plan Units A,B&C | ADOC(DOJ)_4115399 |
| State Ex. No. 3339 | Holman_2020_07_08_Portable Trailers For Visitation and Health Services Construction Drawings | ADOC(DOJ)_4115396 |
| State Ex. No. 3340 | Holman_2020_07_08_Portable Trailers For Visitation and Health Services Construction Drawings | ADOC(DOJ)_4115397 |
| State Ex. No. 3341 | Holman_Floor PL Unit A | ADOC(DOJ)_4115371 |
| State Ex. No. 3342 | Kilby CF Facility Schematic | N/A |
| State Ex. No. 3343 | Limestone CF Facility Schematic | N/A |
| State Ex. No. 3344 | Limestone_2011_Camera Fence Fiber Schematic Proposal | ADOC(DOJ)_4109275 |
| State Ex. No. 3345 | Limestone_2024_01_To_2024_12_Google Map | ADOC(DOJ)_4109276 |
| State Ex. No. 3346 | Limestone_Zone 1 - K Dorm - Electrical Redlines | ADOC(DOJ)_4109474 |
| State Ex. No. 3347 | Limestone_Zone 2 - J Dorm - Electrical Redlines | ADOC(DOJ)_4109487 |
| State Ex. No. 3348 | Limestone_Zone 3 - Horticulture Shed - Electrical Redlines | ADOC(DOJ)_4109490 |
| State Ex. No. 3349 | Multiple_2023_03_21_Generator Upgrades Project Drawings | ADOC(DOJ)_4117392 |
| State Ex. No. 3350 | North Central_1982_12_02_Overall Site & Key Plan | ADOC(DOJ)_4115436 |
| State Ex. No. 3351 | North Central_1983_06_07_A1-1 Floor Plan | ADOC(DOJ)_4115434 |
| State Ex. No. 3352 | North Central_1983_06_07_A2-1 Floor Plan | ADOC(DOJ)_4115435 |
| State Ex. No. 3353 | North Central_1983_06_07_A4-1 Floor & Roof PL, Bldg Elevation & Sections | ADOC(DOJ)_4115439 |
| State Ex. No. 3354 | North Central_1983_06_07_A8-2 Floor Plan -Part B | ADOC(DOJ)_4115431 |
| State Ex. No. 3355 | North Central_1983_06_07_A9-1 Floor Plan -Part A | ADOC(DOJ)_4115432 |
| State Ex. No. 3356 | North Central_1983_06_07_A9-2 Floor Plan -Part B | ADOC(DOJ)_4115433 |
| State Ex. No. 3357 | North Central_1983_06_07_C-2 Site Layout PL -Area 1 | ADOC(DOJ)_4115438 |
| State Ex. No. 3358 | St. Clair CF Facility Schematic | N/A |
| State Ex. No. 3359 | St. Clair_2015_05_29_Men's Facility Door Replacement | ADOC(DOJ)_4115496 |
| State Ex. No. 3360 | St. Clair_2015_05_29_Men's Facility Door Replacement | ADOC(DOJ)_4115540 |
| State Ex. No. 3361 | St. Clair_2021_10_27_St. Clair Correctional Facility Door Replacement Construction Documents | ADOC(DOJ)_2270264 |
| State Ex. No. 3362 | St. Clair_2023_10_03_St. Clair Door Locks/Bullock/Hamilton/Tutwiler Construction Documents | ADOC(DOJ)_2270752 |
| State Ex. No. 3363 | St. Clair_2024_01_To_2024_12_ Map | ADOC(DOJ)_4109277 |
| State Ex. No. 3364 | St. Clair_2024_01_To_2024_12_Map | ADOC(DOJ)_4109281 |
| State Ex. No. 3365 | St. Claire_Undated_St. Claire Correctional Facility Map | ADOC(DOJ)_4112392 |
| State Ex. No. 3366 | Staton CF Facility Schematic | N/A |
| State Ex. No. 3367 | Unknown_Housing Floor Plan, Building 4 | ADOC(DOJ)_4115317 |
| State Ex. No. 3368 | Unknown_Undated_1st floor plan | ADOC(DOJ)_4115174 |
| State Ex. No. 3369 | Unknown_Undated_2nd floor plan | ADOC(DOJ)_4115173 |
| State Ex. No. 3370 | USP Atlanta Housing Plans Combined (no date) | BOP-00006107 |
| State Ex. No. 3371 | Ventress CF Facility Schematic | N/A |
| State Ex. No. 3372 | Ventress_1987_12_01_A67 Bldg 5A Industries FLoor PL | ADOC(DOJ)_4115645 |
| State Ex. No. 3373 | Ventress_1987_12_01_A8 Bldg 6A Education Floor PL | ADOC(DOJ)_4115643 |
| State Ex. No. 3374 | Ventress_1987_12_01_A8.1 Bldg 6B Education Floor PL | ADOC(DOJ)_4115642 |
| State Ex. No. 3375 | Ventress_1987_12_01_Architectural Drawing for New Facility in Clayton - Entry Bldg | ADOC(DOJ)_4115649 |
| State Ex. No. 3376 | Ventress_1987_12_01_Architectural Drawing for New Facility in Clayton - Overall Site Plan | ADOC(DOJ)_4115650 |
| State Ex. No. 3377 | Ventress_1987_12_01_Bldg 2 Admin FL Plan | ADOC(DOJ)_4115648 |
| State Ex. No. 3378 | Ventress_1987_12_01_Bldg 3 Multi-use Floor PL | ADOC(DOJ)_4115647 |
| State Ex. No. 3379 | Ventress_1987_12_01_Bldg 4 Housing FLoor PL | ADOC(DOJ)_4115646 |
| State Ex. No. 3380 | Ventress_1987_12_01_Bldg 5B Industries Floor PL | ADOC(DOJ)_4115644 |
| State Ex. No. 3381 | Ventress_1987_12_01_Building Floor Plan | ADOC(DOJ)_4115629 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 3382 | Ventress_1987_12_01_Elevation-Armory Floor Plan | ADOC(DOJ)_4115633 |
| State Ex. No. 3383 | Ventress_1987_12_01_Elevation-Armory Floor Plan | ADOC(DOJ)_4115636 |
| State Ex. No. 3384 | Ventress_1987_12_01_Food Services Floor Plan | ADOC(DOJ)_4115628 |
| State Ex. No. 3385 | Ventress_1987_12_01_Generator Floor Plan | ADOC(DOJ)_4115631 |
| State Ex. No. 3386 | Ventress_1987_12_01_Generator Floor Plan | ADOC(DOJ)_4115638 |
| State Ex. No. 3387 | Ventress_1987_12_01_New Facility A9 Bldg 7 Food Services Floor PL | ADOC(DOJ)_4115641 |
| State Ex. No. 3388 | Ventress_1987_12_01_New Facility A9.4 Bldg 7 Floor Plan | ADOC(DOJ)_4115640 |
| State Ex. No. 3389 | Ventress_1987_12_01_Visitation-Muster Floor Plan | ADOC(DOJ)_4115632 |
| State Ex. No. 3390 | Ventress_1987_12_01_Visitation-Muster Floor Plan | ADOC(DOJ)_4115637 |
| State Ex. No. 3391 | Ventress_1987_12_01_Warehouse Floor Plan | ADOC(DOJ)_4115630 |
| State Ex. No. 3392 | Ventress_1987_12_01_Warehouse Floor Plan | ADOC(DOJ)_4115639 |
| State Ex. No. 3393 | Ventress_1988_04_22_Boiler Plant Floor Plan | ADOC(DOJ)_4115634 |
| State Ex. No. 3394 | Ventress_1988_04_22_Boiler Plant Floor Plan | ADOC(DOJ)_4115635 |
| State Ex. No. 3395 | Ventress_2001_10_01_Inmate Bath and Toilet Facility SP1-0 Site Plan | ADOC(DOJ)_4115651 |
| State Ex. No. 3396 | West Jefferson_1980_10_30_IU Floor Plan | ADOC(DOJ)_4115262 |
| State Ex. No. 3397 | West Jefferson_1981_10_12_Entry / Visitor, Processing Unit, Floor Plans, Schedules and Details | ADOC(DOJ)_4115261 |
| State Ex. No. 3398 | West Jefferson_1981_10_12_Food Service & Toilet Floor Plan | ADOC(DOJ)_4115267 |
| State Ex. No. 3399 | West Jefferson_1981_10_12_Food Service Unit Floor Plans, Enlarged toilet Plan | ADOC(DOJ)_4115247 |
| State Ex. No. 3400 | West Jefferson_1981_10_12_IHU & GTU Floor Plans | ADOC(DOJ)_4115265 |
| State Ex. No. 3401 | West Jefferson_1982_03_15_Inmate Housing Unit C & F, First Floor Plan | ADOC(DOJ)_4115245 |
| State Ex. No. 3402 | West Jefferson_1982_03_15_Inmate Housing Unite A, B, D and E, Second Floor Plan | ADOC(DOJ)_4115250 |
| State Ex. No. 3403 | West Jefferson_1982_03_15_Inmate Housing Units A, B, D & E, First Floor Plan | ADOC(DOJ)_4115248 |
| State Ex. No. 3404 | West Jefferson_1989_10_12_Educational, InfirmaryFloor Plan | ADOC(DOJ)_4115271 |
| State Ex. No. 3405 | Yazoo Housing Plans Combined (November 8, 2013) | BOP-00006167 |
| State Ex. No. 3406 | ALL_2021_05_To_2021_05_Vuwall Network PreCheck | ADOC(DOJ)_4108976 |
| State Ex. No. 3407 | ALL_2024_09_20_ADOC Vuwall System Drawings | ADOC(DOJ)_4108981 |
| State Ex. No. 3408 | Axis High Power over Ethernet midspans Datasheet | ADOC(DOJ)_4016937 |
| State Ex. No. 3409 | GroundAware Site Assessment - ALDOC -Bibb | ADOC(DOJ)_1733271 |
| State Ex. No. 3410 | GroundAware Site Assessment - ALDOC -Bibb | ADOC(DOJ)_4016926 |
| State Ex. No. 3411 | GroundAware Site Assessment - ALDOC -Donaldson | ADOC(DOJ)_1733268 |
| State Ex. No. 3412 | GroundAware Site Assessment - ALDOC -Donaldson | ADOC(DOJ)_4016922 |
| State Ex. No. 3413 | GroundAware Site Assessment - ALDOC -Easterling | ADOC(DOJ)_1733265 |
| State Ex. No. 3414 | GroundAware Site Assessment - ALDOC -Easterling | ADOC(DOJ)_4016919 |
| State Ex. No. 3415 | GroundAware Site Assessment - ALDOC -St. Clair | ADOC(DOJ)_1733262 |
| State Ex. No. 3416 | GroundAware Site Assessment - ALDOC -St. Clair | ADOC(DOJ)_4016916 |
| State Ex. No. 3417 | ObservationWithoutLimits-FOUN | ADOC(DOJ)_4016913 |
| State Ex. No. 3418 | OWL 3D RFB Specs 8-2021 | ADOC(DOJ)_1733259 |
| State Ex. No. 3419 | OWL Info - Property update.xlsx | ADOC(DOJ)_4016915 |
| State Ex. No. 3420 | OWL Locations.xlsx | ADOC(DOJ)_1733255 |
| State Ex. No. 3421 | OWL Network Sites -Radar and Camera Info.xlsx | ADOC(DOJ)_4016912 |
| State Ex. No. 3422 | OWL Overview 2022.pptx | ADOC(DOJ)_4016902 |
| State Ex. No. 3423 | OWL Overview 2022Shareable.pptx | ADOC(DOJ)_1733245 |
| State Ex. No. 3424 | ALL_2022_07_CJTEC Verification Report - Targeted Data Extraction System (TDES) for Mobile Devices | ADOC(DOJ)_4108413 |
| State Ex. No. 3425 | ALL_2023_05_12_SONI-XP Transfer Documentation | ADOC(DOJ)_4116945 |
| State Ex. No. 3426 | ALL_2024_01_To_2024_12_ADOC Contraband Inter | ADOC(DOJ)_4109774 |
| State Ex. No. 3427 | All_2024_07_19_ADOC Contraband Interdiction | ADOC(DOJ)_4108556 |
| State Ex. No. 3428 | All_2024_08_27_ADPC Contraband Interdiction | ADOC(DOJ)_4108555 |
| State Ex. No. 3429 | All_2024_08_27ADOC Contraband Interdiction | ADOC(DOJ)_4108553 |
| State Ex. No. 3430 | ALL_2024_09_12_Email regarding Project Updates | ADOC(DOJ)_4108652 |
| State Ex. No. 3431 | ALL_2024_10_04_Telco Rooms | ADOC(DOJ)_4109273 |
| State Ex. No. 3432 | All_2024_10_23_Reoccurring costs | ADOC(DOJ)_4109345 |
| State Ex. No. 3433 | ALL_2024_11_06_Allowed List | ADOC(DOJ)_4109690 |
| State Ex. No. 3434 | ALL_2024_11_06_Termination Validation | ADOC(DOJ)_4109570 |
| State Ex. No. 3435 | All_2024_11_06_Termination Validation Analysis | ADOC(DOJ)_4109076 |
| State Ex. No. 3436 | ALL_2024_11_11_Application Updates | ADOC(DOJ)_4109687 |
| State Ex. No. 3437 | ALL_2024_11_11_Application Updates | ADOC(DOJ)_4109764 |
| State Ex. No. 3438 | All_2024_12_20_Memo on Cell Devices Transfer of Ownership | ADOC(DOJ)_4115920 |
| State Ex. No. 3439 | All_2025_01_04_Alabama Project Plan Questions | ADOC(DOJ)_4109128 |
| State Ex. No. 3440 | All_2025_01_08_RE: Wall Phone Reaction to CDOS | ADOC(DOJ)_4109081 |
| State Ex. No. 3441 | Donaldson_2024_07_08_To_2024_08_07_Donaldson#1 | ADOC(DOJ)_4112403 |
| State Ex. No. 3442 | Donaldson_2024_08_10_To_2024_09_07_Donaldson#2 | ADOC(DOJ)_4112402 |
| State Ex. No. 3443 | Donaldson_2024_09_08_To_2024_10_08_Device Location List | ADOC(DOJ)_4112395 |
| State Ex. No. 3444 | Donaldson_2024_09_08-To_2024_10_07_Donaldson#3 | ADOC(DOJ)_4112401 |
| State Ex. No. 3445 | Donaldson_2024_10_09_Contraband_Cellular_Assessments | ADOC(DOJ)_4112404 |
| State Ex. No. 3446 | Donaldson_2024_10_09_To_2024_10_10_Trace Tek | ADOC(DOJ)_4109225 |
| State Ex. No. 3447 | Donaldson_2024_10_30_William Donaldson CDOS Reports | ADOC(DOJ)_4109223 |
| State Ex. No. 3448 | Donaldson_2024_11_05_Donaldson Drone System | ADOC(DOJ)_4108647 |
| State Ex. No. 3449 | Donaldson_2024_11_16_Alabama Project Plan Questions | ADOC(DOJ)_4109183 |
| State Ex. No. 3450 | Donaldson_2024_11_20_Reporting Contraband | ADOC(DOJ)_4108733 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 3451 | Donaldson_2024_11_22_AL Fixed Managed Access System Project Update | ADOC(DOJ)_4109182 |
| State Ex. No. 3452 | Donaldson_2024_11_22_Alabama Project Plan Questions | ADOC(DOJ)_4109160 |
| State Ex. No. 3453 | Donaldson_2024_11_22_Donaldson Correctional Inventory Signoff | ADOC(DOJ)_4109249 |
| State Ex. No. 3454 | Donaldson_2024_12_6_Alabama DOC Progress Report | ADOC(DOJ)_4109253 |
| State Ex. No. 3455 | Donaldson_2024_To_2024_AL Fixed Managed Access System Project Update | ADOC(DOJ)_4109256 |
| State Ex. No. 3456 | Donaldson_and_St. Clarire_2024_09_08_To_2024_10_08_Contraband Devices | ADOC(DOJ)_4112396 |
| State Ex. No. 3457 | Donaldson_St. Clair_2024_11_06_ADOC Termination Validation | ADOC(DOJ)_4109077 |
| State Ex. No. 3458 | donaldson_st_clair_2024_10_25_mobile_device_ID | ADOC(DOJ)_4112412 |
| State Ex. No. 3459 | donaldson_stclair_cellphone_transfer_to_tracetek | ADOC(DOJ)_4108412 |
| State Ex. No. 3460 | Limestone_2024_01_To_2024_12_Installation Plan | ADOC(DOJ)_4109315 |
| State Ex. No. 3461 | Limestone_2024_08_01_to_2024_09_06_Tencor Schedule | ADOC(DOJ)_4109333 |
| State Ex. No. 3462 | Limestone_2024_08_07_Tecore P1732 - Limestone - Schedule | ADOC(DOJ)_4109359 |
| State Ex. No. 3463 | Limestone_2024_09_05_To_07_Alabama Department of Corrections Limestone Correctional Facility | ADOC(DOJ)_4110138 |
| State Ex. No. 3464 | Limestone_2024_09_06_C-DOS Mobile Device Identification Schedule | ADOC(DOJ)_4110124 |
| State Ex. No. 3465 | Limestone_2024_09_5_To_6_Devices | ADOC(DOJ)_4110125 |
| State Ex. No. 3466 | Limestone_2024_09_5_To_7_Alabama Department of Corrections Limestone Correctional Facility | ADOC(DOJ)_4110128 |
| State Ex. No. 3467 | Limestone_2024_10_08_Limestone CF Final Report 20240905-07 | ADOC(DOJ)_4110123 |
| State Ex. No. 3468 | Limestone_2024_11_01_Escorts at Limestone next week | ADOC(DOJ)_4109508 |
| State Ex. No. 3469 | Limestone_2024_11_Work Schedule | ADOC(DOJ)_4109335 |
| State Ex. No. 3470 | Limestone_2024_12_03_P1732_Install_Schedule | ADOC(DOJ)_4109339 |
| State Ex. No. 3471 | Limestone_2025_01_01_P1732 Install Schedule | ADOC(DOJ)_4109344 |
| State Ex. No. 3472 | Limestone_St. Clair_2024_07_23 to 2024_08_19_Goodwyn_Mills_Cawood (GMC) / Tecore Introduction | ADOC(DOJ)_4109464 |
| State Ex. No. 3473 | Limestone_St. Clair_2024_09_09_ADOC St. Clair and Limestone MAS Delivery Confirmation | ADOC(DOJ)_4109511 |
| State Ex. No. 3474 | Multiple_2024_03_11_To_2024_09_16_Security Tech Project Updates | ADOC(DOJ)_4108653 |
| State Ex. No. 3475 | Multiple_2024_06_18_Cellular Contraband Interdiction Systems | ADOC(DOJ)_4108626 |
| State Ex. No. 3476 | Multiple_2024_10_25_Cellular Devices Transfer of Ownership Notice | ADOC(DOJ)_4109233 |
| State Ex. No. 3477 | Multiple_2024_10_25_Mobile Device Identification Schedule | ADOC(DOJ)_4109234 |
| State Ex. No. 3478 | Multiple_2024_11_06_Ghost: Initial Results for ADOC | ADOC(DOJ)_4108754 |
| State Ex. No. 3479 | Multiple_2024_To_2024_ADOC Ghost Initial Results All Compiled | ADOC(DOJ)_4108755 |
| State Ex. No. 3480 | St. Clair_2024_01_To_2024_12_Installation Plan | ADOC(DOJ)_4109294 |
| State Ex. No. 3481 | St. Clair_2024_01_To_2024_12_Tencor Schedule | ADOC(DOJ)_4109332 |
| State Ex. No. 3482 | St. Clair_2024_08_07_Tecore P1731 - St Clair - Schedule | ADOC(DOJ)_4109358 |
| State Ex. No. 3483 | St. Clair_2024_10_11_Escorts at St. Clair Starting 10/15/24 | ADOC(DOJ)_4109507 |
| State Ex. No. 3484 | St. Clair_2024_10_23_C-DOS Mobile Device Identification Schedule | ADOC(DOJ)_4109239 |
| State Ex. No. 3485 | St. Clair_2024_10_23_Cellular Devices Transfer of Ownership Notice | ADOC(DOJ)_4109248 |
| State Ex. No. 3486 | St. Clair_2024_10_25_St. Clair CDOS | ADOC(DOJ)_4109238 |
| State Ex. No. 3487 | St. Clair_2024_12_03_P1731_Install_Schedule | ADOC(DOJ)_4109338 |
| State Ex. No. 3488 | St. Clair_2025_01_01_P1731 Install Schedule | ADOC(DOJ)_4109343 |
| State Ex. No. 3489 | St. Clair_2025_01_09_P1731 Install Schedule | ADOC(DOJ)_4109336 |
| State Ex. No. 3490 | St. Clair_2025_01_09_Schdules | ADOC(DOJ)_4109334 |
| State Ex. No. 3491 | St. Clair_Limestone_2024_08_07_St. Clair and Limestone Schedules | ADOC(DOJ)_4109357 |
| State Ex. No. 3492 | St. Clair_Limestone_2024_11_25_ADOC Forms: Dobson, Fent, Hatfield, McCallister, Stephen | ADOC(DOJ)_4109521 |
| State Ex. No. 3493 | St. Clair_Limestone_2024_12_03_St. Clair and Limestone Schedules | ADOC(DOJ)_4109337 |
| State Ex. No. 3494 | St. Clair_Limestone_2025_01_02_Schedule Update for 1731 and 1732 | ADOC(DOJ)_4109342 |
| State Ex. No. 3495 | St. Clair_Limestone_Donaldson_Book2 | ADOC(DOJ)_4109346 |
| State Ex. No. 3496 | St. Claire_2024_09_08_To_2024_10_07_Divece Location List | ADOC(DOJ)_4112393 |
| State Ex. No. 3497 | St.Clair_2024_10_7_To_2024_10_8_Trace TFK | ADOC(DOJ)_4109240 |
| State Ex. No. 3498 | St.Clair_2024_12_20_Cellular Devices Transfer of Ownership Notice | ADOC(DOJ)_4109212 |
| State Ex. No. 3499 | 2023 02 15 - ADOC and ALEA - Contraband Interdiction Project MOU | ADOC(DOJ)_1370977 |
| State Ex. No. 3500 | 2023 05 23 - Allied Universal Security Services Addendum | ADOC(DOJ)_1370984 |
| State Ex. No. 3501 | 2023 05 23 - Allied Universal Security Services Master Agreement | ADOC(DOJ)_1370973 |
| State Ex. No. 3502 | 2023 05 23 - Security Solutions of America Addendum | ADOC(DOJ)_1370976 |
| State Ex. No. 3503 | 2023 05 23 - Security Solutions of America Master Agreement | ADOC(DOJ)_1370950 |
| State Ex. No. 3504 | 2023 08 01 - ADOC and Escambia County Sheriff's Office - Contraband Interdiction Project MOU | ADOC(DOJ)_1370955 |
| State Ex. No. 3505 | 2023 08 13 - ADOC and Jefferson County Sherrif's Office - Contraband Interdiction Project MOU | ADOC(DOJ)_1370963 |
| State Ex. No. 3506 | ADOC_Undated_Special Services Video Request Form | ADOC(DOJ)_4109792 |
| State Ex. No. 3507 | ALL_2014_07_07_Safety Data Sheets for ACI Janitorial Supplies | ADOC(DOJ)_2285992 |
| State Ex. No. 3508 | All_2017_Consent to Search Electronic Devices | ADOC(DOJ)_4110171 |
| State Ex. No. 3509 | ALL_2023_05_11_User Agency Contact Designations Form | ADOC(DOJ)_4109811 |
| State Ex. No. 3510 | All_2023_08_08_Certification Regarding Drug Free Workshop Requirements Grantees Other than Individuals | ADOC(DOJ)_4108395 |
| State Ex. No. 3511 | ALL_2023_08_13_ADOC Contraband Interdiction Project Memorandum of Understanding | ADOC(DOJ)_4109847 |
| State Ex. No. 3512 | All_2023_08-08_Equal Employment Opportunity Program Certification | ADOC(DOJ)_4108394 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 3513 | ALL_2023_10_01_Agreement Identifying Information | ADOC(DOJ)_4108144 |
| State Ex. No. 3514 | ALL_2023_10_01_Agreement Identifying Information | ADOC(DOJ)_4108167 |
| State Ex. No. 3515 | ALL_2023_10_04_Activity Tracking - DUKE | ADOC(DOJ)_4189358 |
| State Ex. No. 3516 | ALL_2023_ADOC & ALEA Contraband Interdiction Project Memorandum of Understanding | ADOC(DOJ)_4110186 |
| State Ex. No. 3517 | All_2023_Memorandum of Understanding | ADOC(DOJ)_4110152 |
| State Ex. No. 3518 | ALL_2024_01_31_K9_Scent_Detection_Odors | ADOC(DOJ)_4112444 |
| State Ex. No. 3519 | ALL_2024_05_09_ADOT Agreement | ADOC(DOJ)_4116840 |
| State Ex. No. 3520 | ALL_2024_05_09_ADOT Agreement | ADOC(DOJ)_4116846 |
| State Ex. No. 3521 | ALL_2024_05_09_ADOT Agreement | ADOC(DOJ)_4116852 |
| State Ex. No. 3522 | ALL_2024_05_09_ADOT Agreement | ADOC(DOJ)_4116858 |
| State Ex. No. 3523 | ALL_2024_05_09_ADOT Agreement | ADOC(DOJ)_4116864 |
| State Ex. No. 3524 | ALL_2024_05_09_ADOT Agreement | ADOC(DOJ)_4116870 |
| State Ex. No. 3525 | ALL_2024_05_09_ADOT Agreement | ADOC(DOJ)_4116882 |
| State Ex. No. 3526 | ALL_2024_05_09_barbour__county_install_flock_camera_agreement | ADOC(DOJ)_4116909 |
| State Ex. No. 3527 | ALL_2024_05_09_bibb__county_install_flock_camera_agreement | ADOC(DOJ)_4116903 |
| State Ex. No. 3528 | ALL_2024_05_09_bullock__county_install_flock_camera_agreement | ADOC(DOJ)_4116897 |
| State Ex. No. 3529 | ALL_2024_05_09_coffee_county_install_flock_camera_agreement | ADOC(DOJ)_4116890 |
| State Ex. No. 3530 | ALL_2024_07_03_mda_fentanyscent_detection_odor | ADOC(DOJ)_4112441 |
| State Ex. No. 3531 | ALL_2024_07_05_echotech_patrick_whyte_nda | ADOC(DOJ)_4116820 |
| State Ex. No. 3532 | ALL_2024_07_05_echotech_patrick_whyte_nda | ADOC(DOJ)_4116836 |
| State Ex. No. 3533 | ALL_2024_07_09_darrell_wayne_quinn_nda | ADOC(DOJ)_4116812 |
| State Ex. No. 3534 | ALL_2024_07_17_roger_rushton_nda | ADOC(DOJ)_4116814 |
| State Ex. No. 3535 | ALL_2024_07_19_echo_technologies_nda | ADOC(DOJ)_4116810 |
| State Ex. No. 3536 | ALL_2024_07_22_austin_sharpe_nda | ADOC(DOJ)_4116816 |
| State Ex. No. 3537 | ALL_2024_07_22_michael_templeton_nda | ADOC(DOJ)_4116818 |
| State Ex. No. 3538 | ALL_2024_07_31_Narcotics_Canine_Fully_Trained | ADOC(DOJ)_4112447 |
| State Ex. No. 3539 | ALL_2024_07_31_narcotics_canine_trained | ADOC(DOJ)_4112440 |
| State Ex. No. 3540 | All_2024_08_09_Certification Drug Free Workplace Requirements grantees other than individuals | ADOC(DOJ)_4108386 |
| State Ex. No. 3541 | ALL_2024_08_09_EEOC Program Certification | ADOC(DOJ)_4108378 |
| State Ex. No. 3542 | ALL_2024_08_11_dawson_miller_nda | ADOC(DOJ)_4116801 |
| State Ex. No. 3543 | ALL_2024_08-19_Law Enforcement Agency License Plate Recognition Rule Acknowledgement | ADOC(DOJ)_4108501 |
| State Ex. No. 3544 | ALL_2024_12_17_Alabama Department of Transportation Agreement for Installation and Maintenance of Public Safety Sensors on Highway | ADOC(DOJ)_4108877 |
| State Ex. No. 3545 | ALL_2024_12_17_Alabama Department of Transportation Agreement for Installation and Maintenance of Public Safety Sensors on Highway | ADOC(DOJ)_4108883 |
| State Ex. No. 3546 | ALL_2024_12_17_Alabama Department of Transportation Agreement for Installation and Maintenance of Public Safety Sensors on Highway | ADOC(DOJ)_4108889 |
| State Ex. No. 3547 | ALL_2024_12_17_Alabama Department of Transportation Agreement for Installation and Maintenance of Public Safety Sensors on Highway | ADOC(DOJ)_4108895 |
| State Ex. No. 3548 | ALL_2024_Civil Rights Compliance Checklist | ADOC(DOJ)_4108261 |
| State Ex. No. 3549 | ALL_2024_Civil Rights Compliance Checklist | ADOC(DOJ)_4108267 |
| State Ex. No. 3550 | ALL_2024_K9 Competition Pamphlet | ADOC(DOJ)_4110565 |
| State Ex. No. 3551 | All_2024_Memorandum of Understanding | ADOC(DOJ)_4110162 |
| State Ex. No. 3552 | All_2024_Memorandum of Understanding | ADOC(DOJ)_4110172 |
| State Ex. No. 3553 | ALL_Undated_Application for Undercover License Plates | ADOC(DOJ)_4109812 |
| State Ex. No. 3554 | All_Undated_Cellphone Authorization Agreement | ADOC(DOJ)_4115998 |
| State Ex. No. 3555 | ALL_Undated_Cellphone Authorization Agreement Form | ADOC(DOJ)_4115996 |
| State Ex. No. 3556 | ALL_Undated_Confidentiality & Non-Disclosure Agreement - Braxton Marshall | ADOC(DOJ)_4116800 |
| State Ex. No. 3557 | ALL_Undated_Contraband Collection Report Form | ADOC(DOJ)_4109809 |
| State Ex. No. 3558 | ALL_Undated_Employee Emergency Contact Form | ADOC(DOJ)_4109795 |
| State Ex. No. 3559 | ALL_Undated_K9 Slideshow | ADOC(DOJ)_4109859 |
| State Ex. No. 3560 | ALL_Undated_Maintenance Work Order Form | ADOC(DOJ)_4123061 |
| State Ex. No. 3561 | ALL_Undated_Mobile Communication Device Access Request Form | ADOC(DOJ)_4108458 |
| State Ex. No. 3562 | ALL_Undated_Operations List | ADOC(DOJ)_4116936 |
| State Ex. No. 3563 | ALL_Undated_Phone List | ADOC(DOJ)_4108198 |
| State Ex. No. 3564 | ALL_Undated_Security Awareness and Confidentiality Agreement | ADOC(DOJ)_4116938 |
| State Ex. No. 3565 | ALL_Undated_Southern Linc Numbers List | ADOC(DOJ)_4116937 |
| State Ex. No. 3566 | ALL_Undated_Special Services Interview Sheet | ADOC(DOJ)_4109793 |
| State Ex. No. 3567 | ALL_Undated_Whitelist Cell Authorization Form | ADOC(DOJ)_4115995 |
| State Ex. No. 3568 | ALL_Use of Force Cover Sheet | ADOC(DOJ)_4109791 |
| State Ex. No. 3569 | Bibb_2024_12_17_Alabama Department of Transportation Agreement for Installation and Maintenance of Public Safety Sensors on Highway | ADOC(DOJ)_4108901 |
| State Ex. No. 3570 | Certification Regarding Drug Free Workshop Requirements Grantees Other than Individuals | ADOC(DOJ)_4108406 |
| State Ex. No. 3571 | Easterling_2012_12_04_To_2022_09_01_Safety Data Sheets | ADOC(DOJ)_2299710 |
| State Ex. No. 3572 | Elmore_2023_04_18_Demolition Package - Chapel at Elmore Correctional Facility | ADOC(DOJ)_4122290 |
| State Ex. No. 3573 | Elmore_2024_01_15_Construction Contract | ADOC(DOJ)_4122161 |
| State Ex. No. 3574 | Executed CIP-ALEA_001 | ADOC(DOJ)_4010046 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 3575 | Executed MOU - Jefferson County Sheriffs Office | ADOC(DOJ)_4010036 |
| State Ex. No. 3576 | Executed MOU 2023 - Escambia County Sheriffs Office | ADOC(DOJ)_4010028 |
| State Ex. No. 3577 | Executed MOU 2024 - Escambia County Sheriffs Office | ADOC(DOJ)_4010019 |
| State Ex. No. 3578 | Executed MOU-Elmore Co. Sheriffs Office_001 | ADOC(DOJ)_4010011 |
| State Ex. No. 3579 | Fountain_Holman_2024_08_04_To_2024_08_10_Shift Schedule | ADOC(DOJ)_4109782 |
| State Ex. No. 3580 | Hospital Guard Service - Allied - MA 23 4072 | ADOC(DOJ)_4009940 |
| State Ex. No. 3581 | Hospital Guard Service - Security Services - MA 23 4075 | ADOC(DOJ)_4009934 |
| State Ex. No. 3582 | Hospital Guard Service - Security Solutions of America - MA 23 4076 | ADOC(DOJ)_4009928 |
| State Ex. No. 3583 | Inmate Body Chart Documentation Form (ADOC(DOJ)_0201287) | ADOC(DOJ)_0201287 |
| State Ex. No. 3584 | Inmate Body Chart Documentation Form (ADOC(DOJ)_1413045) | ADOC(DOJ)_1413045 |
| State Ex. No. 3585 | Inmate Body Chart Documentation Form (ADOC(DOJ)_3400959) | ADOC(DOJ)_3400959 |
| State Ex. No. 3586 | Inmate Body Chart Documentation Form (ADOC(DOJ)_3401284) | ADOC(DOJ)_3401284 |
| State Ex. No. 3587 | Inmate Body Chart Documentation Form (ADOC(DOJ)_3401405) | ADOC(DOJ)_3401405 |
| State Ex. No. 3588 | Inmate Body Chart Documentation Form (ADOC(DOJ)_3413760) | ADOC(DOJ)_3413760 |
| State Ex. No. 3589 | Inmate Classification Action dated February 26, 2024 (transfer from Elmore to Bullock) | ADOC(DOJ)_2283544 |
| State Ex. No. 3590 | Inmate Statement (ADOC(DOJ)_1414292) | ADOC(DOJ)_1414292 |
| State Ex. No. 3591 | Inmate Statement dated Ocrtober 2, 2023 (Staton - 23-1283) | ADOC(DOJ)_2000342 |
| State Ex. No. 3592 | Inmate Transportation - Security Services - MA 24 4690 | ADOC(DOJ)_4009911 |
| State Ex. No. 3593 | Inmate Written Statement (Elmore) dated January 25, 2024 | ADOC(DOJ)_2299502 |
| State Ex. No. 3594 | Limestone_2011_10_20_Bleach as Disinfectant | ADOC(DOJ)_2285990 |
| State Ex. No. 3595 | Limited Contact Post - Allied - MA 23 4025 | ADOC(DOJ)_4009905 |
| State Ex. No. 3596 | Limited Contact Post - SSOA - MA 23 4026 | ADOC(DOJ)_4009899 |
| State Ex. No. 3597 | mifi_inventory | ADOC(DOJ)_4112414 |
| State Ex. No. 3598 | MOU for ACAR | ADOC(DOJ)_4007779 |
| State Ex. No. 3599 | MOU for ADECA | ADOC(DOJ)_4007775 |
| State Ex. No. 3600 | MOU for Securus | ADOC(DOJ)_4007740 |
| State Ex. No. 3601 | MOU with AIDB | ADOC(DOJ)_4007735 |
| State Ex. No. 3602 | Multiple_2023_05_18_to_2024_08_07_Contraband Interdiction Project Shift Scheduler | ADOC(DOJ)_4108548 |
| State Ex. No. 3603 | Multiple_2024_07_03_personal_info_echotech_patrick_whyte | ADOC(DOJ)_4116822 |
| State Ex. No. 3604 | Multiple_2024_07_03_personal_info_echotech_patrick_whyte | ADOC(DOJ)_4116827 |
| State Ex. No. 3605 | Multiple_2024_08_01_to_2024_11_25_CIP Shift Log | ADOC(DOJ)_4108549 |
| State Ex. No. 3606 | Multiple_2024_08_11_dawson_miller_waiver | ADOC(DOJ)_4116803 |
| State Ex. No. 3607 | Not Applicable_2022_12_07_FBI CJIS SEcurity Addendum | ADOC(DOJ)_4116930 |
| State Ex. No. 3608 | Risk Assessment Questionnaire | ADOC(DOJ)_4108387 |
| State Ex. No. 3609 | Specifications - Hospital Guard Services | ADOC(DOJ)_4009886 |
| State Ex. No. 3610 | Specifications - Inmate Transportation | ADOC(DOJ)_4009881 |
| State Ex. No. 3611 | Specifications - Limited Contact Post | ADOC(DOJ)_4009876 |
| State Ex. No. 3612 | St. Clair_2014_01_29_Safety Data Sheet | ADOC(DOJ)_2286135 |
| State Ex. No. 3613 | St. Clair_2023 to 2023_Alabama Department of Transportation Agreement for Installation and Maintenance of Public Safety Sensors on Highway | ADOC(DOJ)_4108815 |
| State Ex. No. 3614 | St. Clair_Alabama Department of Transportation Agreement for Installation and Maintenance of Public Safety Sensors on Highway | ADOC(DOJ)_4108908 |
| State Ex. No. 3615 | State of Alabama Equal Employment Opportunity Program Certification | ADOC(DOJ)_4108401 |
| State Ex. No. 3616 | stclair_communication_log | ADOC(DOJ)_4112400 |
| State Ex. No. 3617 | Unknown_Undated_Post Evaluation Worksheet - G-Dorm | ADOC(DOJ)_4189577 |
| State Ex. No. 3618 | 30(b)(6) "Gradiska Binder" (Lisa Gradiska Deposition Exhibit 2) | N/A |
| State Ex. No. 3619 | ADOC_2024_06_24_Special Services Staff Meeting Topics | ADOC(DOJ)_4112354 |
| State Ex. No. 3620 | ADOC_2024_08_09_Death in Custody Reporting Act Certification | ADOC(DOJ)_4108253 |
| State Ex. No. 3621 | ADOC_Undated_Special Services Organizational Chart | ADOC(DOJ)_4108459 |
| State Ex. No. 3622 | ALL_2022_08_26_ADOC Memorandum - FY 2023 Edward Byrne Memorial JAG Fund | ADOC(DOJ)_4108260 |
| State Ex. No. 3623 | ALL_2022_11_28_ADOC Security and Facility Staff Discussion | ADOC(DOJ)_4187808 |
| State Ex. No. 3624 | All_2022_12_20_Supervisor Meeting Notes | ADOC(DOJ)_4116253 |
| State Ex. No. 3625 | All_2023_03_06_Special Services Check-In | ADOC(DOJ)_4116563 |
| State Ex. No. 3626 | ALL_2023_03_14_Weekly Special Services Check-In | ADOC(DOJ)_4112371 |
| State Ex. No. 3627 | All_2023_05_16_Supervisor Meeting | ADOC(DOJ)_4116256 |
| State Ex. No. 3628 | ALL_2023_06_21_Maintenance Operations | ADOC(DOJ)_4123055 |
| State Ex. No. 3629 | All_2023_07_10_Request for Applications, Edward Byrne Mem Fund | ADOC(DOJ)_4115983 |
| State Ex. No. 3630 | ALL_2023_08_08_Memorandum for Grant Application | ADOC(DOJ)_4108375 |
| State Ex. No. 3631 | ALL_2023_10_01_to_2024_09_30_Law Enforcement and Traffic Safety Project Description | ADOC(DOJ)_4108605 |
| State Ex. No. 3632 | All_2023_11_06_ Special Services Bureau Re-Organization | ADOC(DOJ)_4110677 |
| State Ex. No. 3633 | All_2023_11_30_Contraband Interdiction | ADOC(DOJ)_4110181 |
| State Ex. No. 3634 | ALL_2023_ADECA/LETS Grant Application Part 5 | ADOC(DOJ)_4108191 |
| State Ex. No. 3635 | All_2023_Project Evaluation Criteria | ADOC(DOJ)_4110194 |
| State Ex. No. 3636 | All_2023_Project Evaluation Criteria | ADOC(DOJ)_4110197 |
| State Ex. No. 3637 | ALL_2024_02_Contraband and Interdiction Modalities Used in Correctional Facilities | ADOC(DOJ)_4108107 |
| State Ex. No. 3638 | ALL_2024_03_27_Statewide Facility Maintenance Staff Meeting | ADOC(DOJ)_4123059 |
| State Ex. No. 3639 | ALL_2024_03_27_Statewide Facility Maintenance Staff Meeting | ADOC(DOJ)_4123060 |
| State Ex. No. 3640 | All_2024_04_15_Special Services Staff Meeting | ADOC(DOJ)_4116550 |
| State Ex. No. 3641 | ALL_2024_04_15_Special Services Staff Meeting Topics | ADOC(DOJ)_4112357 |
| State Ex. No. 3642 | All_2024_04_15_Staff Meeting Topics | ADOC(DOJ)_4116546 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| **Trial Exhibit No.** | **Description** | **Beginning Bates** |
| State Ex. No. 3643 | All_2024_05_01_Staff Action Summary | ADOC(DOJ)_4110150 |
| State Ex. No. 3644 | ALL_2024_06_17_Special Services Staff Meeting Topics | ADOC(DOJ)_4112363 |
| State Ex. No. 3645 | All_2024_06_26_Intelligence and Communications Services Director | ADOC(DOJ)_4110743 |
| State Ex. No. 3646 | All_2024_06_To_2024_07_Special Services Staff Meeting | ADOC(DOJ)_4116547 |
| State Ex. No. 3647 | ALL_2024_08_06_Memorandum for Grant Application | ADOC(DOJ)_4108376 |
| State Ex. No. 3648 | All_2024_08_09_Death in Custody Reporting Act Certification | ADOC(DOJ)_4110205 |
| State Ex. No. 3649 | ALL_2024_08_09_FY 2025 Edward Byrne Memorial JAG Fund | ADOC(DOJ)_4108190 |
| State Ex. No. 3650 | ALL_2024_09_23_ADOC Special Services Staff Meeting Summary | ADOC(DOJ)_4112359 |
| State Ex. No. 3651 | All_2024_09_Intel and Comms | ADOC(DOJ)_4110713 |
| State Ex. No. 3652 | All_2024_09_Intelligence and Communication | ADOC(DOJ)_4110728 |
| State Ex. No. 3653 | ALL_2024_10_07_CIP | ADOC(DOJ)_4109781 |
| State Ex. No. 3654 | All_2024_10_17_Project Summary | ADOC(DOJ)_4110203 |
| State Ex. No. 3655 | ALL_2024_10_23_Facility Maintenance Staff Meeting | ADOC(DOJ)_4123062 |
| State Ex. No. 3656 | ALL_2024_10_23_Statewide Facility Maintenance Staff Meeting | ADOC(DOJ)_4123078 |
| State Ex. No. 3657 | All_2024_10-01_to_2025_09_30_Project Description for Digital Forensic Unit Program Expansion | ADOC(DOJ)_4108613 |
| State Ex. No. 3658 | ALL_2024_11_08_Funding Update | ADOC(DOJ)_4117295 |
| State Ex. No. 3659 | All_2024_11_13_Combating Contraband: Collaboration and Communication | ADOC(DOJ)_4112343 |
| State Ex. No. 3660 | All_2024_11_19_Memo on Use of Trailers | ADOC(DOJ)_4116074 |
| State Ex. No. 3661 | All_2024_11_20_Memo on Use of Trailers | ADOC(DOJ)_4116076 |
| State Ex. No. 3662 | ALL_2024_11_21_ADOC-Genetec TAM Weekly Status Meeting | ADOC(DOJ)_4108830 |
| State Ex. No. 3663 | ALL_2024_12_10_Flock API for ADOC | ADOC(DOJ)_4108793 |
| State Ex. No. 3664 | ALL_2024_12_10_Flock Info and Draft Note | ADOC(DOJ)_4108790 |
| State Ex. No. 3665 | ALL_2024_Law Enforcement and Traffic Safety Equipment | ADOC(DOJ)_4108587 |
| State Ex. No. 3666 | ALL_2024_Law Enforcement and Traffic Safety Goals and Objectives | ADOC(DOJ)_4108596 |
| State Ex. No. 3667 | ALL_2024_Law Enforcement and Traffic Safety Statement of Problem | ADOC(DOJ)_4108600 |
| State Ex. No. 3668 | ALL_2024_Request for GAN | ADOC(DOJ)_4109814 |
| State Ex. No. 3669 | ALL_2024_Staff Meeting Topics | ADOC(DOJ)_4112351 |
| State Ex. No. 3670 | ALL_2025_01_09_ADOC-Genetec TAM Weekly Meeting Minutes | ADOC(DOJ)_4108802 |
| State Ex. No. 3671 | ALL_2025_01_09_ADOC-Genetec TAM Weekly Status Meeting | ADOC(DOJ)_4108999 |
| State Ex. No. 3672 | ALL_2025_01_09_ADOC-Genetec TAM Weekly Status Meeting | ADOC(DOJ)_4108799 |
| State Ex. No. 3673 | ALL_2025_09_30_digital_forensic_unit_program | ADOC(DOJ)_4108045 |
| State Ex. No. 3674 | ALL_Undated_ADECA/LETS Grant Application Part 2 | ADOC(DOJ)_4108195 |
| State Ex. No. 3675 | ALL_Undated_ADECA/LETS Grant Application Part 2 | ADOC(DOJ)_4108615 |
| State Ex. No. 3676 | ALL_Undated_ADECA/LETS Grant Application Part 3 | ADOC(DOJ)_4108194 |
| State Ex. No. 3677 | ALL_Undated_ADECA/LETS Grant Application Part 4 | ADOC(DOJ)_4108193 |
| State Ex. No. 3678 | ALL_Undated_ADECA/LETS Grant Application Part 5 | ADOC(DOJ)_4108618 |
| State Ex. No. 3679 | ALL_Undated_ADECA/LETS Grant Application Part 5 | ADOC(DOJ)_4108621 |
| State Ex. No. 3680 | ALL_Undated_ADOC Command Center - Integration Technologies | ADOC(DOJ)_4108833 |
| State Ex. No. 3681 | ALL_Undated_ADOC Facilities Management Presentation | ADOC(DOJ)_4123039 |
| State Ex. No. 3682 | ALL_Undated_ADOC Special Services Funding Request for Detection Technology | ADOC(DOJ)_4108585 |
| State Ex. No. 3683 | ALL_Undated_ADOC Special Services Organization Chart | ADOC(DOJ)_4112296 |
| State Ex. No. 3684 | ALL_Undated_ADOC Special Services Organization Chart | ADOC(DOJ)_4112297 |
| State Ex. No. 3685 | ALL_Undated_ADOC Special Services Organizational Chart | ADOC(DOJ)_4110548 |
| State Ex. No. 3686 | ALL_Undated_BJA FY25 Edward Byrne Memorial Justice Assistance Grant (JAG) Program | ADOC(DOJ)_4108609 |
| State Ex. No. 3687 | ALL_Undated_Budget Narrative - BJA FY25 Edward Byrne Memorial Justice Assistance Grant (JAG) Program | ADOC(DOJ)_4110207 |
| State Ex. No. 3688 | ALL_Undated_Budget Narrative - BJA FY25 Edward Byrne Memorial Justice Assistance Grant (JAG) Program | ADOC(DOJ)_4110229 |
| State Ex. No. 3689 | ALL_Undated_CIP Operations List | ADOC(DOJ)_4116933 |
| State Ex. No. 3690 | ALL_Undated_CIP Operations List | ADOC(DOJ)_4116934 |
| State Ex. No. 3691 | ALL_Undated_Digital Forensic Unit Mission Statement | ADOC(DOJ)_4108249 |
| State Ex. No. 3692 | ALL_Undated_Maintenance Personnel | ADOC(DOJ)_4123038 |
| State Ex. No. 3693 | All_Undated_Positive Updates | ADOC(DOJ)_4123037 |
| State Ex. No. 3694 | ALL_Undated_Special Services Division Organizational Chart | ADOC(DOJ)_4109925 |
| State Ex. No. 3695 | All_Undated_Special Services Division Proposed Org Chart | ADOC(DOJ)_4116204 |
| State Ex. No. 3696 | ALL_Undated_Special Services Organizational Chart | ADOC(DOJ)_4112235 |
| State Ex. No. 3697 | ALL_Undated_Special Services Personnel | ADOC(DOJ)_4112160 |
| State Ex. No. 3698 | All_Undated_Staff Meeting Topics | ADOC(DOJ)_4116544 |
| State Ex. No. 3699 | Donaldson - 2023 - Monthly Meeting Minutes.pdf | ADOC(DOJ)_2286362 |
| State Ex. No. 3700 | Elmore_2023_03_06_Special Services Check-In | ADOC(DOJ)_4112370 |
| State Ex. No. 3701 | Fountain_2024_10_01_Contraband Introduction | ADOC(DOJ)_4108829 |
| State Ex. No. 3702 | Fountain_2024_10_01_Contraband Introduction at FCC | ADOC(DOJ)_4108828 |
| State Ex. No. 3703 | Goals | ADOC(DOJ)_4110219 |
| State Ex. No. 3704 | Hamilton_Fountain_Donaldson_2024_02_Special Services | ADOC(DOJ)_4116554 |
| State Ex. No. 3705 | Holman - 2023 - Monthly Meeting Minutes.pdf | ADOC(DOJ)_2286538 |
| State Ex. No. 3706 | Limestone_2024_09_18_Special Services Letter | ADOC(DOJ)_4110561 |
| State Ex. No. 3707 | Multiple_2021_08_23_Alabama Prison Briefing | ADOC(DOJ)_321079 |
| State Ex. No. 3708 | Multiple_2022_12_09_ADOC On-Site Schedule | ADOC(DOJ)_4189443 |
| State Ex. No. 3709 | Multiple_2024_04_25_DCFO Letter appointing Deputy Commissioner Dion Robinson | ADOC(DOJ)_4108638 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 3710 | Multiple_2024_06_05_DCFO Letter appointing Deputy Commissioner Dion Robinson | ADOC(DOJ)_4108640 |
| State Ex. No. 3711 | Multiple_2024_06_05_DCFO Letter appointing Deputy Commissioner Dion Robinson | ADOC(DOJ)_4108642 |
| State Ex. No. 3712 | Multiple_2024_07_22_DCFO Letter appointing John Demas and David Courson | ADOC(DOJ)_4108644 |
| State Ex. No. 3713 | Multiple_2024_07_22_Designated Correctional Facility Official | ADOC(DOJ)_4108257 |
| State Ex. No. 3714 | Project Description | ADOC(DOJ)_4110217 |
| State Ex. No. 3715 | Project Goals and Objectives | ADOC(DOJ)_4110201 |
| State Ex. No. 3716 | Project Methods and Procedures | ADOC(DOJ)_4110200 |
| State Ex. No. 3717 | Project Summary | ADOC(DOJ)_4110210 |
| State Ex. No. 3718 | Proposed Special Services Bureau Proposed Organizational Chart | ADOC(DOJ)_4112298 |
| State Ex. No. 3719 | Proposed_Special_Services_Work_chart | ADOC(DOJ)_4108047 |
| State Ex. No. 3720 | Risk Assessment | ADOC(DOJ)_4110206 |
| State Ex. No. 3721 | Special Services Chart | ADOC(DOJ)_4110549 |
| State Ex. No. 3722 | Special Services Directory | ADOC(DOJ)_4112295 |
| State Ex. No. 3723 | Special Services Division Organizational Chart | ADOC(DOJ)_4112270 |
| State Ex. No. 3724 | special_services_work_chart | ADOC(DOJ)_4116839 |
| State Ex. No. 3725 | St. Clair - Monthly Security-Support Staff Meeting - May 3, 2023.doc | ADOC(DOJ)_2286611 |
| State Ex. No. 3726 | St. Clair - Monthly Security-Support Staff Meeting - September 18, 2023.doc | ADOC(DOJ)_2286602 |
| State Ex. No. 3727 | St. Clair_2023_03_14_Weekly Special Services Check-In | ADOC(DOJ)_4112374 |
| State Ex. No. 3728 | Staton 2023 Monthly Meeting Minutes.pdf | ADOC(DOJ)_2286643 |
| State Ex. No. 3729 | Tutwiler_2024_11_19_Special Services Staff Meeting Agenda | ADOC(DOJ)_4112364 |
| State Ex. No. 3730 | Ventress_2025_05_06_Special Services Staf Meeting | ADOC(DOJ)_4112356 |
| State Ex. No. 3731 | Ventress_Elba_Bullock_2024_05_06_Special services Staff Meeting | ADOC(DOJ)_4116549 |
| State Ex. No. 3732 | ALDOC Fountain Correctional Facility - FULL RANGE.JPG | ADOC(DOJ)_4016952 |
| State Ex. No. 3733 | ALDOC Fountain Correctional Facility- Areas of Concern.jpg | ADOC(DOJ)_1733190 |
| State Ex. No. 3734 | ALDOC Fountain Correctional Facility- Areas of Concern.jpg | ADOC(DOJ)_4016951 |
| State Ex. No. 3735 | ALDOC Fountain Correctional Facility.JPG | ADOC(DOJ)_4016950 |
| State Ex. No. 3736 | ALL_Undated_Photo of 2 Cellebrite Premium Adapter Units | ADOC(DOJ)_4112480 |
| State Ex. No. 3737 | ALL_Undated_Photo of Cellebrex CP Unit 2 | ADOC(DOJ)_4112478 |
| State Ex. No. 3738 | ALL_Undated_Photo of cellphone adapter 2 | ADOC(DOJ)_4112479 |
| State Ex. No. 3739 | Atmore_2024_12_31_Photo of Exterior Camera | ADOC(DOJ)_4123882 |
| State Ex. No. 3740 | Bibb C20 - E Dorm Hall - Camera - 02-2024-01-03 BCCF-24-00014 approx 2000-2045hrs Request No 225 .mp4 | ADOC(DOJ)_2001002 |
| State Ex. No. 3741 | Bibb C23 - E Dorm Entry - Camera - 01-2024-01-03 BCCF-24-00014 approx 2000-2045hrs Request No 225.mp4 | ADOC(DOJ)_2001000 |
| State Ex. No. 3742 | Bibb_2017_Air Photograph | ADOC(DOJ)_4115182 |
| State Ex. No. 3743 | Bibb_2017_Air Photograph | ADOC(DOJ)_4115186 |
| State Ex. No. 3744 | Bullock C17 - G2 Dorm - Camera - 04-2024-01-26 approx 2300-2315hrs BCF-24-00137 bed discovery .mp4 | ADOC(DOJ)_2291181 |
| State Ex. No. 3745 | Bullock C31 - D-J to E-I Hall - Camera - 01-2024-01-30 approx 1030-1130hrs BCF-24-0145 Request No 245.mp4 | ADOC(DOJ)_2291208 |
| State Ex. No. 3746 | Bullock C53 - Main Hall - Camera - 01-2024-01-26 approx 2309-2312hrs BCF-24-00137 HCU.mp4 | ADOC(DOJ)_2291191 |
| State Ex. No. 3747 | Elmore C19 - A2 side 1 - Camera - 02-2024-01-23 approx 2300-0000hrs Request No 233.mp4 | ADOC(DOJ)_2291163 |
| State Ex. No. 3748 | Elmore C20 - A2 side 2 - Camera - 01-2024-01-23 approx 2300-0000hrs Request No 233.mp4 | ADOC(DOJ)_2291166 |
| State Ex. No. 3749 | Elmore C20 - A2 side 2 - Camera - 04-2024-01-23 approx 2300-0000hrs Request No 233.mp4 | ADOC(DOJ)_2291169 |
| State Ex. No. 3750 | Elmore C30 - C Dorm Rec Room West - Camera - 02-2023-04-27 approx 0100 - 0300 Request 124.mp4 | ADOC(DOJ)_1346619 |
| State Ex. No. 3751 | Kilby C19 - P Dorm - Camera - 02 approx. 1255 hours to 0110 hours (filed under seal) | N/A |
| State Ex. No. 3752 | Limestone C57 - Dorm I - Camera - 01-2024-03-23 approx 1615-1630hrs LCF-24-00379 Request No 257.mp4 | ADOC(DOJ)_2403324 |
| State Ex. No. 3753 | Limestone C59 - Dorm I Lobby-2024-03-23 approx 0700-0930hrs LCF-24-00379 Request No 257.mp4 | ADOC(DOJ)_2403320 |
| State Ex. No. 3754 | Limestone C59 - Dorm I Lobby-2024-03-23 approx 1615-1630hrs LCF-24-00379 Request No 257.mp4 | ADOC(DOJ)_2403319 |
| State Ex. No. 3755 | Radio Tower Photo | ADOC(DOJ)_4016946 |
| State Ex. No. 3756 | RadioTower Photo | ADOC(DOJ)_4016949 |
| State Ex. No. 3757 | Smoke Stack Photo | ADOC(DOJ)_4016947 |
| State Ex. No. 3758 | Smoke Stack Photo | ADOC(DOJ)_4016948 |
| State Ex. No. 3759 | St. Clair_2016_Air Photograph | ADOC(DOJ)_4115124 |
| State Ex. No. 3760 | Staton_2016_Air photograph | ADOC(DOJ)_4115123 |
| State Ex. No. 3761 | Updated Limestone CF Radar Coverage 2.23.23.JPG | ADOC(DOJ)_1733189 |
| State Ex. No. 3762 | Ventress C06 - E Dorm Entry - Camera - 03-2023-03-27 VCF-23-00387 approx 2100 - 2300 Request 81.mp4 | ADOC(DOJ)_1346357 |
| State Ex. No. 3763 | Ventress C14 - F Dorm Entry - Camera - 03 approx. 0242 hours to 0256 hours (filed under seal) | N/A |
| State Ex. No. 3764 | Ventress_2016_Air photograph | ADOC(DOJ)_4115120 |
| State Ex. No. 3765 | Albert Thomas Deposition Exhibit 6 Photo of Security Camera | ADOC(DOJ)_2280608 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| **Trial Exhibit No.** | **Description** | **Beginning Bates** |
| State Ex. No. 3766 | Albert Thomas Deposition Exhibit 7<br>Photo of Door | ADOC(DOJ)_2280307 |
| State Ex. No. 3767 | Mistelle Starr Deposition Exhibit 10<br>Photo re Water Damage on Ceiling/Mold | ADOC(DOJ)_22297765 |
| State Ex. No. 3768 | Mistelle Starr Deposition Exhibit 11<br>Photo re Water Damage on Ceiling/Mold Water Damage on Ceiling/Mold | ADOC(DOJ)_2298921 |
| State Ex. No. 3769 | Mistelle Starr Deposition Exhibit 12<br>Photo re Damages Ceiling & Hole in Ceiling | ADOC(DOJ)_2299227 |
| State Ex. No. 3770 | Mistelle Starr Deposition Exhibit 13<br>Photo re Damaged Floor | ADOC(DOJ)_2297804 |
| State Ex. No. 3771 | Mistelle Starr Deposition Exhibit 14<br>Photo re Flooded Floor | ADOC(DOJ)_2299265 |
| State Ex. No. 3772 | Mistelle Starr Deposition Exhibit 15<br>Photo re Towels Tied on Stairs | ADOC(DOJ)_2299292 |
| State Ex. No. 3773 | Mistelle Starr Deposition Exhibit 17<br>Photo | ADOC(DOJ)_2299254 |
| State Ex. No. 3774 | Mistelle Starr Deposition Exhibit 19<br>Photo re K2 Awareness Waiting List | ADOC(DOJ)_2299791 |
| State Ex. No. 3775 | Mistelle Starr Deposition Exhibit 20<br>Photo re Sexual Misconduct Management 12/12/19 | ADOC(DOJ)_2297555 |
| State Ex. No. 3776 | Mistelle Starr Deposition Exhibit 21<br>Photo of Shark Bait Loan | N/A |
| State Ex. No. 3777 | Mistelle Starr Deposition Exhibit 3<br>Photo re Notes on Office Door | ADOC(DOJ)_2298008 |
| State Ex. No. 3778 | Mistelle Starr Deposition Exhibit 4<br>Photo re "Broken Door" Note on Cell Door | ADOC(DOJ)_2299109 |
| State Ex. No. 3779 | Mistelle Starr Deposition Exhibit 5<br>Photo re Destroyed Electrical | ADOC(DOJ)_2297772 |
| State Ex. No. 3780 | Mistelle Starr Deposition Exhibit 6<br>Photo re Open Electrical | ADOC(DOJ)_2297898 |
| State Ex. No. 3781 | Mistelle Starr Deposition Exhibit 7<br>Photo re Open electrical | ADOC(DOJ)_2299300 |
| State Ex. No. 3782 | Mistelle Starr Deposition Exhibit 8<br>Photo re Cell Blanket Hanging and Covered up Light | ADOC(DOJ)_2299256 |
| State Ex. No. 3783 | Mistelle Starr Deposition Exhibit 9<br>Photo re Possible Water Damage on Ceiling | ADOC(DOJ)_2299259 |
| State Ex. No. 3784 | Randy Keyes Deposition Exhibit 5<br>Photo re Cells with Towels at Top of Door | ADOC(DOJ)_2403439 |
| State Ex. No. 3785 | Randy Keyes Deposition Exhibit 6<br>Photo re Cell Door with Possible Window Covering | ADOC(DOJ)_2403427 |
| State Ex. No. 3786 | Randy Keyes Deposition Exhibit 7<br>Photo re Cell Door with Scissors in Window | ADOC(DOJ)_2403418 |
| State Ex. No. 3787 | Randy Keyes Deposition Exhibit 8<br>Photo re Desk baseboard off | ADOC(DOJ)_2403436 |
| State Ex. No. 3788 | Randy Keyes Deposition Exhibit 9<br>Photo re Surveillance/Guard Pole | ADOC(DOJ)_2403382 |
| State Ex. No. 3789 | 2022 - STG Overview.pptx | ADOC(DOJ)_2273126 |
| State Ex. No. 3790 | 2022 08 04 - Email re July 2022 STG Statistics.msg | ADOC(DOJ)_1371123 |
| State Ex. No. 3791 | 2022 09 01 - Email re August 2022 STG Statistics.msg | ADOC(DOJ)_1371121 |
| State Ex. No. 3792 | 2022 10 03 - Email re September 2022 STG Statistics.msg | ADOC(DOJ)_1371119 |
| State Ex. No. 3793 | 2022 11 01 - Email re October 2022 STG Statistics.msg | ADOC(DOJ)_1371117 |
| State Ex. No. 3794 | 2022 12 07 - Email re November 2022 STG Statistics.msg | ADOC(DOJ)_1371113 |
| State Ex. No. 3795 | 2023 - STG Overview.pptx | ADOC(DOJ)_2273108 |
| State Ex. No. 3796 | 2023 01 04 - Email re December 2022 Statistics.msg | ADOC(DOJ)_1371109 |
| State Ex. No. 3797 | 2023 02 06 - Email re January 2023 STG Statistics.msg | ADOC(DOJ)_1371105 |
| State Ex. No. 3798 | 2023 03 01 - Email re February 2023 STG Statistics.msg | ADOC(DOJ)_1371102 |
| State Ex. No. 3799 | 2023 04 10 - Email re March 2023 STG Statistics.msg | ADOC(DOJ)_1371100 |
| State Ex. No. 3800 | 2023 05 01 - Email re April 2023 STG Statistics.msg | ADOC(DOJ)_1371096 |
| State Ex. No. 3801 | 2023 06 01 - Email re May 2023 STG Statistics.msg | ADOC(DOJ)_1371091 |
| State Ex. No. 3802 | 2023 07 03 - Email re June 2023 STG Statistics.msg | ADOC(DOJ)_1371087 |
| State Ex. No. 3803 | 2023 08 02 - Email re July 2023 STG Statistics.msg | ADOC(DOJ)_1371083 |
| State Ex. No. 3804 | 2023 09 05 - Email re August 2023 STG Statistics.msg | ADOC(DOJ)_1371079 |
| State Ex. No. 3805 | ADOC_2024_11_19_Email RE: Request for meeting with ADOC customer and Via Science vendor | ADOC(DOJ)_4109639 |
| State Ex. No. 3806 | ALL_2023_08_09_Email regarding Quotes for Additional Forensic Equipment | ADOC(DOJ)_4108236 |
| State Ex. No. 3807 | ALL_2023_10_17_Email - Graduate Numbers 2019-2023 | ADOC(DOJ)_4189355 |
| State Ex. No. 3808 | ALL_2024_01_To_2024_12_Draft Emails | ADOC(DOJ)_4109706 |
| State Ex. No. 3809 | ALL_2024_03_14_To_2024_07_03_Vendor Communication Preference | ADOC(DOJ)_4109680 |
| State Ex. No. 3810 | ALL_2024_08_06_ADOC Correspondence Gulf State Quotes | ADOC(DOJ)_4112743 |
| State Ex. No. 3811 | All_2024_08_27_Email regarding CIP Invoices | ADOC(DOJ)_4108550 |
| State Ex. No. 3812 | ALL_2024_09_18_Monitors for new 5th floor room | ADOC(DOJ)_4108972 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 3813 | ALL_2024_10_17_Email - VuWall Install Update | ADOC(DOJ)_4108956 |
| State Ex. No. 3814 | ALL_2024_11_08_ADOC Via Sync | ADOC(DOJ)_4109698 |
| State Ex. No. 3815 | ALL_2024_11_08_ADOC Via Sync | ADOC(DOJ)_4109702 |
| State Ex. No. 3816 | ALL_2024_11_08_Meeting Request | ADOC(DOJ)_4109637 |
| State Ex. No. 3817 | ALL_2024_11_08_Request ADOC Meeting | ADOC(DOJ)_4109741 |
| State Ex. No. 3818 | ALL_2024_11_08_To_2024_11_19_Meeting Request | ADOC(DOJ)_4109642 |
| State Ex. No. 3819 | ALL_2024_11_08_To_2024_11_19_Meeting Request | ADOC(DOJ)_4109647 |
| State Ex. No. 3820 | All_2024_11_19_ADOC PREA Compliance | ADOC(DOJ)_4109126 |
| State Ex. No. 3821 | All_2024_11_19_Confidentiality and Non-Disclosure Agreement | ADOC(DOJ)_4109120 |
| State Ex. No. 3822 | ALL_2024_11_20_ADOC Memo | ADOC(DOJ)_4108499 |
| State Ex. No. 3823 | ALL_2024_11_20_Email - Request for meeting with ADOC customer and Via Science vendor | ADOC(DOJ)_4109649 |
| State Ex. No. 3824 | All_2024_11_20_Waiver and Authorization to Release Information | ADOC(DOJ)_4109119 |
| State Ex. No. 3825 | ALL_2024_12_18_DA Letter | ADOC(DOJ)_4109810 |
| State Ex. No. 3826 | ALL_2025_01_03_ADOC Location | ADOC(DOJ)_4109718 |
| State Ex. No. 3827 | ALL_2025_01_11_ Request for Sharing Genetec Framework for Contraband Interdiction | ADOC(DOJ)_4108963 |
| State Ex. No. 3828 | April STG Stats.msg | ADOC(DOJ)_4009674 |
| State Ex. No. 3829 | August STG Stats.msg | ADOC(DOJ)_4009663 |
| State Ex. No. 3830 | Bullock_2019_05_21_Email - Window Replacement for Dormitories | ADOC(DOJ)_4118947 |
| State Ex. No. 3831 | Commissioner Dunn to ADOC Michael Jones dated 8/24/21 re: Emergency Letter # 79 (need to purchase a radar surveillance system at Fountain CF) | ADOC(DOJ)_4016848 |
| State Ex. No. 3832 | December STG Stats.msg | ADOC(DOJ)_2273099 |
| State Ex. No. 3833 | Donaldson_2024_11_07_to_2024_11_22_RE: Background Checks | ADOC(DOJ)_4109117 |
| State Ex. No. 3834 | Donaldson_2024_11_19_ADOC Personal Information Sheet | ADOC(DOJ)_4109124 |
| State Ex. No. 3835 | Email (ADOC(DOJ)_2093805) | ADOC(DOJ)_2093805 |
| State Ex. No. 3836 | February STG Stats.msg | ADOC(DOJ)_4009656 |
| State Ex. No. 3837 | Guard Service - Life Tech - EMG Letter | ADOC(DOJ)_4010010 |
| State Ex. No. 3838 | Hospital Guard - Citizens - EMG Letters | ADOC(DOJ)_4009960 |
| State Ex. No. 3839 | Hospital Guard - EMG Letters | ADOC(DOJ)_4009945 |
| State Ex. No. 3840 | Inmate Transportation - EMG Letters | ADOC(DOJ)_4009917 |
| State Ex. No. 3841 | January STG Stats.msg | ADOC(DOJ)_4009647 |
| State Ex. No. 3842 | July STG Stats.msg | ADOC(DOJ)_4009637 |
| State Ex. No. 3843 | June STG Stats.msg | ADOC(DOJ)_4009629 |
| State Ex. No. 3844 | March STG Stats.msg | ADOC(DOJ)_4009622 |
| State Ex. No. 3845 | May STG Stats.msg | ADOC(DOJ)_4009612 |
| State Ex. No. 3846 | November STG Stats.msg | ADOC(DOJ)_2273093 |
| State Ex. No. 3847 | November STG Stats.msg | ADOC(DOJ)_4009572 |
| State Ex. No. 3848 | Observation Without Limits LLC (OWL) letter from President, Michael Stokes to Alabama Department of Corrections regarding partnership (draft/no date) | ADOC(DOJ)_1733256 |
| State Ex. No. 3849 | Observation Without Limits LLC (OWL) letter from President, Michael Stokes to whom it may concern dated December 1, 2020, regarding partnership with Alabama Department of Corrections | ADOC(DOJ)_4016900 |
| State Ex. No. 3850 | Observation Without Limits LLC (OWL) letter from President, Michael Stokes to whom it may concern dated February 9, 2021 regarding partnership with Alabama Department of Corrections | ADOC(DOJ)_4016898 |
| State Ex. No. 3851 | October STG Stats.msg | ADOC(DOJ)_2273086 |
| State Ex. No. 3852 | October STG Stats.msg | ADOC(DOJ)_4009554 |
| State Ex. No. 3853 | Out of State Extradition - EMG Letters | ADOC(DOJ)_4009890 |
| State Ex. No. 3854 | September STG Stats.msg | ADOC(DOJ)_2273079 |
| State Ex. No. 3855 | September STG Stats.msg | ADOC(DOJ)_4009591 |
| State Ex. No. 3856 | St. Clair_2024_12_16_RE_CDOS- St. Claire.eml | ADOC(DOJ)_4109114 |
| State Ex. No. 3857 | State of Alabama Department of Corrections letter from Commissioner Jefferson Dunn to Michael Jones dated August 24, 2021 regarding the purchase of radar surveillance system to be installed at Fountain | ADOC(DOJ)_4016929 |
| State Ex. No. 3858 | U.S. Senate Letter to FBOP Director (May 28, 2024) | N/A |
| State Ex. No. 3859 | U.S. Senate Letter to FBOP Director (Nov. 2, 2023) | BOP-00007240 |
| State Ex. No. 3860 | U.S. Senate Letter to FBOP Director (October 17, 2023) | BOP-00007237 |
| State Ex. No. 3861 | USP Atlanta Memorandum (Sept. 26, 2024) | BOP-00011644 |
| State Ex. No. 3862 | 2019 - Donaldson Canine Tracking Unit Summary Report | ADOC(DOJ)_1386293 |
| State Ex. No. 3863 | 2019 01 - Bibb Canine Tracking Unit Summary Report.xlsx | ADOC(DOJ)_1385894 |
| State Ex. No. 3864 | 2019 01 - Donaldson Handlers Report | ADOC(DOJ)_1385895 |
| State Ex. No. 3865 | 2019 01 - Easterling Handlers Report | ADOC(DOJ)_1385899 |
| State Ex. No. 3866 | 2019 01 - Kilby Handlers Report | ADOC(DOJ)_1385911 |
| State Ex. No. 3867 | 2019 07 - Bibb Handlers Report.xlsx | ADOC(DOJ)_1386103 |
| State Ex. No. 3868 | 2019 07 - Donaldson Handlers Report | ADOC(DOJ)_1386104 |
| State Ex. No. 3869 | 2019 07 - Easterling Handlers Report | ADOC(DOJ)_1386105 |
| State Ex. No. 3870 | 2019 07 - Fountain Canine Tracking Unit Summary Report.xls | ADOC(DOJ)_1386118 |
| State Ex. No. 3871 | 2019 07 - Fountain Handlers Report | ADOC(DOJ)_1386116 |
| State Ex. No. 3872 | 2019 07 - Kilby Handlers Report | ADOC(DOJ)_1386119 |
| State Ex. No. 3873 | 2019 07 - St. Clair Handlers Report | ADOC(DOJ)_1386130 |
| State Ex. No. 3874 | 2020 - Donaldson Canine Tracking Unit Summary Report.xlsx | ADOC(DOJ)_1386313 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 3875 | 2020 01 - Bibb Handlers Report.xlsx | ADOC(DOJ)_1385923 |
| State Ex. No. 3876 | 2020 01 - Donaldson Handlers Report | ADOC(DOJ)_1385924 |
| State Ex. No. 3877 | 2020 01 - Fountain Handlers Report | ADOC(DOJ)_1385929 |
| State Ex. No. 3878 | 2020 01 - St. Clair Handlers Report | ADOC(DOJ)_1385934 |
| State Ex. No. 3879 | 2020 01 - Staton Canine Tracking Unit Summary Report | ADOC(DOJ)_1385945 |
| State Ex. No. 3880 | 2020 01 - Staton Handlers Report | ADOC(DOJ)_1385941 |
| State Ex. No. 3881 | 2020 07 - Bibb Handlers Report.xlsx | ADOC(DOJ)_1386133 |
| State Ex. No. 3882 | 2020 07 - Donaldson Handlers Report | ADOC(DOJ)_1386134 |
| State Ex. No. 3883 | 2020 07 - Fountain Canine Tracking Unit Summary Report.xls | ADOC(DOJ)_1386143 |
| State Ex. No. 3884 | 2020 07 - Fountain Handlers Report | ADOC(DOJ)_1386139 |
| State Ex. No. 3885 | 2020 07 - St. Clair Handlers Report | ADOC(DOJ)_1386144 |
| State Ex. No. 3886 | 2020 07 - Staton Canine Tracking Unit Summary Report | ADOC(DOJ)_1386153 |
| State Ex. No. 3887 | 2020 07 - Staton Handlers Report | ADOC(DOJ)_1386148 |
| State Ex. No. 3888 | 2021 - Donaldson Canine Tracking Unit Summary Report.xlsx | ADOC(DOJ)_1386314 |
| State Ex. No. 3889 | 2021 - LESD K-9 Monthly Report | ADOC(DOJ)_1385947 |
| State Ex. No. 3890 | 2021 01 - Bibb Handlers Report.xlsx | ADOC(DOJ)_1385946 |
| State Ex. No. 3891 | 2021 01 - Donaldson Handlers Report | ADOC(DOJ)_1385996 |
| State Ex. No. 3892 | 2021 01 - Easterling Handlers Report | ADOC(DOJ)_1386002 |
| State Ex. No. 3893 | 2021 01 - Fountain Canine Tracking Unit Summary Report.xls | ADOC(DOJ)_1386051 |
| State Ex. No. 3894 | 2021 01 - St. Clair Handlers Report | ADOC(DOJ)_1386052 |
| State Ex. No. 3895 | 2021 07 - Bibb Handlers Report.xlsx | ADOC(DOJ)_1386154 |
| State Ex. No. 3896 | 2021 07 - Donaldson Handlers Report.xlsx | ADOC(DOJ)_1386206 |
| State Ex. No. 3897 | 2021 07 - Easterling Handlers Report | ADOC(DOJ)_1386207 |
| State Ex. No. 3898 | 2021 07 - Fountain Handlers Report.xlsx | ADOC(DOJ)_1386258 |
| State Ex. No. 3899 | 2021 07 - Kilby Handlers Report (Addtl).xlsx | ADOC(DOJ)_1386260 |
| State Ex. No. 3900 | 2021 07 - Kilby Handlers Report.xlsx | ADOC(DOJ)_1386259 |
| State Ex. No. 3901 | 2021 07 - LESD K9 Bureau Monthly Report | ADOC(DOJ)_1386155 |
| State Ex. No. 3902 | 2021 07 - St. Clair Handlers Report.xlsx | ADOC(DOJ)_1386261 |
| State Ex. No. 3903 | 2021 07 - Staton Handlers Report (Addtl).xlsx | ADOC(DOJ)_1386263 |
| State Ex. No. 3904 | 2021 07 - Staton Handlers Report.xlsx | ADOC(DOJ)_1386262 |
| State Ex. No. 3905 | 2022 01 - Bibb Handlers Report.xlsx | ADOC(DOJ)_1386056 |
| State Ex. No. 3906 | 2022 01 - Donaldson Handlers REport (Addtl 2).xlsx | ADOC(DOJ)_1386077 |
| State Ex. No. 3907 | 2022 01 - Donaldson Handlers Report (Addtl).xlsx | ADOC(DOJ)_1386076 |
| State Ex. No. 3908 | 2022 01 - Donaldson Handlers Report.xlsx | ADOC(DOJ)_1386075 |
| State Ex. No. 3909 | 2022 01 - Easterling Handlers Report (Addtl).xlsx | ADOC(DOJ)_1386079 |
| State Ex. No. 3910 | 2022 01 - Easterling Handlers Report.xlsx | ADOC(DOJ)_1386078 |
| State Ex. No. 3911 | 2022 01 - Fountain Handlers Report.xlsx | ADOC(DOJ)_1386080 |
| State Ex. No. 3912 | 2022 01 - Kilby Handlers Report (Addtl).xlsx | ADOC(DOJ)_1386082 |
| State Ex. No. 3913 | 2022 01 - Kilby Handlers Report.xlsx | ADOC(DOJ)_1386081 |
| State Ex. No. 3914 | 2022 01 - LESD K-9 Bureau Monthly Report | ADOC(DOJ)_1386057 |
| State Ex. No. 3915 | 2022 01 - Limestone Handlers Report.xlsx | ADOC(DOJ)_1386083 |
| State Ex. No. 3916 | 2022 01 - St. Clair Handlers Report (Addtl).xlsx | ADOC(DOJ)_1386085 |
| State Ex. No. 3917 | 2022 01 - St. Clair Handlers Report.xlsx | ADOC(DOJ)_1386084 |
| State Ex. No. 3918 | 2022 01 - Staton Handlers Report (Addtl).xlsx | ADOC(DOJ)_1386087 |
| State Ex. No. 3919 | 2022 01 - Staton Handlers Report.xlsx | ADOC(DOJ)_1386086 |
| State Ex. No. 3920 | 2022 07 - Bibb Handlers Report.xlsx | ADOC(DOJ)_1386264 |
| State Ex. No. 3921 | 2022 07 - Combined Facilities Handler Report.xlsx | ADOC(DOJ)_1386265 |
| State Ex. No. 3922 | 2022 07 - Donaldson Handlers Report (Addtl 2).xlsx | ADOC(DOJ)_1386268 |
| State Ex. No. 3923 | 2022 07 - Donaldson Handlers Report (Addtl).xlsx | ADOC(DOJ)_1386267 |
| State Ex. No. 3924 | 2022 07 - Donaldson Handlers Report.xlsx | ADOC(DOJ)_1386266 |
| State Ex. No. 3925 | 2022 07 - Fountain Handlers Report.xlsm | ADOC(DOJ)_1386269 |
| State Ex. No. 3926 | 2022 07 - Kilby Handlers Report.xlsx | ADOC(DOJ)_1386270 |
| State Ex. No. 3927 | 2022 07 - Limestone Handlers Report.xlsx | ADOC(DOJ)_1386271 |
| State Ex. No. 3928 | 2022 07 - St. Clair Handlers Report (Addtl).xlsx | ADOC(DOJ)_1386273 |
| State Ex. No. 3929 | 2022 07 - St. Clair Handlers Report.xlsx | ADOC(DOJ)_1386272 |
| State Ex. No. 3930 | 2022 07 - Staton Handlers Report (Addtl 2).xlsx | ADOC(DOJ)_1386276 |
| State Ex. No. 3931 | 2022 07 - Staton Handlers Report (Addtl).xlsx | ADOC(DOJ)_1386275 |
| State Ex. No. 3932 | 2022 07 - Staton Handlers Report.xlsx | ADOC(DOJ)_1386274 |
| State Ex. No. 3933 | 2023 01 - Bibb Handlers Report.xlsx | ADOC(DOJ)_1386088 |
| State Ex. No. 3934 | 2023 01 - Combined Facilities Handler Report.xlsx | ADOC(DOJ)_1386090 |
| State Ex. No. 3935 | 2023 01 - Donaldson Handlers Report (Addtl).xlsx | ADOC(DOJ)_1386092 |
| State Ex. No. 3936 | 2023 01 - Donaldson Handlers Report.xlsx | ADOC(DOJ)_1386091 |
| State Ex. No. 3937 | 2023 01 - Easterling Handlers Report (Addtl 2).xlsx | ADOC(DOJ)_1386095 |
| State Ex. No. 3938 | 2023 01 - Easterling Handlers Report (Addtl).xlsx | ADOC(DOJ)_1386094 |
| State Ex. No. 3939 | 2023 01 - Easterling Handlers Report.xlsx | ADOC(DOJ)_1386093 |
| State Ex. No. 3940 | 2023 01 - Fountain Handlers Report (Addtl).xlsx | ADOC(DOJ)_1386097 |
| State Ex. No. 3941 | 2023 01 - Fountain Handlers Report.xlsx | ADOC(DOJ)_1386096 |
| State Ex. No. 3942 | 2023 01 - Kilby Handlers Report.xlsx | ADOC(DOJ)_1386098 |
| State Ex. No. 3943 | 2023 01 - St. Clair Handlers Report.xlsx | ADOC(DOJ)_1386099 |
| State Ex. No. 3944 | 2023 01 - Staton Handlers Report (Addtl 2).xlsx | ADOC(DOJ)_1386102 |
| State Ex. No. 3945 | 2023 01 - Staton Handlers Report (Addtl).xlsx | ADOC(DOJ)_1386101 |

## APPENDIX A - State's Exhibit List

| Trial Exhibit No. | Description | Beginning Bates |
|---|---|---|
| State Ex. No. 3946 | 2023 01 - Staton Handlers Report.xlsx | ADOC(DOJ)_1386100 |
| State Ex. No. 3947 | 2023 07 - Bibb Handlers Report.xlsx | ADOC(DOJ)_1386277 |
| State Ex. No. 3948 | 2023 07 - Combined Facilities Handler Report.xlsx | ADOC(DOJ)_1386278 |
| State Ex. No. 3949 | 2023 07 - Donaldson Handlers Report (Addtl).xlsx | ADOC(DOJ)_1386280 |
| State Ex. No. 3950 | 2023 07 - Donaldson Handlers Report.xlsx | ADOC(DOJ)_1386279 |
| State Ex. No. 3951 | 2023 07 - Easterling Handlers Report (Addtl 2).xlsx | ADOC(DOJ)_1386283 |
| State Ex. No. 3952 | 2023 07 - Easterling Handlers Report (Addtl).xlsx | ADOC(DOJ)_1386282 |
| State Ex. No. 3953 | 2023 07 - Easterling Handlers Report.xlsx | ADOC(DOJ)_1386281 |
| State Ex. No. 3954 | 2023 07 - Fountain Handlers Report (Addtl 2).xlsx | ADOC(DOJ)_1386286 |
| State Ex. No. 3955 | 2023 07 - Fountain Handlers Report (Addtl).xlsx | ADOC(DOJ)_1386285 |
| State Ex. No. 3956 | 2023 07 - Fountain Handlers Report.xlsx | ADOC(DOJ)_1386284 |
| State Ex. No. 3957 | 2023 07 - Kilby Handlers Report (Addtl).xlsx | ADOC(DOJ)_1386288 |
| State Ex. No. 3958 | 2023 07 - Kilby Handlers Report.xlsx | ADOC(DOJ)_1386287 |
| State Ex. No. 3959 | 2023 07 - St. Clair Handlers Report.xlsx | ADOC(DOJ)_1386289 |
| State Ex. No. 3960 | 2023 07 - Staton Handlers Report (Addtl 2).xlsx | ADOC(DOJ)_1386292 |
| State Ex. No. 3961 | 2023 07 - Staton Handlers Report (Addtl).xlsx | ADOC(DOJ)_1386291 |
| State Ex. No. 3962 | 2023 07 - Staton Handlers Report.xlsx | ADOC(DOJ)_1386290 |
| State Ex. No. 3963 | 23-00001 LESD Limestone January 2023 Operation Plan | ADOC(DOJ)_1386415 |
| State Ex. No. 3964 | 23-00002 LESD Donaldson January 2023 Operation Plan | ADOC(DOJ)_1386411 |
| State Ex. No. 3965 | 23-00003 LESD Kilby January 2023 Operation Plan | ADOC(DOJ)_1386402 |
| State Ex. No. 3966 | 23-00005 LESD St.Clair, Childerburg WR January 2023 Operation Plan | ADOC(DOJ)_1386398 |
| State Ex. No. 3967 | 23-00006 LESD Bibb CF Operation Plan - Cancelled | ADOC(DOJ)_1386395 |
| State Ex. No. 3968 | 23-00007 LESD Bibb January 2023 Operation Plan | ADOC(DOJ)_1386392 |
| State Ex. No. 3969 | 23-00008 LESD Fountain and Holman January 2023 Operation Plan | ADOC(DOJ)_1386388 |
| State Ex. No. 3970 | 23-00009 LESD Staton, Elmore, Tutwiler, Frank Lee January 2023 Operation Plan | ADOC(DOJ)_1386381 |
| State Ex. No. 3971 | 23-00012 LESD Limestone January 2023 Operation Plan | ADOC(DOJ)_1386377 |
| State Ex. No. 3972 | 23-00100 LESD Staton July 2023 Operation Plan | ADOC(DOJ)_1386371 |
| State Ex. No. 3973 | 23-00101 LESD Easterling July 2023 Operation Plan | ADOC(DOJ)_1386368 |
| State Ex. No. 3974 | 23-00102 LESD Ventress July 2023 Operation Plan | ADOC(DOJ)_1386365 |
| State Ex. No. 3975 | 23-00103 LESD Bullock July 2023 Operation Plan | ADOC(DOJ)_1386362 |
| State Ex. No. 3976 | 23-00104 LESD Kilby CF July 2023 Operation Plan | ADOC(DOJ)_1386353 |
| State Ex. No. 3977 | 23-00105 LESD Bibb CF July 2023 Operation Plan | ADOC(DOJ)_1386350 |
| State Ex. No. 3978 | 23-00108 LESD Donaldson CF July 2023 Operation Plan | ADOC(DOJ)_1386345 |
| State Ex. No. 3979 | 23-00109 LESD Limestone CF July 2023 Operation Plan | ADOC(DOJ)_1386341 |
| State Ex. No. 3980 | 23-00110 LESD St. Clair CF and Childersburg WR July 2023 Operation Plan | ADOC(DOJ)_1386337 |
| State Ex. No. 3981 | 23-00111 LESD Holman and Fountain CF July 2023 Operation Plan | ADOC(DOJ)_1386333 |
| State Ex. No. 3982 | 23-00113 LESD Staton CF, Elmore CF, Frank Lee July 2023 Operation Plan | ADOC(DOJ)_1386326 |
| State Ex. No. 3983 | 23-00114 LESD Easterling CF July 2023 Operation Plan | ADOC(DOJ)_1386323 |
| State Ex. No. 3984 | 23-00115 LESD Elmore CF, Staton CF July 2023 Operation Plan | ADOC(DOJ)_1386319 |
| State Ex. No. 3985 | 23-00116 LESD Bullock CF July 2023 Operation Plan | ADOC(DOJ)_1386315 |
| State Ex. No. 3986 | 24-00001 and 24-00002 LESD - Staton Operation Plan January 2024 | ADOC(DOJ)_4009738 |
| State Ex. No. 3987 | 24-00003 LESD - Holman Operation Plan January 2024 | ADOC(DOJ)_4009734 |
| State Ex. No. 3988 | 24-00097 LESD - Bullock Operation Plan July 2024 | ADOC(DOJ)_4009725 |
| State Ex. No. 3989 | 24-00098 LESD - Elmore Operation Plan July 2024 | ADOC(DOJ)_4009721 |
| State Ex. No. 3990 | 24-00099 LESD - Ventress Operation Plan July 2024 | ADOC(DOJ)_4009713 |
| State Ex. No. 3991 | 24-00100 LESD - Bibb Operation Plan July 2024 | ADOC(DOJ)_4009709 |
| State Ex. No. 3992 | 24-00101 LESD - Staton and Elmore Operation Plan July 2024 | ADOC(DOJ)_4009705 |
| State Ex. No. 3993 | 24-00102 LESD - Donaldson Operation Plan July 2024 | ADOC(DOJ)_4009698 |
| State Ex. No. 3994 | 24-00103 LESD - Easterling Operation Plan July 2024 | ADOC(DOJ)_4009693 |
| State Ex. No. 3995 | 24-00108 Ventress Operation Plan August 2024 | ADOC(DOJ)_4009684 |
| State Ex. No. 3996 | January- 2023- Monthy Report.xlsx | ADOC(DOJ)_1386089 |
| State Ex. No. 3997 | LESD K9 JANUARY & JULY 2024 STATS.xlsx | ADOC(DOJ)_4009683 |
| State Ex. No. 3998 | 2023 BOP 586 Data (After-Action Review Reports) for Use of Force | BOP-00016578 |
| State Ex. No. 3999 | 2023 BOP Incident Report Data | BOP-00007544 |
| State Ex. No. 4000 | 2024 BOP Incident Report Data | BOP-00016805 |
| State Ex. No. 4001 | Albert Thomas Deposition Exhibit 3<br>DOJ Audit of the Federal Bureau of Prisons' Efforts to Maintain and Construct Institutions – May 2023 | N/A |
| State Ex. No. 4002 | Albert Thomas Deposition Exhibit 4<br>DOJ Limited Scope Review of the Federal Bureau of Prisons' Strategies to Identify, Communicate, and Remedy Operational Issues – May 2023 | N/A |
| State Ex. No. 4003 | Albert Thomas Deposition Exhibit 5<br>DOJ Evaluation of Issues Surrounding Inmate Deaths in federal Bureau Prison Institutions – February 2024 | N/A |
| State Ex. No. 4004 | ALL_2022_07-05_ALEA MEMORANDUM - Notice of Position to be Filled - ALEA Lieutenant, DPS – HP/MCSU Assistant Unit Commander | ADOC(DOJ)_4108544 |
| State Ex. No. 4005 | ALL_2023_09_13_DOJ Statement FBOP to Senate | ADOC(DOJ)_4187669 |
| State Ex. No. 4006 | ALL_Undated_Alabama Law Enforcement Agency Communications Unit Policies and Standard Operating Procedures | ADOC(DOJ)_4111707 |
| State Ex. No. 4007 | ALL_Undated_ALEA Communications Unit Policies and Standard Operating Procedures | ADOC(DOJ)_4111419 |
| State Ex. No. 4008 | BJS - Federal Prisoner Statistics Collected Under the First Step Act, 2025 | N/A |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 4009 | BOP Deaths Summary | BOP-00014467 |
| State Ex. No. 4010 | DOJ OIG Report - Evaluation of Issues Surrounding Inmate Deaths in Federal Bureau of Prisons Institutions - 24-041 (February 2024) | N/A |
| State Ex. No. 4011 | DOJ Statement of Kathleen Toomey – Hearing (Feb. 26, 2025) | N/A |
| State Ex. No. 4012 | Durbin Urges OPM to Approve Special Pay Rate for BOP Employees to Address Critical Staffing Shortages at BOP Facilities Nationwide, U.S. Senate Committee on the Judiciary (Jan. 14, 2025) | N/A |
| State Ex. No. 4013 | Elmore_ALEA Directives | ADOC(DOJ)_4108560 |
| State Ex. No. 4014 | FBOP 2023 Vacancy Rate Report | BOP-00005176 |
| State Ex. No. 4015 | FBOP Agency-Wide Retention Incentive | BOP-00007235 |
| State Ex. No. 4016 | FBOP Hazelton 2023 Hiring Challenges | BOP-00007239 |
| State Ex. No. 4017 | FBOP Incentives as of October 15, 2024 | BOP-00016313 |
| State Ex. No. 4018 | FBOP Retention Incentive | BOP-0005162 |
| State Ex. No. 4019 | FBOP Staff Report | BOP-00004401 |
| State Ex. No. 4020 | FY 2025 President's Budget SE Staffing Language | BOP-00005606 |
| State Ex. No. 4021 | Michelle Bonner Deposition Exhibit 8<br>Report to Congressional Requesters Federal Prisons Improvements Needed to Prevent, Detect and Address Sexual Abuse dated May 2026 | N/A |
| State Ex. No. 4022 | Mistelle Starr Deposition Exhibit 16<br>DOJ Evaluation of Issues Surrounding Inmate Deaths in Federal Bureau of Prisons Institutions February 2024 | N/A |
| State Ex. No. 4023 | Mistelle Starr Deposition Exhibit 18<br>District of Columbia Corrections Information Council Findings and Recommendations 10/2/23 | N/A |
| State Ex. No. 4024 | Mistelle Starr Deposition Exhibit 2<br>Letter re Serious Misconduct at FCC Hazelton 9/12/23 | N/A |
| State Ex. No. 4025 | Randy Keyes Deposition Exhibit 2<br>Letter from Congressman Bennie Thompson to Michael Horowitz with the U.S. Department of Justice re The Deplorable Conditions at FCC Yazoo 3/5/21 | N/A |
| State Ex. No. 4026 | Shannon Withers Deposition Exhibit 2<br>District of Columbia Corrections Information Council FCI Coleman Medium & Low Report on Findings and Recommendations 4/25/24 | N/A |
| State Ex. No. 4027 | Shannon Withers Deposition Exhibit 3<br>District of Columbia Corrections Information Council USP Coleman II Report on Findings and Recommendations 3/6/24 | N/A |
| State Ex. No. 4028 | The Nation's Correctional Staffing Crisis: Assessing the Toll on Correctional Officers and Incarcerated Persons – Statement of Brandy Moore White (Feb. 28, 2024) | N/A |
| State Ex. No. 4029 | The Nation's Correctional Staffing Crisis: Assessing the Toll on Correctional Officers and Incarcerated Persons – Statement of John Wetzel (Feb. 28, 2024) | N/A |
| State Ex. No. 4030 | The Nation's Correctional Staffing Crisis: Assessing the Toll on Correctional Officers and Incarcerated Persons – Statement of Stephen Walker (Feb. 28, 2024) | N/A |
| State Ex. No. 4031 | 30(b)(6) "Norris Binder: Volume II (Program Statements)" (Evan Norris Deposition Exhibit 4) | N/A |
| State Ex. No. 4032 | Complex Supplement (Coleman) - Administrative Remedy Program No. COC 1330.17.B dated June 7, 2022 | BOP-00003006 |
| State Ex. No. 4033 | Complex Supplement (Coleman) - Admissions and Orientation Program No. COC 5290.14.E dated April 22, 2022 | BOP-00003169 |
| State Ex. No. 4034 | Complex Supplement (Coleman) - Advanced Directives No. COC 6031.04.3D dated February 14, 2020 | BOP-00003538 |
| State Ex. No. 4035 | Complex Supplement (Coleman) - Alcohol Surveillance and Testing Program No. COC 6590.07M dated August 1, 2021 | BOP-00003578 |
| State Ex. No. 4036 | Complex Supplement (Coleman) - Authorized Airport Government Travel No. COC 2200.04.3A dated February 14, 2020 | BOP-00003025 |
| State Ex. No. 4037 | Complex Supplement (Coleman) - Claims Under the Federal Tort Claims Act No. COC 1320.06.C dated August 14, 2012 | BOP-00003001 |
| State Ex. No. 4038 | Complex Supplement (Coleman) - Control Room Availability of Funds No. COC 2000.02.21 dated June 20, 2018 | BOP-00003596 |
| State Ex. No. 4039 | Complex Supplement (Coleman) - Correctional Procedures Manual (Tool Control) No. COC 5500.14.3E dated August 1, 2021 | BOP-00003249 |
| State Ex. No. 4040 | Complex Supplement (Coleman) - Correspondence No. COC 5265.14D dated August 22, 2023 | BOP-00003133 |
| State Ex. No. 4041 | Complex Supplement (Coleman) - Directives Management No. COC 1221.66.H dated June 7, 2022 | BOP-00002989 |
| State Ex. No. 4042 | Complex Supplement (Coleman) - Duty Officer Guidelines No. COC 5502.11.J dated May 25, 2022 | BOP-00003400 |
| State Ex. No. 4043 | Complex Supplement (Coleman) - Employee Organizations No. COC 3721.06.A dated October 18, 2011 | BOP-00003045 |
| State Ex. No. 4044 | Complex Supplement (Coleman) - Energy Conservation No. COC 4200.12-3 dated September 30, 2022 | BOP-00003074 |
| State Ex. No. 4045 | Complex Supplement (Coleman) - Entrance Procedures No. COC 5500.15.1B dated August 1, 2021 | BOP-00003377 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 4046 | Complex Supplement (Coleman) - Financial Responsibility Program No. COC 5380.08.I dated October 18, 2019 | BOP-00003226 |
| State Ex. No. 4047 | Complex Supplement (Coleman) - FPI Work Program for Inmates No. COC 8120.03N dated June 20, 2019 | BOP-00003584 |
| State Ex. No. 4048 | Complex Supplement (Coleman) - Incentive Awards No. COC 3451.04.G dated March 1, 2020 | BOP-00003027 |
| State Ex. No. 4049 | Complex Supplement (Coleman) - Inmate Accountability No. COC 5500.14.2F dated June 8, 2023 | BOP-00003234 |
| State Ex. No. 4050 | Complex Supplement (Coleman) - Inmate Central File, Privacy Folder, and Parole Mini-Files No. COC 5800.17M dated August 20, 2023 | BOP-00003476 |
| State Ex. No. 4051 | Complex Supplement (Coleman) - Inmate DNA Sample Collection Procedures No. COC 5311.01.B dated April 12, 2013 | BOP-00003178 |
| State Ex. No. 4052 | Complex Supplement (Coleman) - Inmate Furloughs No. COC 5280.09.D dated August 20, 2023 | BOP-00003159 |
| State Ex. No. 4053 | Complex Supplement (Coleman) - Inmate Organizations No. COC 5381.05.D dated March 20, 2011 | BOP-00003231 |
| State Ex. No. 4054 | Complex Supplement (Coleman) - Inmate Personal Property No. COC 5580.08D dated August 1, 2021 | BOP-00003434 |
| State Ex. No. 4055 | Complex Supplement (Coleman) - Inmate Photo Project No. COC 4500.07.4B dated December 15, 2011 | BOP-00003077 |
| State Ex. No. 4056 | Complex Supplement (Coleman) - Inmate Receipt Books and Night Depository No. COC 4500.11 dated January 23, 2018 | BOP-00004422 |
| State Ex. No. 4057 | Complex Supplement (Coleman) - Inmate Telephone System No. COC 5264.08.F dated July 2, 2015 | BOP-00003117 |
| State Ex. No. 4058 | Complex Supplement (Coleman) - Inmate Work and Performance Pay Program No. COC 5251.06F dated August 20, 2023 | BOP-00003112 |
| State Ex. No. 4059 | Complex Supplement (Coleman) - Ion Spectrometry Device Program No. COC 5522.02F dated August 1, 2021 | BOP-00003418 |
| State Ex. No. 4060 | Complex Supplement (Coleman) - Laundry Operations No. COC 4500.09.3B dated April 23, 2014 | BOP-00004409 |
| State Ex. No. 4061 | Complex Supplement (Coleman) - Legal Activities, Inmate - Electronic Media No. COC 1315.07.1A dated June 4, 2015 | BOP-00002997 |
| State Ex. No. 4062 | Complex Supplement (Coleman) - Mail Management Supplement No. COC 5800.16.G dated August 22, 2023 | BOP-00003464 |
| State Ex. No. 4063 | Complex Supplement (Coleman) - Management of Female Offenders No. COC 5200.02.L dated July 10, 2019 | BOP-00003105 |
| State Ex. No. 4064 | Complex Supplement (Coleman) - Marriage of Inmates No. COC 5326.05.L dated April 22, 2022 | BOP-00003199 |
| State Ex. No. 4065 | Complex Supplement (Coleman) - News Media Contacts No. COC 1480.05.J dated June 7, 2022 | BOP-00003013 |
| State Ex. No. 4066 | Complex Supplement (Coleman) - Public Works No. COC 5250.02.H dated July 1, 2019 | BOP-00003109 |
| State Ex. No. 4067 | Complex Supplement (Coleman) - Receiving and Discharge Manual No. COC 5800.18.L dated April 27, 2022 | BOP-00003479 |
| State Ex. No. 4068 | Complex Supplement (Coleman) - Recreation Programs, Inmate (Hobby Craft) No. COC 5370.11.D dated August 8, 2014 | BOP-00003218 |
| State Ex. No. 4069 | Complex Supplement (Coleman) - Release Preparation Program (RPP) No. COC 5325.07.F dated August 20, 2023 | BOP-00003193 |
| State Ex. No. 4070 | Complex Supplement (Coleman) - Religious Beliefs and Practices No. COC 5360.09.K dated February 8, 2022 | BOP-00003205 |
| State Ex. No. 4071 | Complex Supplement (Coleman) - Safety Shoes No. COC 1600.11.3A dated February 14, 2020 | BOP-00003016 |
| State Ex. No. 4072 | Complex Supplement (Coleman) - Security Inspections No. COC 5500.14.5B dated August 1, 2021 | BOP-00003282 |
| State Ex. No. 4073 | Complex Supplement (Coleman) - Sensitive Information and Document Control No. COC 4200.10.4H dated November 29, 2007 | BOP-00003058 |
| State Ex. No. 4074 | Complex Supplement (Coleman) - Serious Illness and Death No. COC 6031.04.2E dated February 14, 2020 | BOP-00003494 |
| State Ex. No. 4075 | Complex Supplement (Coleman) - Sexually Abusive Behavior Prevention and Intervention Program No. COC 5324.12C dated September 28, 2020 | BOP-00003185 |
| State Ex. No. 4076 | Complex Supplement (Coleman) - Skills Program No. COC 5330.11.01.F dated November 14, 2019 | BOP-00004426 |
| State Ex. No. 4077 | Complex Supplement (Coleman) - Smoking / Non-Smoking No. 1640.05 dated August 13, 2019 | BOP-00003018 |
| State Ex. No. 4078 | Complex Supplement (Coleman) - Staff Fitness Center No. COC 3792.05.J dated November 15, 2010 | BOP-00003052 |
| State Ex. No. 4079 | Complex Supplement (Coleman) - Staff Pregnancy and Parenting No. COC 3792.10 dated November 13, 2018 | BOP-00003055 |
| State Ex. No. 4080 | Complex Supplement (Coleman) - TRULINCS Video Service No. COC 4500.11A dated March 17, 2015 | BOP-00003083 |
| State Ex. No. 4081 | Complex Supplement (Coleman) - Trust Fund Limited Inmate Computer System (TRULINCS) No. COC 5265.13.E dated August 29, 2014 | BOP-00003129 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 4082 | Complex Supplement (Coleman) - Trust Fund Operations COC 4500.12A dated October 11, 2019 | BOP-00003101 |
| State Ex. No. 4083 | Complex Supplement (Coleman) - Urgent Medical and Dental Care No. COC 6031.04.1E dated February 14, 2020 | BOP-00003486 |
| State Ex. No. 4084 | Complex Supplement (Coleman) - Use of Telecommunication No. COC 4200.10.5A dated January 4, 2008 | BOP-00003061 |
| State Ex. No. 4085 | Complex Supplement (Coleman) - Use of Training Facilities No. COC 3721.05.2I dated July 10, 2019 | BOP-00003036 |
| State Ex. No. 4086 | Complex Supplement (Coleman) - Vehicle Management System No. COC 4200.12-2 dated September 30, 2022 | BOP-00003063 |
| State Ex. No. 4087 | Complex Supplement (Coleman) - Visiting Regulations (Spanish Version) No. COC 5267.09B dated May 1, 2018 | BOP-00002962 |
| State Ex. No. 4088 | Complex Supplement (Coleman) - Visiting Regulations No. COC 5267.09D dated August 1, 2021 | BOP-00003137 |
| State Ex. No. 4089 | Complex Supplement (Coleman) - Volunteer Services No. COC 5300.22D dated April 19, 2022 | BOP-00003599 |
| State Ex. No. 4090 | Complex Supplement (Coleman) - Warehouse Operations No. COC 4500.12.3C dated October 11, 2019 | BOP-00003092 |
| State Ex. No. 4091 | Complex Supplement (Hazelton) - Administrative Remedy Program No. HAX-1330.18D dated February 22, 2021 | BOP-00002834 |
| State Ex. No. 4092 | Complex Supplement (Hazelton) - Admission and Orientation Program No. HAX-5290.14E dated June 10, 2021 | BOP-00002887 |
| State Ex. No. 4093 | Complex Supplement (Hazelton) - Correspondence No. HAX-5265.14E dated August 15, 2022 | BOP-00002853 |
| State Ex. No. 4094 | Complex Supplement (Hazelton) - Federal Tort Claims Act No. HAX-1320.06C dated February 22, 2021 | BOP-00002958 |
| State Ex. No. 4095 | Complex Supplement (Hazelton) - Inmate DNA Sample Collection Procedures No. HAX-5311.01A dated February 22, 2021 | BOP-00002891 |
| State Ex. No. 4096 | Complex Supplement (Hazelton) - Inmate Personal Property No. HAX-5580.08F dated January 19, 2024 | BOP-00002939 |
| State Ex. No. 4097 | Complex Supplement (Hazelton) - Mail Management Manual No. HAX 5800.16I dated August 15, 2022 | BOP-00003603 |
| State Ex. No. 4098 | Complex Supplement (Hazelton) - Release Preparation Program, Institution No. HAX-5325.07G dated April 26, 2021 | BOP-00002932 |
| State Ex. No. 4099 | Complex Supplement (Hazelton) - Sexually Abusive Behavior Prevention and Intervention Program No. HAX-5324.12B dated July 29, 2021 | BOP-00002897 |
| State Ex. No. 4100 | Complex Supplement (Hazelton) - Telephone Regulations for Inmates No. HAX-5264.08C dated January 22, 2024 | BOP-00002842 |
| State Ex. No. 4101 | Complex Supplement (Hazelton) - Visiting Regulations HAX-5267.09E dated August 14, 2023 | BOP-00002863 |
| State Ex. No. 4102 | Complex Supplement (Yazoo) - Laundry Procedures No. YAZ4500.9A dated January 22, 2014 | BOP-00004974 |
| State Ex. No. 4103 | Complex Supplement (Yazoo) - Administrative Remedy Program No. YAX1330.18 dated September 15, 2023 | BOP-00004152 |
| State Ex. No. 4104 | Complex Supplement (Yazoo) - Admission and Orientation No. YAX5290.14 dated September 15, 2023 | BOP-00004552 |
| State Ex. No. 4105 | Complex Supplement (Yazoo) - Advance Directives No. YAX6031.04A.01 dated November 8, 2016 | BOP-00004914 |
| State Ex. No. 4106 | Complex Supplement (Yazoo) - Central Inmate Monitoring System, Screening Site, Locator Center No. YAX5180.05J dated September 15, 2023 | BOP-00004254 |
| State Ex. No. 4107 | Complex Supplement (Yazoo) - Claims Under the Federal Tort Claims Act No. YAX1320.06D dated April 24, 2013 | BOP-00004150 |
| State Ex. No. 4108 | Complex Supplement (Yazoo) - Community Service Projects No. 5250.02E dated September 25, 2023 | BOP-00004452 |
| State Ex. No. 4109 | Complex Supplement (Yazoo) - Control of Flammable Toxic and Caustic Materials No. YAX1600.11CFTCMa dated June 9, 2023 | BOP-00004092 |
| State Ex. No. 4110 | Complex Supplement (Yazoo) - Correspondence No. YAX5265.14B dated September 15, 2023 | BOP-00004475 |
| State Ex. No. 4111 | Complex Supplement (Yazoo) - Directive Management No. YAX1221.66G dated September 25, 2023 | BOP-00004139 |
| State Ex. No. 4112 | Complex Supplement (Yazoo) - Duty Officer Guidelines and Reporting Procedures No. YAX5502.10F dated February 28, 2019 | BOP-00004819 |
| State Ex. No. 4113 | Complex Supplement (Yazoo) - Employee Organizations No. YAX3721.06C dated November 9, 2016 | BOP-00004231 |
| State Ex. No. 4114 | Complex Supplement (Yazoo) - Energy Conservation No. YAX4200.12 CH8 CH16 dated September 22, 2023 | BOP-00004237 |
| State Ex. No. 4115 | Complex Supplement (Yazoo) - Entrance Procedures No. YAX5500.14B dated February 18, 2019 | BOP-00004744 |
| State Ex. No. 4116 | Complex Supplement (Yazoo) - Environmental Concerns No. YAX1600.09B dated January 7, 2012 | BOP-00004081 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 4117 | Complex Supplement (Yazoo) - Fall Protection Plan No. YAX 1600.11FLa dated June 5, 2023 | BOP-00004098 |
| State Ex. No. 4118 | Complex Supplement (Yazoo) - Hazardous Communication No. YAX1600.11HAZa dated July 7, 2023 | BOP-00004168 |
| State Ex. No. 4119 | Complex Supplement (Yazoo) - Health Information Management No. YAX6090.04A dated December 18, 2016 | BOP-00004961 |
| State Ex. No. 4120 | Complex Supplement (Yazoo) - Hearing Conservation Program No. YAX1600.11HCPa dated June 9, 2023 | BOP-00004173 |
| State Ex. No. 4121 | Complex Supplement (Yazoo) - Hot Work Program No. YAX1600.11HWa dated July 10, 2023 | BOP-00004186 |
| State Ex. No. 4122 | Complex Supplement (Yazoo) - Incentive Awards No. YAX3451.05A dated September 30, 2023 | BOP-00004225 |
| State Ex. No. 4123 | Complex Supplement (Yazoo) - Inmate Accountability No. YAX5500.14 dated February 18, 2019 | BOP-00004645 |
| State Ex. No. 4124 | Complex Supplement (Yazoo) - Inmate Central File No. YAX5800.11H dated March 25, 2013 | BOP-00004882 |
| State Ex. No. 4125 | Complex Supplement (Yazoo) - Inmate Central File, Privacy Folder, and Parole Mini Files No. YAX5800.17 dated September 15, 2023 | BOP-00004900 |
| State Ex. No. 4126 | Complex Supplement (Yazoo) - Inmate DNA Sample Collection No. YAX5311.01 dated September 15, 2023 | BOP-00004569 |
| State Ex. No. 4127 | Complex Supplement (Yazoo) - Inmate DNA Sample Collection No. YAX5311.01 dated September 15, 2023 (Spanish) | BOP-00004561 |
| State Ex. No. 4128 | Complex Supplement (Yazoo) - Inmate Financial Responsibility Program No. YAX5380.08F dated September 15, 2023 | BOP-00004623 |
| State Ex. No. 4129 | Complex Supplement (Yazoo) - Inmate Furloughs No. YAX5280.09D dated September 15, 2023 | BOP-00004538 |
| State Ex. No. 4130 | Complex Supplement (Yazoo) - Inmate Personal Property No. YAX5580.08 dated September 15, 2023 | BOP-00004851 |
| State Ex. No. 4131 | Complex Supplement (Yazoo) - Inmate Property No. YAX5500.14.3E dated February 18, 2019 | BOP-00004626 |
| State Ex. No. 4132 | Complex Supplement (Yazoo) - Inmate Telephone Regulations No. YAX5264.08C dated September 15, 2023 | BOP-00004468 |
| State Ex. No. 4133 | Complex Supplement (Yazoo) - Inmate Work and Performance Pay No. YAX5251.06B (Spanish) dated September 15, 2023 | BOP-00004461 |
| State Ex. No. 4134 | Complex Supplement (Yazoo) - Inmate Work and Performance Pay YAX5251.06B dated September 15, 2023 | BOP-00004455 |
| State Ex. No. 4135 | Complex Supplement (Yazoo) - ION Spectrometry Device Program No. YAX5522.01D dated February 28, 2019 | BOP-00004840 |
| State Ex. No. 4136 | Complex Supplement (Yazoo) - Mail Management Manual No. YAX5800.16C dated September 15, 2023 | BOP-00004891 |
| State Ex. No. 4137 | Complex Supplement (Yazoo) - Marriage of Inmates No YAX5326.05B dated September 15, 2023 | BOP-00004599 |
| State Ex. No. 4138 | Complex Supplement (Yazoo) - News Media Contacts No. YAX1480.05H dated September 25, 2023 | BOP-00004161 |
| State Ex. No. 4139 | Complex Supplement (Yazoo) - Personal Protective Equipment No. YAX1600.09B dated February 7, 2012 | BOP-00004084 |
| State Ex. No. 4140 | Complex Supplement (Yazoo) - Pest Control Program No. YAX1600.11PCa dated July 10, 2023 | BOP-00004193 |
| State Ex. No. 4141 | Complex Supplement (Yazoo) - Procurement Procedures No. YAX4100.04H dated December 6, 2021 | BOP-00004120 |
| State Ex. No. 4142 | Complex Supplement (Yazoo) - Psychiatric Services No. YAX6340.04A dated October 4, 2016 | BOP-00004967 |
| State Ex. No. 4143 | Complex Supplement (Yazoo) - Receiving and Discharge Manual No. YAX5800.18 dated September 15, 2023 | BOP-00004905 |
| State Ex. No. 4144 | Complex Supplement (Yazoo) - Receiving Discharge Manual No. YAX5800.12I dated August 30, 2008 | BOP-00004884 |
| State Ex. No. 4145 | Complex Supplement (Yazoo) - Recreation Programs, Inmate Recreation No. YAX5730.11C dated September 28, 2018 | BOP-00004866 |
| State Ex. No. 4146 | Complex Supplement (Yazoo) - Release Preparation Program No. YAX5325.07C dated September 15, 2023 | BOP-00004588 |
| State Ex. No. 4147 | Complex Supplement (Yazoo) - Religious Beliefs and Practices No. YAX5360.10A dated August 9, 2023 | BOP-00004610 |
| State Ex. No. 4148 | Complex Supplement (Yazoo) - Respiratory Protection Program No. YAX1600.11RPa dated July 10, 2023 | BOP-00004198 |
| State Ex. No. 4149 | Complex Supplement (Yazoo) - Safety Services No. YAX1600.11CSa dated June 9, 2023 | BOP-00005926 |
| State Ex. No. 4150 | Complex Supplement (Yazoo) - Safety Shoes No. YAX1600.09A dated August 29, 2008 | BOP-00004223 |
| State Ex. No. 4151 | Complex Supplement (Yazoo) - Security Inspections Searches No. YAX5500.14C dated February 18, 2019 | BOP-00004766 |
| State Ex. No. 4152 | Complex Supplement (Yazoo) - Serious Illness and Death Procedures No. YAX6031.04A.02 dated November 28, 2016 | BOP-00004939 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 4153 | Complex Supplement (Yazoo) - Sexually Abusive Behavior Prevention & Intervention Program No. YAX5324.12C dated September 14, 2023 | BOP-00004577 |
| State Ex. No. 4154 | Complex Supplement (Yazoo) - Staff Parenting and Pregnancy No. YAX3792.10B dated September 30, 2023 | BOP-00004235 |
| State Ex. No. 4155 | Complex Supplement (Yazoo) - Staff Uniform Regulations No. YAX5500.12CH1B dated November 11, 2011 | BOP-00004135 |
| State Ex. No. 4156 | Complex Supplement (Yazoo) - Telecommunication Systems and Electric Equipment No. YAX4200.12 CH9 dated September 22, 2023 | BOP-00004243 |
| State Ex. No. 4157 | Complex Supplement (Yazoo) - Tool Control No. YAX5500.14A dated February 18, 2019 | BOP-00004711 |
| State Ex. No. 4158 | Complex Supplement (Yazoo) - Urgent Care No. YAX6031.04D dated January 29, 2019 | BOP-00004950 |
| State Ex. No. 4159 | Complex Supplement (Yazoo) - Vehicle dispatching No. YAX4200.12 CH10 dated September 29, 2023 | BOP-00004247 |
| State Ex. No. 4160 | Complex Supplement (Yazoo) - Visitation Regulations No. YAX5267.09A dated February 18, 2019 (Spanish) | BOP-00004481 |
| State Ex. No. 4161 | Complex Supplement (Yazoo) - Visiting Regulations No. YAX5267.09A dated February 18, 2019 | BOP-00004515 |
| State Ex. No. 4162 | Complex Supplement (Yazoo) - Volunteer Services No. YAX5300.22B dated October 13, 2023 | BOP-00004558 |
| State Ex. No. 4163 | Complex Supplement (Yazoo) - Warehouse Operations No. YAX4500.07 (Chapter 12) dated September 1, 2011 | BOP-00004127 |
| State Ex. No. 4164 | Institution Supplement (Atlanta) - Administrative Remedy Program No. ATL 1330.16I dated January 15, 2024 | BOP-00003669 |
| State Ex. No. 4165 | Institution Supplement (Atlanta) - Admission and Orientation No. ATL 5290.14F dated January 18, 2024 | BOP-00003742 |
| State Ex. No. 4166 | Institution Supplement (Atlanta) - Alcohol Surveillance and Testing Program No. ATL.6590.07M dated January 1, 2022 | BOP-00003662 |
| State Ex. No. 4167 | Institution Supplement (Atlanta) - Committee and Staff Meetings No. ATL 1010-03D dated September 3, 2019 | BOP-00003614 |
| State Ex. No. 4168 | Institution Supplement (Atlanta) - Communications/Electronics Equipment No. ATL 4200.12B C dated January 26,2024 | BOP-00003695 |
| State Ex. No. 4169 | Institution Supplement (Atlanta) - Correspondence No. ATL 5365.14I dated December 11, 2023 | BOP-00003840 |
| State Ex. No. 4170 | Institution Supplement (Atlanta) - Directive Management Manual No. ATL.1221.66I dated February 4, 2022 | BOP-00003944 |
| State Ex. No. 4171 | Institution Supplement (Atlanta) - Duty Officer No. ATL 5502.11D dated January 15, 2024 | BOP-00003867 |
| State Ex. No. 4172 | Institution Supplement (Atlanta) - Employee Organization/Use of Facilities No. ATL 3721.06F dated January 10, 2024 | BOP-00003685 |
| State Ex. No. 4173 | Institution Supplement (Atlanta) - Energy Conservation No. ATL 4200.12A-EC dated January 1, 2018 | BOP-00003638 |
| State Ex. No. 4174 | Institution Supplement (Atlanta) - Entrance Procedures No. ATL.5500.116L dated January 1, 2022 [limited distribution] | BOP-00003949 |
| State Ex. No. 4175 | Institution Supplement (Atlanta) - Federal Tort Claims Act No. ATL 1320.06G dated January 15, 2024 | BOP-00003665 |
| State Ex. No. 4176 | Institution Supplement (Atlanta) - Financial Responsibility Program, Inmate No. ATL 5380.08I dated January 24, 2024 | BOP-00003863 |
| State Ex. No. 4177 | Institution Supplement (Atlanta) - Health Information Continuity and Disaster Recovery No. ATL 6090.04A dated January 26, 2024 | BOP-00003926 |
| State Ex. No. 4178 | Institution Supplement (Atlanta) - Incentive Awards Program No. ATL 3451-03F dated April 10, 2018 | BOP-00003620 |
| State Ex. No. 4179 | Institution Supplement (Atlanta) - Inmate Accountability No. ATL.5500.14B_0001 dated January 1, 2022 [limited distribution] | BOP-00003965 |
| State Ex. No. 4180 | Institution Supplement (Atlanta) - Inmate Central File Privacy Folder and Parole Mini Files No. ATL 5800.17L dated January 15, 2024 | BOP-00003919 |
| State Ex. No. 4181 | Institution Supplement (Atlanta) - Inmate DNA Sample Collection Procedures No. ATL 5311.01B dated January 23, 2024 | BOP-00003749 |
| State Ex. No. 4182 | Institution Supplement (Atlanta) - Inmate Furloughs No. ATL 5280.09F dated January 23, 2024 | BOP-00003735 |
| State Ex. No. 4183 | Institution Supplement (Atlanta) - Inmate Personal Property No. ATL 5580.08F dated January 2, 2024 | BOP-00003886 |
| State Ex. No. 4184 | Institution Supplement (Atlanta) - Inmate Town Driver No. ATL 5580.08F dated January 24, 2024 | BOP-00003903 |
| State Ex. No. 4185 | Institution Supplement (Atlanta) - Inmate Work and Performance Pay Program No. ATL 5251.06G dated January 12, 2024 | BOP-00003702 |
| State Ex. No. 4186 | Institution Supplement (Atlanta) - Ion Spectrometry Device Program No. ATL 5522.01C dated January 15, 2024 | BOP-00003872 |
| State Ex. No. 4187 | Institution Supplement (Atlanta) - Mail Management No. ATL 5800.16E dated December 11, 2023 | BOP-00003913 |
| State Ex. No. 4188 | Institution Supplement (Atlanta) - Mandatory Use of Personal Protective Equipment No. ATL 1600.11C dated December 15, 2021 | BOP-00003985 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 4189 | Institution Supplement (Atlanta) - Marriages of Inmates No. ATL 5326.05F dated January 17, 2024 | BOP-00003775 |
| State Ex. No. 4190 | Institution Supplement (Atlanta) - Medical and Dental Services No. ATL 6031.04 B dated January 1, 2017 | BOP-00003658 |
| State Ex. No. 4191 | Institution Supplement (Atlanta) - News Media Contact No. ATL 1480.05G dated January 15, 2024 | BOP-00003678 |
| State Ex. No. 4192 | Institution Supplement (Atlanta) - Pretrial Inmates No. ATL 7331.04G dated January 24, 2024 | BOP-00003939 |
| State Ex. No. 4193 | Institution Supplement (Atlanta) - Procurement Procedures No. ATL 4100.04H dated February 14, 2012 | BOP-00003690 |
| State Ex. No. 4194 | Institution Supplement (Atlanta) - Psychiatric Services No. ATL 6340.04C dated January 10, 2024 | BOP-00003931 |
| State Ex. No. 4195 | Institution Supplement (Atlanta) - Receiving and Discharge No. ATL 5800.18G dated December 11, 2023 | BOP-00003922 |
| State Ex. No. 4196 | Institution Supplement (Atlanta) - Recreation Programs, Inmates No. ATL 5370.11K dated January 17, 2024 | BOP-00003847 |
| State Ex. No. 4197 | Institution Supplement (Atlanta) - Release Preparation Program No. ATL 5325.07H dated January 23, 2024 | BOP-00003769 |
| State Ex. No. 4198 | Institution Supplement (Atlanta) - Religious Beliefs and Practices of Committed Offenders No. ATL 5360.09H dated January 1, 2017 | BOP-00003819 |
| State Ex. No. 4199 | Institution Supplement (Atlanta) - Secure Mental Health Step Down Program (SMH-SDP) No. ATL 5330.11F dated January 15, 2024 | BOP-00003780 |
| State Ex. No. 4200 | Institution Supplement (Atlanta) - Security Inspections ATL.5500.14T dated January 1, 2022 [limited distribution] | BOP-00003995 |
| State Ex. No. 4201 | Institution Supplement (Atlanta) - Serious Illness Death Autopsy Advance Directives and Do Not Resuscitate (DNR) Orders No. ATL 6031.03 dated January 24, 2024 | BOP-00005912 |
| State Ex. No. 4202 | Institution Supplement (Atlanta) - Sexually Abusive Behavior Prevention and Intervention Program No. ATL 5324.12C dated January 14, 2024 | BOP-00003756 |
| State Ex. No. 4203 | Institution Supplement (Atlanta) - Smoking/No Smoking Areas and Electronic Cigarettes No. ATL 1640.05D dated January 24, 2024 | BOP-00003681 |
| State Ex. No. 4204 | Institution Supplement (Atlanta) - Staff Pregnancy and Parenting No. ATL 3792-10 dated September 25, 2019 | BOP-00003635 |
| State Ex. No. 4205 | Institution Supplement (Atlanta) - Telephone Regulations for Inmates No. ATL 5264.08F dated January 2, 2024 | BOP-00003706 |
| State Ex. No. 4206 | Institution Supplement (Atlanta) - Tool Control No. ATL.5500.14U dated January 1, 2022 | BOP-00004036 |
| State Ex. No. 4207 | Institution Supplement (Atlanta) - Trust Fund Inmate Telephone System (TRUFONE) No. ATL 4500.12B dated December 7, 2023 | BOP-00003697 |
| State Ex. No. 4208 | Institution Supplement (Atlanta) - Trust Fund-Deposit Fund Manual No. ATL 4500.12C dated April 19, 2023Trust Fund/Deposit Fund Manual No. ATL 4500.12C dated April 19, 2023 | BOP-00003641 |
| State Ex. No. 4209 | Institution Supplement (Atlanta) - Upward Mobility No. ATL 3713-27B dated September 25, 2019 | BOP-00003632 |
| State Ex. No. 4210 | Institution Supplement (Atlanta) - Vehicle Dispatching After Hours Fueling Fleet Card Procedures No.ATL 4200.12B dated March 17, 2022 | BOP-00004441 |
| State Ex. No. 4211 | Institution Supplement (Atlanta) - Vehicle Parking and Traffic No. ATL 1600.13 CN-1B dated December 15, 2021 | BOP-00004445 |
| State Ex. No. 4212 | Institution Supplement (Atlanta) - Visiting Regulations (Spanish) No. ATL.5267.08F dated January 1, 2022 | BOP-00004061 |
| State Ex. No. 4213 | Institution Supplement (Atlanta) - Visiting Regulations No. ATL 5267.08G dated January 1, 2024 | BOP-00003714 |
| State Ex. No. 4214 | Institution Supplement (Atlanta) - Volunteers Services No. ATL 5300.22C dated January 21, 2024 | BOP-00003746 |
| State Ex. No. 4215 | Institution Supplement (Coleman) - Electronics Systems No. COC 4200.12-1 (CH 9) dated September 30, 2022 | BOP-00011093 |
| State Ex. No. 4216 | 30(b)(6) "Norris Binder: Volume I" (Evan Norris Deposition Exhibit 3) | N/A |
| State Ex. No. 4217 | Albert Thomas Deposition Exhibit 8<br>USP Atlanta, GA. March Monthly NICEVISION/CCTV Review March 1-31, 2024 | BOP-00006088 |
| State Ex. No. 4218 | FCC Coleman - Camp Alphabetical Key List by General Location with Emergency Numbers (May 8, 2024) | BOP-00006340 |
| State Ex. No. 4219 | FCC Coleman Low Alphabetical Key List by General Location with Emergency Numbers (May 8, 2024) | BOP-00006451 |
| State Ex. No. 4220 | FCC Coleman Medium Alphabetical Key List by General Location with Emergency Numbers (May 8, 2024) | BOP-00006525 |
| State Ex. No. 4221 | FCC Coleman USP #1 Alphabetical Key List by General Location with Emergency Numbers (May 8, 2024) | BOP-00006600 |
| State Ex. No. 4222 | FCC Coleman USP 2 Alphabetical Key List by General Location with Emergency Numbers (May 8, 2024) | BOP-00006380 |
| State Ex. No. 4223 | FCC Yahoo City (Low) Alphabetical Key List by General Location with Emergency Numbers (May 28, 2024) | BOP-00006681 |

**APPENDIX A - State's Exhibit List**

| Trial Exhibit No. | Description | Beginning Bates |
|---|---|---|
| State Ex. No. 4224 | FCC Yazoo City (High) Alphabetical Key List by General Location with Emergency Numbers (May 28, 2024) | BOP-00006869 |
| State Ex. No. 4225 | FCC Yazoo City (Medium) Alphabetical Key List by General Location with Emergency Numbers (May 28, 2024) | BOP-00006797 |
| State Ex. No. 4226 | NICEVISION / CCTV Weekly Review Sheets (Atlanta) March 1-31, 2024 | BOP-00005943 |
| State Ex. No. 4227 | NICEVISION / CCTV Weekly Review Sheets (Atlanta) March 1-31, 2024 (Cameras Combined) | BOP-00006088 |
| State Ex. No. 4228 | USP Atlanta Alphabetical Key List by General Location with Emergency Numbers (May 28, 2024) [Part 1] | BOP-00006175 |
| State Ex. No. 4229 | USP Atlanta Alphabetical Key List by General Location with Emergency Numbers (May 28, 2024) [Part 2] | BOP-00006224 |
| State Ex. No. 4230 | USP Atlanta Alphabetical Key List by General Location with Emergency Numbers (May 28, 2024) [Part 3] | BOP-00006274 |
| State Ex. No. 4231 | USP Atlanta Alphabetical Key List by General Location with Emergency Numbers (May 28, 2024) [Part 4] | BOP-00006324 |
| State Ex. No. 4232 | BOP Incentives as of October 15, 2024; Historical Information (est. July 14, 2022); Recruitment; Retention Requests Not Processed | BOP-00016313 |
| State Ex. No. 4233 | BOP Staffing Overview (May 30, 2024) | BOP-00016349 |
| State Ex. No. 4234 | FBOP Turnover Rates Report (March 5, 2024) | BOP-00016360 |
| State Ex. No. 4235 | FY25 President's Budget SE Staffing Language and FY 2023 Incentives Received and Approved (no date) | BOP-00005606 |
| State Ex. No. 4236 | PP2023-01 BOP Staffing Levels by Location | BOP-00005176 |
| State Ex. No. 4237 | PP2023-01 BOP Staffing Levels by Location | BOP-00016322 |
| State Ex. No. 4238 | Randy Keyes Deposition Exhibit 4<br>PP2024-09 BOP Staffing Levels by Location | N/A |
| State Ex. No. 4239 | Shannon Withers Deposition Exhibit 1<br>Coleman Daily Roster Report 1st Quarter 2024 2/7/24 | BOP-00007086 |
| State Ex. No. 4240 | FCC Coleman PREA Facility Audit Report (Final) - August 13, 2023 | BOP-00002235 |
| State Ex. No. 4241 | FCC Hazelton PREA Facility Audit Report (Final) - March 13, 2023 | BOP-00002377 |
| State Ex. No. 4242 | FCC Yazoo PREA Facility Audit Report (Final) - May 3, 2023 | BOP-00002548 |
| State Ex. No. 4243 | Prison Rape Elimination Act (PREA) Audit Report Atlanta (August 4, 2021) | BOP-00002000 |
| State Ex. No. 4244 | BOP Office of Internal Affairs Report for Fiscal Year 2021 | BOP-00004986 |
| State Ex. No. 4245 | BOP Office of Internal Affairs Report for Fiscal Year 2022 | BOP-00002724 |
| State Ex. No. 4246 | DOJ OIG Evaluation of Issues Surrounding Inmate Deaths in Federal Bureau of Prisons Institutions, February 2024 (Evan Norris Deposition Exhibit 5) | N/A |
| State Ex. No. 4247 | Albert Thomas Deposition Exhibit 10<br>Atlanta USP Incident Search 1/1/2022-12/31/2022 | N/A |
| State Ex. No. 4248 | Albert Thomas Deposition Exhibit 11<br>Atlanta USP Incident Search 1/1/2021-12/31/2021 | N/A |
| State Ex. No. 4249 | Albert Thomas Deposition Exhibit 9<br>Atlanta USP Incident Search 1/1/2023-12/31/2023 | N/A |
| State Ex. No. 4250 | Inmate Deaths FY2023 (xls) | BOP-00011262 |
| State Ex. No. 4251 | Mistelle Starr Deposition Exhibit 22<br>Hazelton Incident Search 1/1/2023-6/30/2023 | N/A |
| State Ex. No. 4252 | Mistelle Starr Deposition Exhibit 23<br>Hazelton Incident Search 7/1/2023-12/31/2023 | N/A |
| State Ex. No. 4253 | Mistelle Starr Deposition Exhibit 24<br>Hazelton Incident Search 1/1/2023-12/31/2023 | N/A |
| State Ex. No. 4254 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286751 |
| State Ex. No. 4255 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286752 |
| State Ex. No. 4256 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286770 |
| State Ex. No. 4257 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286771 |
| State Ex. No. 4258 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286797 |
| State Ex. No. 4259 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286806 |
| State Ex. No. 4260 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286819 |
| State Ex. No. 4261 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286822 |
| State Ex. No. 4262 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286825 |
| State Ex. No. 4263 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286835 |
| State Ex. No. 4264 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286840 |
| State Ex. No. 4265 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286845 |
| State Ex. No. 4266 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286846 |
| State Ex. No. 4267 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286852 |
| State Ex. No. 4268 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286853 |
| State Ex. No. 4269 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286860 |
| State Ex. No. 4270 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286861 |
| State Ex. No. 4271 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286862 |
| State Ex. No. 4272 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286864 |
| State Ex. No. 4273 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286865 |
| State Ex. No. 4274 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286870 |
| State Ex. No. 4275 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286873 |
| State Ex. No. 4276 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286874 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 4277 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286881 |
| State Ex. No. 4278 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286882 |
| State Ex. No. 4279 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286773 |
| State Ex. No. 4280 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286775 |
| State Ex. No. 4281 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286783 |
| State Ex. No. 4282 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286878 |
| State Ex. No. 4283 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286883 |
| State Ex. No. 4284 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286900 |
| State Ex. No. 4285 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286901 |
| State Ex. No. 4286 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286904 |
| State Ex. No. 4287 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286905 |
| State Ex. No. 4288 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286930 |
| State Ex. No. 4289 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286954 |
| State Ex. No. 4290 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286955 |
| State Ex. No. 4291 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286958 |
| State Ex. No. 4292 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286976 |
| State Ex. No. 4293 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286980 |
| State Ex. No. 4294 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286982 |
| State Ex. No. 4295 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286984 |
| State Ex. No. 4296 | FCC Coleman (Low) Photo | ADOC(DOJ)_2286988 |
| State Ex. No. 4297 | FCC Coleman (Low) Photo | ADOC(DOJ)_2288644 |
| State Ex. No. 4298 | FCC Coleman (Low) Photo | ADOC(DOJ)_2288654 |
| State Ex. No. 4299 | FCC Coleman (Low) Photo | ADOC(DOJ)_2288656 |
| State Ex. No. 4300 | FCC Coleman (Low) Photo | ADOC(DOJ)_2288697 |
| State Ex. No. 4301 | FCC Coleman (Low) Photo | ADOC(DOJ)_2288700 |
| State Ex. No. 4302 | FCC Coleman (Low) Photo | ADOC(DOJ)_2288708 |
| State Ex. No. 4303 | FCC Coleman (Low) Photo | ADOC(DOJ)_2288722 |
| State Ex. No. 4304 | FCC Coleman (Low) Photo | ADOC(DOJ)_2288723 |
| State Ex. No. 4305 | FCC Coleman (Low) Photo | ADOC(DOJ)_2288726 |
| State Ex. No. 4306 | FCC Coleman (Low) Photo | ADOC(DOJ)_2288737 |
| State Ex. No. 4307 | FCC Coleman (Low) Photo | ADOC(DOJ)_2288757 |
| State Ex. No. 4308 | FCC Coleman (Low) Photo | ADOC(DOJ)_2288759 |
| State Ex. No. 4309 | FCC Coleman (Low) Photo | ADOC(DOJ)_2288763 |
| State Ex. No. 4310 | FCC Coleman (Low) Photo | ADOC(DOJ)_2288782 |
| State Ex. No. 4311 | FCC Coleman (Low) Photo | ADOC(DOJ)_2288853 |
| State Ex. No. 4312 | FCC Coleman (Low) Photo | ADOC(DOJ)_2288855 |
| State Ex. No. 4313 | FCC Coleman (Low) Photo | ADOC(DOJ)_2288860 |
| State Ex. No. 4314 | FCC Coleman (Low) Photo | ADOC(DOJ)_2288862 |
| State Ex. No. 4315 | FCC Coleman (Low) Photo | ADOC(DOJ)_2288870 |
| State Ex. No. 4316 | FCC Coleman (Low) Photo | ADOC(DOJ)_2288879 |
| State Ex. No. 4317 | FCC Coleman (Low) Photo | ADOC(DOJ)_2289952 |
| State Ex. No. 4318 | FCC Coleman (Low) Photo | ADOC(DOJ)_2290017 |
| State Ex. No. 4319 | FCC Coleman (Low) Photo | ADOC(DOJ)_2290020 |
| State Ex. No. 4320 | FCC Coleman (Low) Photo | ADOC(DOJ)_2290074 |
| State Ex. No. 4321 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287072 |
| State Ex. No. 4322 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287073 |
| State Ex. No. 4323 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287076 |
| State Ex. No. 4324 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287082 |
| State Ex. No. 4325 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287083 |
| State Ex. No. 4326 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287085 |
| State Ex. No. 4327 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287088 |
| State Ex. No. 4328 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287089 |
| State Ex. No. 4329 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287091 |
| State Ex. No. 4330 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287093 |
| State Ex. No. 4331 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287122 |
| State Ex. No. 4332 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287123 |
| State Ex. No. 4333 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287125 |
| State Ex. No. 4334 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287128 |
| State Ex. No. 4335 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287137 |
| State Ex. No. 4336 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287138 |
| State Ex. No. 4337 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287143 |
| State Ex. No. 4338 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287144 |
| State Ex. No. 4339 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287148 |
| State Ex. No. 4340 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287149 |
| State Ex. No. 4341 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287151 |
| State Ex. No. 4342 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287152 |
| State Ex. No. 4343 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287153 |
| State Ex. No. 4344 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287155 |
| State Ex. No. 4345 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287157 |
| State Ex. No. 4346 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287164 |
| State Ex. No. 4347 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287167 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| **Trial Exhibit No.** | **Description** | **Beginning Bates** |
| State Ex. No. 4348 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287169 |
| State Ex. No. 4349 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287171 |
| State Ex. No. 4350 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287174 |
| State Ex. No. 4351 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287175 |
| State Ex. No. 4352 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287177 |
| State Ex. No. 4353 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287179 |
| State Ex. No. 4354 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287180 |
| State Ex. No. 4355 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287181 |
| State Ex. No. 4356 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287182 |
| State Ex. No. 4357 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287183 |
| State Ex. No. 4358 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287184 |
| State Ex. No. 4359 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287185 |
| State Ex. No. 4360 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287210 |
| State Ex. No. 4361 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287213 |
| State Ex. No. 4362 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287218 |
| State Ex. No. 4363 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287231 |
| State Ex. No. 4364 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287232 |
| State Ex. No. 4365 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287233 |
| State Ex. No. 4366 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287235 |
| State Ex. No. 4367 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287236 |
| State Ex. No. 4368 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287246 |
| State Ex. No. 4369 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287247 |
| State Ex. No. 4370 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287248 |
| State Ex. No. 4371 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287249 |
| State Ex. No. 4372 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287250 |
| State Ex. No. 4373 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287251 |
| State Ex. No. 4374 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287302 |
| State Ex. No. 4375 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287368 |
| State Ex. No. 4376 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2287385 |
| State Ex. No. 4377 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2288905 |
| State Ex. No. 4378 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2288906 |
| State Ex. No. 4379 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2288907 |
| State Ex. No. 4380 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2288994 |
| State Ex. No. 4381 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2289047 |
| State Ex. No. 4382 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2289055 |
| State Ex. No. 4383 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2289057 |
| State Ex. No. 4384 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2289066 |
| State Ex. No. 4385 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2289070 |
| State Ex. No. 4386 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2289086 |
| State Ex. No. 4387 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2289119 |
| State Ex. No. 4388 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2289121 |
| State Ex. No. 4389 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2289122 |
| State Ex. No. 4390 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2289125 |
| State Ex. No. 4391 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2289126 |
| State Ex. No. 4392 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2289135 |
| State Ex. No. 4393 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2289136 |
| State Ex. No. 4394 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2289137 |
| State Ex. No. 4395 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2289140 |
| State Ex. No. 4396 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2289141 |
| State Ex. No. 4397 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2289143 |
| State Ex. No. 4398 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2289144 |
| State Ex. No. 4399 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2289201 |
| State Ex. No. 4400 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2289202 |
| State Ex. No. 4401 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2289206 |
| State Ex. No. 4402 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2289207 |
| State Ex. No. 4403 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2289208 |
| State Ex. No. 4404 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2289209 |
| State Ex. No. 4405 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2289217 |
| State Ex. No. 4406 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2289218 |
| State Ex. No. 4407 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2289248 |
| State Ex. No. 4408 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2290219 |
| State Ex. No. 4409 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2290257 |
| State Ex. No. 4410 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2290258 |
| State Ex. No. 4411 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2290420 |
| State Ex. No. 4412 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2290421 |
| State Ex. No. 4413 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2290486 |
| State Ex. No. 4414 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2289007 |
| State Ex. No. 4415 | FCC Coleman (Medium) Photo | ADOC(DOJ)_2289015 |
| State Ex. No. 4416 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287439 |
| State Ex. No. 4417 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287442 |
| State Ex. No. 4418 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287451 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 4419 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287477 |
| State Ex. No. 4420 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287487 |
| State Ex. No. 4421 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287490 |
| State Ex. No. 4422 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287506 |
| State Ex. No. 4423 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287515 |
| State Ex. No. 4424 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287517 |
| State Ex. No. 4425 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287518 |
| State Ex. No. 4426 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287556 |
| State Ex. No. 4427 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287557 |
| State Ex. No. 4428 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287563 |
| State Ex. No. 4429 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287565 |
| State Ex. No. 4430 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287566 |
| State Ex. No. 4431 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287568 |
| State Ex. No. 4432 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287569 |
| State Ex. No. 4433 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287570 |
| State Ex. No. 4434 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287572 |
| State Ex. No. 4435 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287590 |
| State Ex. No. 4436 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287619 |
| State Ex. No. 4437 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287626 |
| State Ex. No. 4438 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287627 |
| State Ex. No. 4439 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287637 |
| State Ex. No. 4440 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287660 |
| State Ex. No. 4441 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287684 |
| State Ex. No. 4442 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287699 |
| State Ex. No. 4443 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287700 |
| State Ex. No. 4444 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287721 |
| State Ex. No. 4445 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287723 |
| State Ex. No. 4446 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287734 |
| State Ex. No. 4447 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287748 |
| State Ex. No. 4448 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287755 |
| State Ex. No. 4449 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287758 |
| State Ex. No. 4450 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287764 |
| State Ex. No. 4451 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2287770 |
| State Ex. No. 4452 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2289290 |
| State Ex. No. 4453 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2289312 |
| State Ex. No. 4454 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2289310 |
| State Ex. No. 4455 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2289311 |
| State Ex. No. 4456 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2289315 |
| State Ex. No. 4457 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2289399 |
| State Ex. No. 4458 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2289400 |
| State Ex. No. 4459 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2289413 |
| State Ex. No. 4460 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2289417 |
| State Ex. No. 4461 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2289418 |
| State Ex. No. 4462 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2289420 |
| State Ex. No. 4463 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2289426 |
| State Ex. No. 4464 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2289427 |
| State Ex. No. 4465 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2289476 |
| State Ex. No. 4466 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2289501 |
| State Ex. No. 4467 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2289515 |
| State Ex. No. 4468 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2289516 |
| State Ex. No. 4469 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2289517 |
| State Ex. No. 4470 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2289569 |
| State Ex. No. 4471 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2289580 |
| State Ex. No. 4472 | FCC Coleman (USP 1) Photo | ADOC(DOJ)_2289586 |
| State Ex. No. 4473 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297221 |
| State Ex. No. 4474 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297229 |
| State Ex. No. 4475 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297230 |
| State Ex. No. 4476 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297266 |
| State Ex. No. 4477 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297271 |
| State Ex. No. 4478 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297274 |
| State Ex. No. 4479 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297275 |
| State Ex. No. 4480 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297278 |
| State Ex. No. 4481 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297283 |
| State Ex. No. 4482 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297286 |
| State Ex. No. 4483 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297299 |
| State Ex. No. 4484 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297303 |
| State Ex. No. 4485 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297307 |
| State Ex. No. 4486 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297308 |
| State Ex. No. 4487 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297309 |
| State Ex. No. 4488 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297310 |
| State Ex. No. 4489 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297311 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 4490 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297312 |
| State Ex. No. 4491 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297316 |
| State Ex. No. 4492 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297317 |
| State Ex. No. 4493 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297318 |
| State Ex. No. 4494 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297319 |
| State Ex. No. 4495 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297321 |
| State Ex. No. 4496 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297322 |
| State Ex. No. 4497 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297323 |
| State Ex. No. 4498 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297329 |
| State Ex. No. 4499 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297330 |
| State Ex. No. 4500 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297334 |
| State Ex. No. 4501 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297335 |
| State Ex. No. 4502 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297336 |
| State Ex. No. 4503 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297338 |
| State Ex. No. 4504 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297339 |
| State Ex. No. 4505 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297340 |
| State Ex. No. 4506 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297341 |
| State Ex. No. 4507 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297342 |
| State Ex. No. 4508 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297345 |
| State Ex. No. 4509 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297346 |
| State Ex. No. 4510 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297353 |
| State Ex. No. 4511 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297360 |
| State Ex. No. 4512 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297361 |
| State Ex. No. 4513 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297364 |
| State Ex. No. 4514 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297365 |
| State Ex. No. 4515 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297366 |
| State Ex. No. 4516 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297368 |
| State Ex. No. 4517 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297378 |
| State Ex. No. 4518 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297384 |
| State Ex. No. 4519 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297385 |
| State Ex. No. 4520 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297386 |
| State Ex. No. 4521 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297395 |
| State Ex. No. 4522 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297396 |
| State Ex. No. 4523 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297397 |
| State Ex. No. 4524 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297410 |
| State Ex. No. 4525 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297424 |
| State Ex. No. 4526 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297435 |
| State Ex. No. 4527 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297449 |
| State Ex. No. 4528 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297451 |
| State Ex. No. 4529 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297474 |
| State Ex. No. 4530 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297475 |
| State Ex. No. 4531 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297501 |
| State Ex. No. 4532 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297502 |
| State Ex. No. 4533 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297505 |
| State Ex. No. 4534 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297507 |
| State Ex. No. 4535 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297510 |
| State Ex. No. 4536 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297521 |
| State Ex. No. 4537 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297525 |
| State Ex. No. 4538 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297526 |
| State Ex. No. 4539 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297527 |
| State Ex. No. 4540 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297535 |
| State Ex. No. 4541 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297536 |
| State Ex. No. 4542 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297539 |
| State Ex. No. 4543 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297540 |
| State Ex. No. 4544 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297541 |
| State Ex. No. 4545 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297551 |
| State Ex. No. 4546 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297556 |
| State Ex. No. 4547 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297562 |
| State Ex. No. 4548 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297566 |
| State Ex. No. 4549 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297569 |
| State Ex. No. 4550 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297570 |
| State Ex. No. 4551 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297572 |
| State Ex. No. 4552 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297579 |
| State Ex. No. 4553 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297594 |
| State Ex. No. 4554 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297598 |
| State Ex. No. 4555 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297599 |
| State Ex. No. 4556 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297600 |
| State Ex. No. 4557 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297601 |
| State Ex. No. 4558 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297602 |
| State Ex. No. 4559 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297608 |
| State Ex. No. 4560 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297609 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 4561 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297610 |
| State Ex. No. 4562 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297611 |
| State Ex. No. 4563 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297616 |
| State Ex. No. 4564 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297620 |
| State Ex. No. 4565 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297625 |
| State Ex. No. 4566 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297626 |
| State Ex. No. 4567 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297631 |
| State Ex. No. 4568 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297632 |
| State Ex. No. 4569 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297648 |
| State Ex. No. 4570 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297649 |
| State Ex. No. 4571 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297650 |
| State Ex. No. 4572 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297656 |
| State Ex. No. 4573 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297662 |
| State Ex. No. 4574 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297676 |
| State Ex. No. 4575 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297677 |
| State Ex. No. 4576 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297678 |
| State Ex. No. 4577 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2297681 |
| State Ex. No. 4578 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298368 |
| State Ex. No. 4579 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298378 |
| State Ex. No. 4580 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298386 |
| State Ex. No. 4581 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298407 |
| State Ex. No. 4582 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298408 |
| State Ex. No. 4583 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298410 |
| State Ex. No. 4584 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298411 |
| State Ex. No. 4585 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298413 |
| State Ex. No. 4586 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298417 |
| State Ex. No. 4587 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298418 |
| State Ex. No. 4588 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298419 |
| State Ex. No. 4589 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298421 |
| State Ex. No. 4590 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298422 |
| State Ex. No. 4591 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298426 |
| State Ex. No. 4592 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298427 |
| State Ex. No. 4593 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298428 |
| State Ex. No. 4594 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298429 |
| State Ex. No. 4595 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298432 |
| State Ex. No. 4596 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298433 |
| State Ex. No. 4597 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298437 |
| State Ex. No. 4598 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298479 |
| State Ex. No. 4599 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298482 |
| State Ex. No. 4600 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298504 |
| State Ex. No. 4601 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298513 |
| State Ex. No. 4602 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298554 |
| State Ex. No. 4603 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298555 |
| State Ex. No. 4604 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298556 |
| State Ex. No. 4605 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298557 |
| State Ex. No. 4606 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298558 |
| State Ex. No. 4607 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298559 |
| State Ex. No. 4608 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298576 |
| State Ex. No. 4609 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298596 |
| State Ex. No. 4610 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298597 |
| State Ex. No. 4611 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298598 |
| State Ex. No. 4612 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298599 |
| State Ex. No. 4613 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298614 |
| State Ex. No. 4614 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298615 |
| State Ex. No. 4615 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298649 |
| State Ex. No. 4616 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298727 |
| State Ex. No. 4617 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298728 |
| State Ex. No. 4618 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298730 |
| State Ex. No. 4619 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298731 |
| State Ex. No. 4620 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298732 |
| State Ex. No. 4621 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298739 |
| State Ex. No. 4622 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298740 |
| State Ex. No. 4623 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298762 |
| State Ex. No. 4624 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298765 |
| State Ex. No. 4625 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298768 |
| State Ex. No. 4626 | FCC Hazelton (Low) Photo | ADOC(DOJ)_229876 |
| State Ex. No. 4627 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298781 |
| State Ex. No. 4628 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298782 |
| State Ex. No. 4629 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298785 |
| State Ex. No. 4630 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298786 |
| State Ex. No. 4631 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298787 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 4632 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298788 |
| State Ex. No. 4633 | FCC Hazelton (Low) Photo | ADOC(DOJ)_2298812 |
| State Ex. No. 4634 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2403344 |
| State Ex. No. 4635 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404021 |
| State Ex. No. 4636 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404023 |
| State Ex. No. 4637 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404029 |
| State Ex. No. 4638 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404041 |
| State Ex. No. 4639 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404065 |
| State Ex. No. 4640 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404066 |
| State Ex. No. 4641 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404090 |
| State Ex. No. 4642 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404091 |
| State Ex. No. 4643 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404096 |
| State Ex. No. 4644 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404097 |
| State Ex. No. 4645 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404121 |
| State Ex. No. 4646 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404127 |
| State Ex. No. 4647 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404134 |
| State Ex. No. 4648 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404142 |
| State Ex. No. 4649 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404155 |
| State Ex. No. 4650 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404164 |
| State Ex. No. 4651 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404170 |
| State Ex. No. 4652 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404180 |
| State Ex. No. 4653 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404181 |
| State Ex. No. 4654 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404182 |
| State Ex. No. 4655 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404183 |
| State Ex. No. 4656 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404185 |
| State Ex. No. 4657 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404198 |
| State Ex. No. 4658 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404205 |
| State Ex. No. 4659 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404210 |
| State Ex. No. 4660 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404212 |
| State Ex. No. 4661 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404215 |
| State Ex. No. 4662 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404216 |
| State Ex. No. 4663 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404218 |
| State Ex. No. 4664 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404219 |
| State Ex. No. 4665 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404220 |
| State Ex. No. 4666 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404222 |
| State Ex. No. 4667 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404246 |
| State Ex. No. 4668 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404247 |
| State Ex. No. 4669 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404265 |
| State Ex. No. 4670 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404279 |
| State Ex. No. 4671 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404303 |
| State Ex. No. 4672 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404304 |
| State Ex. No. 4673 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404306 |
| State Ex. No. 4674 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404307 |
| State Ex. No. 4675 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404316 |
| State Ex. No. 4676 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404317 |
| State Ex. No. 4677 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2404318 |
| State Ex. No. 4678 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405108 |
| State Ex. No. 4679 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405111 |
| State Ex. No. 4680 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405114 |
| State Ex. No. 4681 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405116 |
| State Ex. No. 4682 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405122 |
| State Ex. No. 4683 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405124 |
| State Ex. No. 4684 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405125 |
| State Ex. No. 4685 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405126 |
| State Ex. No. 4686 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405145 |
| State Ex. No. 4687 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405146 |
| State Ex. No. 4688 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405147 |
| State Ex. No. 4689 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405148 |
| State Ex. No. 4690 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405149 |
| State Ex. No. 4691 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405151 |
| State Ex. No. 4692 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405155 |
| State Ex. No. 4693 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405156 |
| State Ex. No. 4694 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405158 |
| State Ex. No. 4695 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405159 |
| State Ex. No. 4696 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405160 |
| State Ex. No. 4697 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405161 |
| State Ex. No. 4698 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405169 |
| State Ex. No. 4699 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405170 |
| State Ex. No. 4700 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405171 |
| State Ex. No. 4701 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405172 |
| State Ex. No. 4702 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405174 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 4703 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405175 |
| State Ex. No. 4704 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405178 |
| State Ex. No. 4705 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405180 |
| State Ex. No. 4706 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405184 |
| State Ex. No. 4707 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405188 |
| State Ex. No. 4708 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405190 |
| State Ex. No. 4709 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405191 |
| State Ex. No. 4710 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405192 |
| State Ex. No. 4711 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405193 |
| State Ex. No. 4712 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405194 |
| State Ex. No. 4713 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405196 |
| State Ex. No. 4714 | FCC Yazoo (Low 1) Photo | ADOC(DOJ)_2405197 |
| State Ex. No. 4715 | Hazelton (USP) Photo | ADOC(DOJ)_2297765 |
| State Ex. No. 4716 | Hazelton (USP) Photo | ADOC(DOJ)_2297764 |
| State Ex. No. 4717 | Hazelton (USP) Photo | ADOC(DOJ)_2297766 |
| State Ex. No. 4718 | Hazelton (USP) Photo | ADOC(DOJ)_2297770 |
| State Ex. No. 4719 | Hazelton (USP) Photo | ADOC(DOJ)_2297772 |
| State Ex. No. 4720 | Hazelton (USP) Photo | ADOC(DOJ)_2297782 |
| State Ex. No. 4721 | Hazelton (USP) Photo | ADOC(DOJ)_2297784 |
| State Ex. No. 4722 | Hazelton (USP) Photo | ADOC(DOJ)_2297804 |
| State Ex. No. 4723 | Hazelton (USP) Photo | ADOC(DOJ)_2297814 |
| State Ex. No. 4724 | Hazelton (USP) Photo | ADOC(DOJ)_2297818 |
| State Ex. No. 4725 | Hazelton (USP) Photo | ADOC(DOJ)_2297833 |
| State Ex. No. 4726 | Hazelton (USP) Photo | ADOC(DOJ)_2297859 |
| State Ex. No. 4727 | Hazelton (USP) Photo | ADOC(DOJ)_2297872 |
| State Ex. No. 4728 | Hazelton (USP) Photo | ADOC(DOJ)_2297884 |
| State Ex. No. 4729 | Hazelton (USP) Photo | ADOC(DOJ)_2297888 |
| State Ex. No. 4730 | Hazelton (USP) Photo | ADOC(DOJ)_2297892 |
| State Ex. No. 4731 | Hazelton (USP) Photo | ADOC(DOJ)_2297893 |
| State Ex. No. 4732 | Hazelton (USP) Photo | ADOC(DOJ)_2297897 |
| State Ex. No. 4733 | Hazelton (USP) Photo | ADOC(DOJ)_2297898 |
| State Ex. No. 4734 | Hazelton (USP) Photo | ADOC(DOJ)_2297900 |
| State Ex. No. 4735 | Hazelton (USP) Photo | ADOC(DOJ)_2298148 |
| State Ex. No. 4736 | Hazelton (USP) Photo | ADOC(DOJ)_2298218 |
| State Ex. No. 4737 | Hazelton (USP) Photo | ADOC(DOJ)_2298229 |
| State Ex. No. 4738 | Hazelton (USP) Photo | ADOC(DOJ)_2298238 |
| State Ex. No. 4739 | Hazelton (USP) Photo | ADOC(DOJ)_2298245 |
| State Ex. No. 4740 | Hazelton (USP) Photo | ADOC(DOJ)_2298287 |
| State Ex. No. 4741 | Hazelton (USP) Photo | ADOC(DOJ)_2298298 |
| State Ex. No. 4742 | Hazelton (USP) Photo | ADOC(DOJ)_2298300 |
| State Ex. No. 4743 | Hazelton (USP) Photo | ADOC(DOJ)_2298885 |
| State Ex. No. 4744 | Hazelton (USP) Photo | ADOC(DOJ)_2298890 |
| State Ex. No. 4745 | Hazelton (USP) Photo | ADOC(DOJ)_2298891 |
| State Ex. No. 4746 | Hazelton (USP) Photo | ADOC(DOJ)_2298893 |
| State Ex. No. 4747 | Hazelton (USP) Photo | ADOC(DOJ)_2298919 |
| State Ex. No. 4748 | Hazelton (USP) Photo | ADOC(DOJ)_2298920 |
| State Ex. No. 4749 | Hazelton (USP) Photo | ADOC(DOJ)_2298921 |
| State Ex. No. 4750 | Hazelton (USP) Photo | ADOC(DOJ)_2298943 |
| State Ex. No. 4751 | Hazelton (USP) Photo | ADOC(DOJ)_2298959 |
| State Ex. No. 4752 | Hazelton (USP) Photo | ADOC(DOJ)_2298965 |
| State Ex. No. 4753 | Hazelton (USP) Photo | ADOC(DOJ)_2299059 |
| State Ex. No. 4754 | Hazelton (USP) Photo | ADOC(DOJ)_2299066 |
| State Ex. No. 4755 | Hazelton (USP) Photo | ADOC(DOJ)_2299085 |
| State Ex. No. 4756 | Hazelton (USP) Photo | ADOC(DOJ)_2299092 |
| State Ex. No. 4757 | Hazelton (USP) Photo | ADOC(DOJ)_2299113 |
| State Ex. No. 4758 | Hazelton (USP) Photo | ADOC(DOJ)_2299115 |
| State Ex. No. 4759 | Hazelton (USP) Photo | ADOC(DOJ)_2299142 |
| State Ex. No. 4760 | Hazelton (USP) Photo | ADOC(DOJ)_2299151 |
| State Ex. No. 4761 | Hazelton (USP) Photo | ADOC(DOJ)_2299156 |
| State Ex. No. 4762 | Hazelton (USP) Photo | ADOC(DOJ)_2299175 |
| State Ex. No. 4763 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403562 |
| State Ex. No. 4764 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403563 |
| State Ex. No. 4765 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403564 |
| State Ex. No. 4766 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403566 |
| State Ex. No. 4767 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403568 |
| State Ex. No. 4768 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403569 |
| State Ex. No. 4769 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403570 |
| State Ex. No. 4770 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403571 |
| State Ex. No. 4771 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403572 |
| State Ex. No. 4772 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403574 |
| State Ex. No. 4773 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403575 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 4774 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403576 |
| State Ex. No. 4775 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403577 |
| State Ex. No. 4776 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403578 |
| State Ex. No. 4777 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403579 |
| State Ex. No. 4778 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403582-2403587 |
| State Ex. No. 4779 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403588 |
| State Ex. No. 4780 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403590 |
| State Ex. No. 4781 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403591 |
| State Ex. No. 4782 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403599 |
| State Ex. No. 4783 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403607 |
| State Ex. No. 4784 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403609 |
| State Ex. No. 4785 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403611 |
| State Ex. No. 4786 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403612 |
| State Ex. No. 4787 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403619 |
| State Ex. No. 4788 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403620 |
| State Ex. No. 4789 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403625 |
| State Ex. No. 4790 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403626 |
| State Ex. No. 4791 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403630 |
| State Ex. No. 4792 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403632 |
| State Ex. No. 4793 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403634 |
| State Ex. No. 4794 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403637 |
| State Ex. No. 4795 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403639 |
| State Ex. No. 4796 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403651 |
| State Ex. No. 4797 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403660 |
| State Ex. No. 4798 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403666 |
| State Ex. No. 4799 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403672 |
| State Ex. No. 4800 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403679 |
| State Ex. No. 4801 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403685 |
| State Ex. No. 4802 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403686 |
| State Ex. No. 4803 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403704 |
| State Ex. No. 4804 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403705 |
| State Ex. No. 4805 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403708 |
| State Ex. No. 4806 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403715 |
| State Ex. No. 4807 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403718 |
| State Ex. No. 4808 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403722 |
| State Ex. No. 4809 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403729 |
| State Ex. No. 4810 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403736 |
| State Ex. No. 4811 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403738 |
| State Ex. No. 4812 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403739 |
| State Ex. No. 4813 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403740 |
| State Ex. No. 4814 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403742 |
| State Ex. No. 4815 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403744 |
| State Ex. No. 4816 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403746 |
| State Ex. No. 4817 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403757 |
| State Ex. No. 4818 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403760 |
| State Ex. No. 4819 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403761 |
| State Ex. No. 4820 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403764 |
| State Ex. No. 4821 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403774 |
| State Ex. No. 4822 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403786 |
| State Ex. No. 4823 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403787 |
| State Ex. No. 4824 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403800 |
| State Ex. No. 4825 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403813 |
| State Ex. No. 4826 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403817 |
| State Ex. No. 4827 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403841 |
| State Ex. No. 4828 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2403859 |
| State Ex. No. 4829 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404759 |
| State Ex. No. 4830 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404762 |
| State Ex. No. 4831 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404763 |
| State Ex. No. 4832 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404764 |
| State Ex. No. 4833 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404765 |
| State Ex. No. 4834 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404770 |
| State Ex. No. 4835 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404776 |
| State Ex. No. 4836 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404777 |
| State Ex. No. 4837 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404781 |
| State Ex. No. 4838 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404782 |
| State Ex. No. 4839 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404787 |
| State Ex. No. 4840 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404789 |
| State Ex. No. 4841 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404797 |
| State Ex. No. 4842 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404806 |
| State Ex. No. 4843 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404809 |
| State Ex. No. 4844 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404812 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| Trial Exhibit No. | Description | Beginning Bates |
| State Ex. No. 4845 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404818 |
| State Ex. No. 4846 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404824 |
| State Ex. No. 4847 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404826 |
| State Ex. No. 4848 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404828 |
| State Ex. No. 4849 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404833 |
| State Ex. No. 4850 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404834 |
| State Ex. No. 4851 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404837 |
| State Ex. No. 4852 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404839 |
| State Ex. No. 4853 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404869 |
| State Ex. No. 4854 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404871 |
| State Ex. No. 4855 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404873 |
| State Ex. No. 4856 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404875 |
| State Ex. No. 4857 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404884 |
| State Ex. No. 4858 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404892 |
| State Ex. No. 4859 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404915 |
| State Ex. No. 4860 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404918 |
| State Ex. No. 4861 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404919 |
| State Ex. No. 4862 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404941 |
| State Ex. No. 4863 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404942 |
| State Ex. No. 4864 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404962 |
| State Ex. No. 4865 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404967 |
| State Ex. No. 4866 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404974 |
| State Ex. No. 4867 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2404984 |
| State Ex. No. 4868 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2405467 |
| State Ex. No. 4869 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2405471 |
| State Ex. No. 4870 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2405473 |
| State Ex. No. 4871 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2405474 |
| State Ex. No. 4872 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2405476 |
| State Ex. No. 4873 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2405484 |
| State Ex. No. 4874 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2405488 |
| State Ex. No. 4875 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2405490 |
| State Ex. No. 4876 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2405497 |
| State Ex. No. 4877 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2405508 |
| State Ex. No. 4878 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2405510 |
| State Ex. No. 4879 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2405515 |
| State Ex. No. 4880 | Yazoo City (Low 2) Photo | ADOC(DOJ)_2405523 |
| State Ex. No. 4881 | Yazoo City (Medium) Photo | ADOC(DOJ)_2403423 |
| State Ex. No. 4882 | Yazoo City (Medium) Photo | ADOC(DOJ)_2403424 |
| State Ex. No. 4883 | Yazoo City (Medium) Photo | ADOC(DOJ)_2403426 |
| State Ex. No. 4884 | Yazoo City (Medium) Photo | ADOC(DOJ)_2403449 |
| State Ex. No. 4885 | Yazoo City (Medium) Photo | ADOC(DOJ)_2403467 |
| State Ex. No. 4886 | Yazoo City (Medium) Photo | ADOC(DOJ)_2403469 |
| State Ex. No. 4887 | Yazoo City (Medium) Photo | ADOC(DOJ)_2403470 |
| State Ex. No. 4888 | Yazoo City (Medium) Photo | ADOC(DOJ)_2403489 |
| State Ex. No. 4889 | Yazoo City (Medium) Photo | ADOC(DOJ)_2403545 |
| State Ex. No. 4890 | Yazoo City (Medium) Photo | ADOC(DOJ)_2404328 |
| State Ex. No. 4891 | Yazoo City (Medium) Photo | ADOC(DOJ)_2404332 |
| State Ex. No. 4892 | Yazoo City (Medium) Photo | ADOC(DOJ)_2404336 |
| State Ex. No. 4893 | Yazoo City (Medium) Photo | ADOC(DOJ)_2404440 |
| State Ex. No. 4894 | Yazoo City (Medium) Photo | ADOC(DOJ)_2404444 |
| State Ex. No. 4895 | Yazoo City (Medium) Photo | ADOC(DOJ)_2404519 |
| State Ex. No. 4896 | Yazoo City (Medium) Photo | ADOC(DOJ)_2404545 |
| State Ex. No. 4897 | Yazoo City (Medium) Photo | ADOC(DOJ)_2404596 |
| State Ex. No. 4898 | Yazoo City (Medium) Photo | ADOC(DOJ)_2405339 |
| State Ex. No. 4899 | Yazoo City (Medium) Photo | ADOC(DOJ)_2405343 |
| State Ex. No. 4900 | Yazoo City (Medium) Photo | ADOC(DOJ)_2405349 |
| State Ex. No. 4901 | Yazoo City (Medium) Photo | ADOC(DOJ)_2405351 |
| State Ex. No. 4902 | Yazoo City (Medium) Photo | ADOC(DOJ)_2405367 |
| State Ex. No. 4903 | Yazoo City (Medium) Photo | ADOC(DOJ)_2405369 |
| State Ex. No. 4904 | Yazoo City (Medium) Photo | ADOC(DOJ)_2405387 |
| State Ex. No. 4905 | Yazoo City (Medium) Photo | ADOC(DOJ)_2405398 |
| State Ex. No. 4906 | Yazoo City (Medium) Photo | ADOC(DOJ)_2405406 |
| State Ex. No. 4907 | FCC Coleman Inmate Interview Notes | ADOC(DOJ)_4159126 |
| State Ex. No. 4908 | FCC Coleman Inmate Interview Notes | ADOC(DOJ)_4159348 |
| State Ex. No. 4909 | FCC Coleman Low Inmate Interview Notes | ADOC(DOJ)_4159257 |
| State Ex. No. 4910 | FCC Coleman Medium Inmate Interview Notes | ADOC(DOJ)_4159253 |
| State Ex. No. 4911 | FCC Hazelton Inmate Interview Notes | ADOC(DOJ)_4159149 |
| State Ex. No. 4912 | FCC Yazoo City USP Medium Inmate Interview Notes | ADOC(DOJ)_4159195 |
| State Ex. No. 4913 | FCI Hazelton Inmate Interview Notes | ADOC(DOJ)_4159260 |
| State Ex. No. 4914 | FCI Low 1 Yazoo City Inmate Interview Notes | ADOC(DOJ)_4159265 |
| State Ex. No. 4915 | FCI Low 2 Yazoo City Inmate Interview Notes | ADOC(DOJ)_4159268 |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| **Trial Exhibit No.** | **Description** | **Beginning Bates** |
| State Ex. No. 4916 | FCI Medium ATL Inmate Interview Notes | ADOC(DOJ)_4159283 |
| State Ex. No. 4917 | FCI Yazoo City Inmate Interview Notes | ADOC(DOJ)_4159371 |
| State Ex. No. 4918 | FCI Yazoo City Low - Inmate Interview Notes | ADOC(DOJ)_4159203 |
| State Ex. No. 4919 | FCI Yazoo City Low II I Inmate Interview Notes | ADOC(DOJ)_4159206 |
| State Ex. No. 4920 | Hazelton Inmate Interview Notes | ADOC(DOJ)_4159290 |
| State Ex. No. 4921 | Hazelton Inmate Interview Notes | ADOC(DOJ)_4159300 |
| State Ex. No. 4922 | USP Atlanta Inmate Interview Notes | ADOC(DOJ)_4159168 |
| State Ex. No. 4923 | USP Atlanta Inmate Interview Notes | ADOC(DOJ)_4159235 |
| State Ex. No. 4924 | USP Atlanta Inmate Interview Notes | ADOC(DOJ)_4159311 |
| State Ex. No. 4925 | USP Atlanta Inmate Interview Notes | ADOC(DOJ)_4159211 |
| State Ex. No. 4926 | USP Atlanta Inmate Interview Notes | ADOC(DOJ)_4159396 |
| State Ex. No. 4927 | USP Coleman #1 Inmate Interview Notes | ADOC(DOJ)_4159270 |
| State Ex. No. 4928 | USP Coleman #2 Inmate Interview Notes | ADOC(DOJ)_4159273 |
| State Ex. No. 4929 | USP Coleman II Inmate Interview Notes | ADOC(DOJ)_4159435 |
| State Ex. No. 4930 | USP Coleman Inmate Interview Notes | ADOC(DOJ)_4159324 |
| State Ex. No. 4931 | USP Hazelton Inmate Interview Notes | ADOC(DOJ)_4159275 |
| State Ex. No. 4932 | USP Hazelton Inmate Interview Notes | ADOC(DOJ)_4159413 |
| State Ex. No. 4933 | Yazoo City Medium Inmate Interview Notes | ADOC(DOJ)_4159280 |
| State Ex. No. 4934 | Alabama Policy Institute - Workforce Participation Report - March 2024 | N/A |
| State Ex. No. 4935 | Likely to Stay or Bound to Leave - September October 2022 Corrections Today | N/A |
| State Ex. No. 4936 | Martin Horn Deposition Exhibit 11<br>January 26, 2026, Correctional Officer Staffing in Federal Prisons: Background and Issues | N/A |
| State Ex. No. 4937 | Safer Prisons / Safer Communities, Prison Staffing Crisis by the Numbers (October 2024) | N/A |
| State Ex. No. 4938 | Alabama Daily News Article - Report: State's Efforts to Increase Prison Staff Pay Improving Retention (Sept. 23, 2024) | N/A |
| State Ex. No. 4939 | Albert Thomas Deposition Exhibit 1<br>Subpoena to Testify at a Deposition in Civil Court 1/14/25 | N/A |
| State Ex. No. 4940 | Albert Thomas Deposition Exhibit 2<br>Forbes Article re A Review of the Federal Prison in Atlanta Shows an Agency in Crisis 12/31/21 | N/A |
| State Ex. No. 4941 | Corrections1 Article - Alabama Prison Commissioner Hopes Raises Can Move Needle on Staff Shortage (Mar. 16, 2023) | N/A |
| State Ex. No. 4942 | Corrections1 Article - Pay Raises Increase Alabama State Prison Staffing (Sept. 22, 2023) | N/A |
| State Ex. No. 4943 | Kenneth Ray Deposition Exhibit 7<br>Compensation Comparisons | N/A |
| State Ex. No. 4944 | Martin Horn Deposition Exhibit 10<br>USA Today Article, "As prison populations rise, states face a stubborn staffing crisis" | N/A |
| State Ex. No. 4945 | Martin Horn Deposition Exhibit 5<br>Bureau of Prisons Tests Micro-Jamming Technology in South Carolina Prison to Prevent Contraband Cell Phones | N/A |
| State Ex. No. 4946 | Martin Horn Deposition Exhibit 9<br>Article, "Rikers Boss Steps Down" | N/A |
| State Ex. No. 4947 | Mistelle Starr Deposition Exhibit 1<br>Subpoena to Testify at a Deposition in a Civil Action 1/16/25 | N/A |
| State Ex. No. 4948 | Press Release - ADOC Commissioner Announces Pay Increases for Correctional Officers (Mar. 7, 2023) | N/A |
| State Ex. No. 4949 | Press Release FBOP Contract with ACA Expires | N/A |
| State Ex. No. 4950 | Randy Keyes Deposition Exhibit 1<br>Subpoena to Testify at a Deposition in a Civil Action for Randy Keyes 1/23/25 | N/A |
| State Ex. No. 4951 | Randy Keyes Deposition Exhibit 3<br>Bureau of Prisons Article re 2024 National Warden's Training 4/23/24 | N/A |
| State Ex. No. 4952 | Roger Werholtz Deposition Exhibit 10<br>"Search at Hutchinson prison Turns up Weapons, Drugs, Phones," 2/14/2019, Salina Journal | N/A |
| State Ex. No. 4953 | Roger Werholtz Deposition Exhibit 11<br>"New Kansas Prison Chief Paints Grim Picture of Lawmakers," 1/31/2019, Associated Press | N/A |
| State Ex. No. 4954 | Roger Werholtz Deposition Exhibit 12<br>"Correctional Officer Speaks out on El Dorado Prison Crisis," 3/18/2019, KSNT.com | N/A |
| State Ex. No. 4955 | Roger Werholtz Deposition Exhibit 4<br>The Topeka Capital-Journal, Werholtz response to "Prison Sex" | N/A |
| State Ex. No. 4956 | Roger Werholtz Deposition Exhibit 8<br>"Overtime skyrockets in Kansas Prisons as Staff Shortages Take a Toll," 1/25/2019, KCUR.org | N/A |
| State Ex. No. 4957 | Roger Werholtz Deposition Exhibit 9<br>"The Long Road to Recovery After Years of Severe Budget Cuts," 7/29/2019, Governing.com | N/A |

| APPENDIX A - State's Exhibit List | | |
|---|---|---|
| **Trial Exhibit No.** | **Description** | **Beginning Bates** |
| State Ex. No. 4958 | The Cullman Times - Alabama Correctional Officers to Get Hefty Pay Increase (Mar. 9, 2023) | N/A |
| State Ex. No. 4959 | The Marshall Project Article - New Data Shows How Dire the Prison Staffing Shortage Really Is (Jan. 10, 2024) | N/A |
| State Ex. No. 4960 | USA Today Article - As Prison Populations Rise, States Face a Stubborn Staffing Crisis (Jan. 10, 2024) | N/A |
| State Ex. No. 4961 | Comp Comparisons Chart (Ex. 7 to the Deposition of Kenneth Ray) | N/A |
| State Ex. No. 4962 | Governor's Recommendation v. ADOC Actual Expenditures Chart (Ex. 8 to the Deposition of Kenneth Ray) | N/A |