FILED
2026 Oct-20 PM 02:59
U.S. DISTRICT COURT
N.D. OF ALABAMA

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 00001 | Ivey: We Must Rebuild Our Corrections System (Bham News, Feb. 17, 2019) | PRESS_0002000 | News_Article__Birmingham_News_AL___February_17_2019__p13.pdf |
| U.S. Ex. 01000 | Samuel Ward--20/06/04 LESD Comm'r's Daily Briefing (pg. 3) | ADOC(DOJ)_2351055 | CCB06042020.pdf |
| U.S. Ex. 01001 | Samuel Ward--24/01/25 Incident Report (302A) | ADOC(DOJ)_3353768 | 20240626_6e80d1ff_LCF-24-00156 IR-IncidentReport302A240322142553.pdf |
| U.S. Ex. 01002 | Samuel Ward--24/01/25 Incident Report (Inmate Positive Drug Test) | ADOC(DOJ)_3353808 | 20240626_1df99cca_LCF-24-00156 WARD SAMUEL 245005_001.pdf |
| U.S. Ex. 01003 | Samuel Ward--24/02/18 Incident Report (302A) | ADOC(DOJ)_3354055 | 20240626_2fb0f1f7_LCF-24-00188 IR-IncidentReport302A240402133650.pdf |
| U.S. Ex. 01004 | Samuel Ward--24/02/18 Incident Report (Safekeeping Refusal Form) | ADOC(DOJ)_3354060 | 20240627_e9d1205d_LCF-24-00188 DOC (9).pdf |
| U.S. Ex. 01005 | Samuel Ward--24/02/27 Incident Report (302A) | ADOC(DOJ)_3354251 | 20240626_e2c8f8bf_LCF-24-00229 IR-IncidentReport302A240301144617.pdf |
| U.S. Ex. 01006 | Samuel Ward--24/02/27 Incident Report (Body Chart) | ADOC(DOJ)_3354255 | 20240626_5feb1730_LCF-24-00229 Body chart (Samuel Ward).pdf |
| U.S. Ex. 01007 | Samuel Ward--24/02/27 Incident Report (Statement, Sgt Craven) | ADOC(DOJ)_3354254 | 20240626_85e69144_LCF-24-00229 OS CRAVEN.docx |
| U.S. Ex. 01008 | Samuel Ward-24/03/23 Incident Report (Body Chart & Med Recs) | ADOC(DOJ)_3379063 | Inmate Samuel Ward Medical Records Part 1.pdf |
| U.S. Ex. 01009 | Samuel Ward--24/03/23 Incident Report (Duty Officer Report) | ADOC(DOJ)_3379280 | 3.23.2024 - IR- Duty Officer Report LCF-24-00379.pdf |
| U.S. Ex. 01010 | Samuel Ward--24/03/23 Incident Report (Statement, Cpt. Wallis) | ADOC(DOJ)_3379236 | CPT Ryan Wallis Statement.pdf |
| U.S. Ex. 01011 | Samuel Ward--24/03/23 Limestone Duty Post Log (pg. 7) | ADOC(DOJ)_2403269 | Limestone March 23 Duty Post Logs.pdf |
| U.S. Ex. 01012 | Samuel Ward--24/03/23 Video (Dorm I Lobby, 0645-0730 hrs) | ADOC(DOJ)_3976099 | Limestone C59 - Dorm I Lobby-2024-03-23 approx 0645-0730 hrs LCF-24-00379.mp4 |
| U.S. Ex. 01013 | Samuel Ward--24/03/23 Video (Dorm I Lobby, 0700-0930hrs) | ADOC(DOJ)_3976100 | Limestone C59 - Dorm I Lobby-2024-03-23 approx 0700-0930hrs LCF-24-00379.mp4 |
| U.S. Ex. 01014 | Samuel Ward--24/03/23 Video (Dorm I Lobby, 1615-1630hrs) | ADOC(DOJ)_3976104 | Limestone C59 - Dorm I Lobby-2024-03-23 approx 1615-1630hrs LCF-24-00379.mp4 |
| U.S. Ex. 01015 | Samuel Ward--24/03/23 Video (Dorm I, 0700-0930hrs) | ADOC(DOJ)_3976093 | Limestone C57 - Dorm I - Camera - 01-2024-03-23 approx 0700-0930hrs LCF-24-00379.mp4 |
| U.S. Ex. 01016 | Samuel Ward--24/03/23 Video (Dorm I, 0700-0930hrs) | ADOC(DOJ)_3976095 | Limestone C58 - Dorm I - Camera - 03-2024-03-23 approx 0700-0930hrs LCF-24-00379.mp4 |
| U.S. Ex. 01017 | Samuel Ward--24/03/23 Video (Dorm I, 0700-0930hrs) | ADOC(DOJ)_3976097 | Limestone C58 - Dorm I - Camera - 04-2024-03-23 approx 0700-0930hrs LCF-24-00379.mp4 |
| U.S. Ex. 01018 | Samuel Ward--24/03/23 Video (Dorm I, 1615-1630hrs) | ADOC(DOJ)_3976094 | Limestone C57 - Dorm I - Camera - 01-2024-03-23 approx 1615-1630hrs LCF-24-00379.mp4 |
| U.S. Ex. 01019 | Samuel Ward--24/03/23 Video (Dorm I, 1615-1630hrs) | ADOC(DOJ)_3976096 | Limestone C58 - Dorm I - Camera - 03-2024-03-23 approx 1615-1630hrs LCF-24-00379.mp4 |
| U.S. Ex. 01020 | Samuel Ward--24/03/23 Video (Dorm I, 1615-1630hrs) | ADOC(DOJ)_3976098 | Limestone C58 - Dorm I - Camera - 04-2024-03-23 approx 1615-1630hrs LCF-24-00379.mp4 |
| U.S. Ex. 01021 | Samuel Ward--24/03/23 Video (Dorm K, 0700-0715hrs) | ADOC(DOJ)_3976102 | Limestone C67 - Dorm K - Camera - 04-2024-03-23 Approx 0700-0715hrs LCF-24-00379.mp4 |
| U.S. Ex. 01022 | Samuel Ward--24/03/23 Video (Dorm K, 0700-0715hrs) | ADOC(DOJ)_3976103 | Limestone C67 - Dorm K - Camera - 03-2024-03-23 Approx 0700-0715hrs LCF-24-00379.mp4 |
| U.S. Ex. 01023 | Samuel Ward--24/03/23 Video (Dorm K, 0700-0715hrs) | ADOC(DOJ)_3976105 | Limestone C68 - Dorm K - Camera - 02-2024-03-23 Approx 0700-0715hrs LCF-24-00379.mp4 |

**United States' Exhibit List**

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 01024 | Samuel Ward--24/03/23 Video (Dorm K, 0700-0715hrs) | ADOC(DOJ)_3976106 | Limestone C68 - Dorm K - Camera - 04-2024-03-23 Approx 0700-0715hrs LCF-24-00379.mp4 |
| U.S. Ex. 01025 | Samuel Ward--24/03/23 Video (Dorm K, 0700-0715hrs) | ADOC(DOJ)_3976107 | Limestone C68 - Dorm K - Camera - 03-2024-03-23 Approx 0700-0715hrs LCF-24-00379.mp4 |
| U.S. Ex. 01026 | Samuel Ward--24/04/10 LESD Investigative Report (Photo1) | ADOC(DOJ)_3379360 | Samuel Ward Investigation Photos_IMG_0088.JPG |
| U.S. Ex. 01027 | Samuel Ward--24/04/10 LESD Investigative Report (Photo10) | ADOC(DOJ)_3379369 | Samuel Ward Investigation Photos_IMG_0069.JPG |
| U.S. Ex. 01028 | Samuel Ward--24/04/10 LESD Investigative Report (Photo11) | ADOC(DOJ)_3379370 | Samuel Ward Investigation Photos_IMG_0061.JPG |
| U.S. Ex. 01029 | Samuel Ward--24/04/10 LESD Investigative Report (Photo12) | ADOC(DOJ)_3379371 | Samuel Ward Investigation Photos_IMG_0066.JPG |
| U.S. Ex. 01030 | Samuel Ward--24/04/10 LESD Investigative Report (Photo13) | ADOC(DOJ)_3379372 | Samuel Ward Investigation Photos_IMG_0065.JPG |
| U.S. Ex. 01031 | Samuel Ward--24/04/10 LESD Investigative Report (Photo14) | ADOC(DOJ)_3379373 | Samuel Ward Investigation Photos_IMG_0060.JPG |
| U.S. Ex. 01032 | Samuel Ward--24/04/10 LESD Investigative Report (Photo15) | ADOC(DOJ)_3379374 | Samuel Ward Investigation Photos_IMG_0060 1.JPG |
| U.S. Ex. 01033 | Samuel Ward--24/04/10 LESD Investigative Report (Photo16) | ADOC(DOJ)_3379375 | Samuel Ward Investigation Photos_IMG_0059.JPG |
| U.S. Ex. 01034 | Samuel Ward--24/04/10 LESD Investigative Report (Photo17) | ADOC(DOJ)_3379376 | Samuel Ward Investigation Photos_IMG_0057.JPG |
| U.S. Ex. 01035 | Samuel Ward--24/04/10 LESD Investigative Report (Photo18) | ADOC(DOJ)_3379377 | Samuel Ward Investigation Photos_IMG_0057 1.JPG |
| U.S. Ex. 01036 | Samuel Ward--24/04/10 LESD Investigative Report (Photo19) | ADOC(DOJ)_3379378 | Samuel Ward Investigation Photos_IMG_0058.JPG |
| U.S. Ex. 01037 | Samuel Ward--24/04/10 LESD Investigative Report (Photo2) | ADOC(DOJ)_3379361 | Samuel Ward Investigation Photos_IMG_0094.JPG |
| U.S. Ex. 01038 | Samuel Ward--24/04/10 LESD Investigative Report (Photo20) | ADOC(DOJ)_3379379 | Samuel Ward Investigation Photos_IMG_0056.JPG |
| U.S. Ex. 01039 | Samuel Ward--24/04/10 LESD Investigative Report (Photo21) | ADOC(DOJ)_3379381 | Samuel Ward Investigation Photos_IMG_0055.JPG |
| U.S. Ex. 01040 | Samuel Ward--24/04/10 LESD Investigative Report (Photo22) | ADOC(DOJ)_3379382 | Samuel Ward Investigation Photos_IMG_0054.JPG |
| U.S. Ex. 01041 | Samuel Ward--24/04/10 LESD Investigative Report (Photo23) | ADOC(DOJ)_3379385 | Samuel Ward Investigation Photos_IMG_0053.JPG |
| U.S. Ex. 01042 | Samuel Ward--24/04/10 LESD Investigative Report (Photo24) | ADOC(DOJ)_3379388 | Samuel Ward Investigation Photos_IMG_0052.JPG |
| U.S. Ex. 01043 | Samuel Ward--24/04/10 LESD Investigative Report (Photo25) | ADOC(DOJ)_3379389 | Samuel Ward Investigation Photos_IMG_0051.JPG |
| U.S. Ex. 01044 | Samuel Ward--24/04/10 LESD Investigative Report (Photo26) | ADOC(DOJ)_3379390 | Samuel Ward Investigation Photos_IMG_0050.JPG |
| U.S. Ex. 01045 | Samuel Ward--24/04/10 LESD Investigative Report (Photo27) | ADOC(DOJ)_3379391 | Samuel Ward Investigation Photos_IMG_0052 1.JPG |
| U.S. Ex. 01046 | Samuel Ward--24/04/10 LESD Investigative Report (Photo28) | ADOC(DOJ)_3379392 | Samuel Ward Investigation Photos_IMG_0048.JPG |
| U.S. Ex. 01047 | Samuel Ward--24/04/10 LESD Investigative Report (Photo29) | ADOC(DOJ)_3379393 | Samuel Ward Investigation Photos_IMG_0049.JPG |
| U.S. Ex. 01048 | Samuel Ward--24/04/10 LESD Investigative Report (Photo3) | ADOC(DOJ)_3379362 | Samuel Ward Investigation Photos_IMG_0090.JPG |
| U.S. Ex. 01049 | Samuel Ward--24/04/10 LESD Investigative Report (Photo30) | ADOC(DOJ)_3379394 | Samuel Ward Investigation Photos_IMG_0045.JPG |
| U.S. Ex. 01050 | Samuel Ward--24/04/10 LESD Investigative Report (Photo31) | ADOC(DOJ)_3379395 | Samuel Ward Investigation Photos_IMG_0047.JPG |
| U.S. Ex. 01051 | Samuel Ward--24/04/10 LESD Investigative Report (Photo31) | ADOC(DOJ)_3379396 | Samuel Ward Investigation Photos_IMG_0044.JPG |
| U.S. Ex. 01052 | Samuel Ward--24/04/10 LESD Investigative Report (Photo32) | ADOC(DOJ)_3379397 | Samuel Ward Investigation Photos_IMG_0046.JPG |
| U.S. Ex. 01053 | Samuel Ward--24/04/10 LESD Investigative Report (Photo33) | ADOC(DOJ)_3379398 | Samuel Ward Investigation Photos_IMG_0043.JPG |
| U.S. Ex. 01054 | Samuel Ward--24/04/10 LESD Investigative Report (Photo34) | ADOC(DOJ)_3379399 | Samuel Ward Investigation Photos_IMG_0042.JPG |
| U.S. Ex. 01055 | Samuel Ward--24/04/10 LESD Investigative Report (Photo35) | ADOC(DOJ)_3379400 | Samuel Ward Investigation Photos_IMG_0037.JPG |
| U.S. Ex. 01056 | Samuel Ward--24/04/10 LESD Investigative Report (Photo36) | ADOC(DOJ)_3379401 | Samuel Ward Investigation Photos_IMG_0041.JPG |
| U.S. Ex. 01057 | Samuel Ward--24/04/10 LESD Investigative Report (Photo37) | ADOC(DOJ)_3379402 | Samuel Ward Investigation Photos_IMG_0039.JPG |
| U.S. Ex. 01058 | Samuel Ward--24/04/10 LESD Investigative Report (Photo38) | ADOC(DOJ)_3379403 | Samuel Ward Investigation Photos_IMG_0040.JPG |
| U.S. Ex. 01059 | Samuel Ward--24/04/10 LESD Investigative Report (Photo39) | ADOC(DOJ)_3379405 | Samuel Ward Investigation Photos_IMG_0036.JPG |
| U.S. Ex. 01060 | Samuel Ward--24/04/10 LESD Investigative Report (Photo4) | ADOC(DOJ)_3379363 | Samuel Ward Investigation Photos_IMG_0095.JPG |
| U.S. Ex. 01061 | Samuel Ward--24/04/10 LESD Investigative Report (Photo40) | ADOC(DOJ)_3379408 | Samuel Ward Investigation Photos_IMG_0035.JPG |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 01062 | Samuel Ward--24/04/10 LESD Investigative Report (Photo41) | ADOC(DOJ)_3379411 | Samuel Ward Investigation Photos_IMG_0034.JPG |
| U.S. Ex. 01063 | Samuel Ward--24/04/10 LESD Investigative Report (Photo42) | ADOC(DOJ)_3379413 | Samuel Ward Investigation Photos_IMG_0033.JPG |
| U.S. Ex. 01064 | Samuel Ward--24/04/10 LESD Investigative Report (Photo43) | ADOC(DOJ)_3379414 | Samuel Ward Investigation Photos_IMG_0034 1.JPG |
| U.S. Ex. 01065 | Samuel Ward--24/04/10 LESD Investigative Report (Photo44) | ADOC(DOJ)_3379415 | Samuel Ward Investigation Photos_IMG_0033 2.JPG |
| U.S. Ex. 01066 | Samuel Ward--24/04/10 LESD Investigative Report (Photo45) | ADOC(DOJ)_3379416 | Samuel Ward Investigation Photos_IMG_0033 1.JPG |
| U.S. Ex. 01067 | Samuel Ward--24/04/10 LESD Investigative Report (Photo46) | ADOC(DOJ)_3379417 | Samuel Ward Investigation Photos_IMG_0032 1.JPG |
| U.S. Ex. 01068 | Samuel Ward--24/04/10 LESD Investigative Report (Photo47) | ADOC(DOJ)_3379419 | Samuel Ward Investigation Photos_IMG_0031 1.JPG |
| U.S. Ex. 01069 | Samuel Ward--24/04/10 LESD Investigative Report (Photo48) | ADOC(DOJ)_3379421 | Samuel Ward Investigation Photos_IMG_0030.JPG |
| U.S. Ex. 01070 | Samuel Ward--24/04/10 LESD Investigative Report (Photo49) | ADOC(DOJ)_3379424 | Samuel Ward Investigation Photos_IMG_0029.JPG |
| U.S. Ex. 01071 | Samuel Ward--24/04/10 LESD Investigative Report (Photo5) | ADOC(DOJ)_3379364 | Samuel Ward Investigation Photos_IMG_0084.JPG |
| U.S. Ex. 01072 | Samuel Ward--24/04/10 LESD Investigative Report (Photo50) | ADOC(DOJ)_3379426 | Samuel Ward Investigation Photos_IMG_0029 1.JPG |
| U.S. Ex. 01073 | Samuel Ward--24/04/10 LESD Investigative Report (Photo51) | ADOC(DOJ)_3379427 | Samuel Ward Investigation Photos_IMG_0027 2.JPG |
| U.S. Ex. 01074 | Samuel Ward--24/04/10 LESD Investigative Report (Photo52) | ADOC(DOJ)_3379430 | Samuel Ward Investigation Photos_IMG_0026.JPG |
| U.S. Ex. 01075 | Samuel Ward--24/04/10 LESD Investigative Report (Photo53) | ADOC(DOJ)_3379433 | Samuel Ward Investigation Photos_IMG_0025.JPG |
| U.S. Ex. 01076 | Samuel Ward--24/04/10 LESD Investigative Report (Photo54) | ADOC(DOJ)_3379435 | Samuel Ward Investigation Photos_IMG_0024 1.JPG |
| U.S. Ex. 01077 | Samuel Ward--24/04/10 LESD Investigative Report (Photo55) | ADOC(DOJ)_3379437 | Samuel Ward Investigation Photos_IMG_0025 1.JPG |
| U.S. Ex. 01078 | Samuel Ward--24/04/10 LESD Investigative Report (Photo56) | ADOC(DOJ)_3379438 | Samuel Ward Investigation Photos_IMG_0024 2.JPG |
| U.S. Ex. 01079 | Samuel Ward--24/04/10 LESD Investigative Report (Photo57) | ADOC(DOJ)_3379439 | Samuel Ward Investigation Photos_IMG_0023.JPG |
| U.S. Ex. 01080 | Samuel Ward--24/04/10 LESD Investigative Report (Photo58) | ADOC(DOJ)_3379440 | Samuel Ward Investigation Photos_IMG_0023 1.JPG |
| U.S. Ex. 01081 | Samuel Ward--24/04/10 LESD Investigative Report (Photo59) | ADOC(DOJ)_3379441 | Samuel Ward Investigation Photos_IMG_0022.JPG |
| U.S. Ex. 01082 | Samuel Ward--24/04/10 LESD Investigative Report (Photo6) | ADOC(DOJ)_3379365 | Samuel Ward Investigation Photos_IMG_0085.JPG |
| U.S. Ex. 01083 | Samuel Ward--24/04/10 LESD Investigative Report (Photo60) | ADOC(DOJ)_3379442 | Samuel Ward Investigation Photos_IMG_0022 2.JPG |
| U.S. Ex. 01084 | Samuel Ward--24/04/10 LESD Investigative Report (Photo61) | ADOC(DOJ)_3379444 | Samuel Ward Investigation Photos_IMG_0021.JPG |
| U.S. Ex. 01085 | Samuel Ward--24/04/10 LESD Investigative Report (Photo61) | ADOC(DOJ)_3379446 | Samuel Ward Investigation Photos_IMG_0020.JPG |
| U.S. Ex. 01086 | Samuel Ward--24/04/10 LESD Investigative Report (Photo62) | ADOC(DOJ)_3379448 | Samuel Ward Investigation Photos_IMG_0019.JPG |
| U.S. Ex. 01087 | Samuel Ward--24/04/10 LESD Investigative Report (Photo63) | ADOC(DOJ)_3379449 | Samuel Ward Investigation Photos_IMG_0020 1.JPG |
| U.S. Ex. 01088 | Samuel Ward--24/04/10 LESD Investigative Report (Photo64) | ADOC(DOJ)_3379450 | Samuel Ward Investigation Photos_IMG_0019 2.JPG |
| U.S. Ex. 01089 | Samuel Ward--24/04/10 LESD Investigative Report (Photo65) | ADOC(DOJ)_3379452 | Samuel Ward Investigation Photos_IMG_0018.JPG |
| U.S. Ex. 01090 | Samuel Ward--24/04/10 LESD Investigative Report (Photo66) | ADOC(DOJ)_3379455 | Samuel Ward Investigation Photos_IMG_0017.JPG |
| U.S. Ex. 01091 | Samuel Ward--24/04/10 LESD Investigative Report (Photo67) | ADOC(DOJ)_3379456 | Samuel Ward Investigation Photos_IMG_0015.JPG |
| U.S. Ex. 01092 | Samuel Ward--24/04/10 LESD Investigative Report (Photo68) | ADOC(DOJ)_3379457 | Samuel Ward Investigation Photos_IMG_0017 1.JPG |
| U.S. Ex. 01093 | Samuel Ward--24/04/10 LESD Investigative Report (Photo69) | ADOC(DOJ)_3379458 | Samuel Ward Investigation Photos_IMG_0016 1.JPG |
| U.S. Ex. 01094 | Samuel Ward--24/04/10 LESD Investigative Report (Photo7) | ADOC(DOJ)_3379366 | Samuel Ward Investigation Photos_IMG_0081.JPG |
| U.S. Ex. 01095 | Samuel Ward--24/04/10 LESD Investigative Report (Photo70) | ADOC(DOJ)_3379460 | Samuel Ward Investigation Photos_IMG_0015 2.JPG |
| U.S. Ex. 01096 | Samuel Ward--24/04/10 LESD Investigative Report (Photo71) | ADOC(DOJ)_3379462 | Samuel Ward Investigation Photos_IMG_0014.JPG |
| U.S. Ex. 01097 | Samuel Ward--24/04/10 LESD Investigative Report (Photo72) | ADOC(DOJ)_3379463 | Samuel Ward Investigation Photos_IMG_0014 1.JPG |
| U.S. Ex. 01098 | Samuel Ward--24/04/10 LESD Investigative Report (Photo73) | ADOC(DOJ)_3379464 | Samuel Ward Investigation Photos_IMG_0013.JPG |
| U.S. Ex. 01099 | Samuel Ward--24/04/10 LESD Investigative Report (Photo74) | ADOC(DOJ)_3379466 | Samuel Ward Investigation Photos_IMG_0012.JPG |
| U.S. Ex. 01100 | Samuel Ward--24/04/10 LESD Investigative Report (Photo75) | ADOC(DOJ)_3379467 | Samuel Ward Investigation Photos_IMG_0013 1.JPG |
| U.S. Ex. 01101 | Samuel Ward--24/04/10 LESD Investigative Report (Photo76) | ADOC(DOJ)_3379468 | Samuel Ward Investigation Photos_IMG_0012 1.JPG |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 01102 | Samuel Ward--24/04/10 LESD Investigative Report (Photo77) | ADOC(DOJ)_3379469 | Samuel Ward Investigation Photos_IMG_0011.JPG |
| U.S. Ex. 01103 | Samuel Ward--24/04/10 LESD Investigative Report (Photo77) | ADOC(DOJ)_3379472 | Samuel Ward Investigation Photos_IMG_0010 1.JPG |
| U.S. Ex. 01104 | Samuel Ward--24/04/10 LESD Investigative Report (Photo78) | ADOC(DOJ)_3379474 | Samuel Ward Investigation Photos_IMG_0009.JPG |
| U.S. Ex. 01105 | Samuel Ward--24/04/10 LESD Investigative Report (Photo79) | ADOC(DOJ)_3379476 | Samuel Ward Investigation Photos_IMG_0008.JPG |
| U.S. Ex. 01106 | Samuel Ward--24/04/10 LESD Investigative Report (Photo8) | ADOC(DOJ)_3379367 | Samuel Ward Investigation Photos_IMG_0073.JPG |
| U.S. Ex. 01107 | Samuel Ward--24/04/10 LESD Investigative Report (Photo80) | ADOC(DOJ)_3379478 | Samuel Ward Investigation Photos_IMG_0007.JPG |
| U.S. Ex. 01108 | Samuel Ward--24/04/10 LESD Investigative Report (Photo81) | ADOC(DOJ)_3379480 | Samuel Ward Investigation Photos_IMG_0006.JPG |
| U.S. Ex. 01109 | Samuel Ward--24/04/10 LESD Investigative Report (Photo82) | ADOC(DOJ)_3379481 | Samuel Ward Investigation Photos_IMG_0005.JPG |
| U.S. Ex. 01110 | Samuel Ward--24/04/10 LESD Investigative Report (Photo83) | ADOC(DOJ)_3379483 | Samuel Ward Investigation Photos_IMG_0004.JPG |
| U.S. Ex. 01111 | Samuel Ward--24/04/10 LESD Investigative Report (Photo84) | ADOC(DOJ)_3379484 | Samuel Ward Investigation Photos_IMG_0003.JPG |
| U.S. Ex. 01112 | Samuel Ward--24/04/10 LESD Investigative Report (Photo85) | ADOC(DOJ)_3379486 | Samuel Ward Investigation Photos_IMG_0002.JPG |
| U.S. Ex. 01113 | Samuel Ward--24/04/10 LESD Investigative Report (Photo86) | ADOC(DOJ)_3379488 | Samuel Ward Investigation Photos_IMG_0001.JPG |
| U.S. Ex. 01114 | Samuel Ward--24/04/10 LESD Investigative Report (Photo87) | ADOC(DOJ)_3975915 | 20240620_124206.jpg |
| U.S. Ex. 01115 | Samuel Ward--24/04/10 LESD Investigative Report (Photo88) | ADOC(DOJ)_3975916 | 20240620_124221.jpg |
| U.S. Ex. 01116 | Samuel Ward--24/04/10 LESD Investigative Report (Photo89) | ADOC(DOJ)_3975917 | 20240517_150507.jpg |
| U.S. Ex. 01117 | Samuel Ward--24/04/10 LESD Investigative Report (Photo9) | ADOC(DOJ)_3379368 | Samuel Ward Investigation Photos_IMG_0071.JPG |
| U.S. Ex. 01118 | Samuel Ward--24/04/10 LESD Investigative Report (Photo90) | ADOC(DOJ)_3975919 | 20240620_124122.jpg |
| U.S. Ex. 01119 | Samuel Ward--24/04/10 LESD Investigative Report (Photo91) | ADOC(DOJ)_3975920 | 20240517_150600.jpg |
| U.S. Ex. 01120 | Samuel Ward--24/04/10 LESD Investigative Report (Photo92) | ADOC(DOJ)_3975921 | 20240517_150610.jpg |
| U.S. Ex. 01121 | Samuel Ward--24/04/10 LESD Investigative Report (Photo93) | ADOC(DOJ)_3976111 | 20240620_145707.jpg |
| U.S. Ex. 01122 | Samuel Ward--24/04/10 LESD Investigative Report (Photo94) | ADOC(DOJ)_3976232 | IMG_0123.JPG |
| U.S. Ex. 01123 | Samuel Ward--24/04/10 LESD Investigative Report (Photo95) | ADOC(DOJ)_3976255 | IMG_0146.JPG |
| U.S. Ex. 01124 | Samuel Ward--24/04/10 LESD Investigative Report (Photo96) | ADOC(DOJ)_3976256 | IMG_0147.JPG |
| U.S. Ex. 01125 | Samuel Ward--24/04/10 LESD Investigative Report (Photo97) | ADOC(DOJ)_3976257 | IMG_0150.JPG |
| U.S. Ex. 01126 | Samuel Ward--24/04/10 LESD Investigative Report (Photo98) | ADOC(DOJ)_3976265 | IMG_0149.JPG |
| U.S. Ex. 01127 | Samuel Ward--24/04/10 LESD Investigative Report (Photo99) | ADOC(DOJ)_3976270 | IMG_0162.JPG |
| U.S. Ex. 01128 | Samuel Ward--24/04/10 LESD Investigative Report (Uniform Incident/Offense Report) | ADOC(DOJ)_3975051 | I.O. 24-0381 Murder Inmate Samuel Ward.pdf |
| U.S. Ex. 01129 | Samuel Ward--Warden William Streeter Depo Transcript (Condensed) | | 4-9-2024 - Streeter - Condensed.pdf |
| U.S. Ex. 01130 | US MSJ Ex 658 - Photo Summary | ADOC(DOJ)_3975111 | PHOTO SUMMARY REPORT (24-0381).pdf |
| U.S. Ex. 01131 | US MSJ Ex 740 - Video Limestone C67 - Dorm K - Camera - 02-2024-03-23Approx 07-0715hrs LCF-24-379 Request No 257 | ADOC(DOJ)_3976101 | Limestone C67 - Dorm K - Camera - 02-2024-03-23Approx 0700-0715hrs LCF-24-00379.mp4 |
| U.S. Ex. 01132 | US MSJ Ex 741 - Video Limestone C69 - Dorm K Lobby-2024-03-23 Approx 07-0715hrs LCF-24-379 Request No 257 | ADOC(DOJ)_3976108 | Limestone C69 - Dorm K Lobby-2024-03-23 Approx 0700-0715hrs LCF-24-00379.mp4 |
| U.S. Ex. 01133 | Samuel Ward--24/03/23 Incident Report (Evidence Form) | ADOC(DOJ)_3379278 | 3.23.2024 - IR- Evidence Form LCF-24-00379.pdf |
| U.S. Ex. 01134 | US MSJ Ex 553 - Investigation Report | ADOC(DOJ)_3379244 | Case No. 24-0381 - Agent Eddy Investigative Report (Samuel Ward Investigation).doc |
| U.S. Ex. 02000 | [redacted] - 2022/12/14 Incident Rep (302A) (Inmate on Inmate Assault w/ Weapon) | ADOC(DOJ)_3330688 | WDCF-22-02444 302-A.pdf |
| U.S. Ex. 02001 | ADOC - 2020/02/27 Memo on Bullock Violence & Extortion Activity (ADOC(DOJ)_2003488) | ADOC(DOJ)_2003488 | |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 02002 | ADOC - 23/03/03 Email from Ellington to Williams (Feb 2022 Violent Incidents Spreadsheet) | ADOC(DOJ)_1799100 | ViolentIncidents (5).xls |
| U.S. Ex. 02003 | ADOC - 23/03/03 Email from Ellington to Williams (February 2022 Violent Incidents) | ADOC(DOJ)_1799099 | ViolentIncidents (5).xls.msg |
| U.S. Ex. 02004 | ADOC - 23/03/24 Email from Crook to Williams, Lovelace, Hamm (February 2023 ER Visits Spreadsheet) | ADOC(DOJ)_1769051 | February 2023 ER.xlsx |
| U.S. Ex. 02005 | ADOC - 23/03/24 Email from Crook to Williams, Lovelace, Hamm (February 2023 ER Visits) | ADOC(DOJ)_1769049 | FW: February 2023 ER.xlsx.msg |
| U.S. Ex. 02006 | ADOC - Assault Summary (Jan 1, 2022 - June 30, 2022) (ADOC(DOJ)_1811890) | ADOC(DOJ)_1811890 | |
| U.S. Ex. 02007 | ADOC - Staffing Analysis and Shift Relief Requirements (24/11/01) | ADOC(DOJ)_3422830 | Final Staffing Analysis November 2024 (Confidential).pdf |
| U.S. Ex. 02008 | ADOC - STG Summary (ADOC(DOJ)_2021175) | ADOC(DOJ)_2021175 | |
| U.S. Ex. 02009 | ADOC AR 001 - Index of Admin Regs (21/12/09) | ADOC(DOJ)_4016256 | AR01-Index.pdf |
| U.S. Ex. 02010 | ADOC AR 002 - Organization & Objectives (23/10/03) | ADOC(DOJ)_4156142 | AR 002 - Organization & Objectives - 2023-10-03 - Current.pdf |
| U.S. Ex. 02011 | ADOC AR 208 - Standards of Conduct and Discipline (05/08/17) | ADOC(DOJ)_2248706 | |
| U.S. Ex. 02012 | ADOC AR 208.1 - Standards of Conduct and Discipline (09/10/01) | ADOC(DOJ)_2248741 | |
| U.S. Ex. 02013 | ADOC AR 208.2 - Standards of Conduct and Discipline (23/05/04) | ADOC(DOJ)_2248698 | |
| U.S. Ex. 02014 | ADOC AR 300 - LAW ENFORCEMENT SERVICES DIVISION (22/11/29) | ADOC(DOJ)_2249009 | |
| U.S. Ex. 02015 | ADOC AR 302 - Incident Reporting (10/04/02) | ADOC(DOJ)_4015774 | AR302.pdf |
| U.S. Ex. 02016 | ADOC AR 311 - Inmate Deaths (23/06/14) | ADOC(DOJ)_4155496 | AR 311 - Inmate Deaths - 2023.06.14 - Current.pdf |
| U.S. Ex. 02017 | ADOC AR 312 - Chemical Agents/Pepper Spray Policy (04/06/04) | ADOC(DOJ)_2248927 | |
| U.S. Ex. 02018 | ADOC AR 327 - Use of Force (15/03/04) | ADOC(DOJ)_2248909 | |
| U.S. Ex. 02019 | ADOC AR 332 - SECURITY THREAT GROUP INTELLIGENCE PROGRAM (06/10/23) | ADOC(DOJ)_2248871 | |
| U.S. Ex. 02020 | ADOC AR 336 - Searches (16/02/08) | ADOC(DOJ)_2248832 | |
| U.S. Ex. 02021 | ADOC AR 340 - Inmate Counts (05/10/03) | ADOC(DOJ)_2248815 | |
| U.S. Ex. 02022 | ADOC AR 340.1 - Inmate Count - Change 1 (05/10/19) | ADOC(DOJ)_2248813 | |
| U.S. Ex. 02023 | ADOC Incident Report Delimited File: 20/01/01 - 20/12/31 | ADOC(DOJ)_0308680 | ADOC(DOJ)_0308680 - 20200101-20201231 - Highly Confidential.xlsx |
| U.S. Ex. 02024 | ADOC Incident Report Delimited File: 20/05/21 - 20/12/21 (Draper) | ADOC(DOJ)_0321051 | ADOC(DOJ)_0321051 - Highly Confidential - DOJ_Draper_20200101-20201231.xlsx |
| U.S. Ex. 02025 | ADOC Incident Report Delimited File: 21/10/01 - 22/12/31 | ADOC(DOJ)_1200332 | ADOC(DOJ)_1200332-ADOC(DOJ)_1200332.xlsx |
| U.S. Ex. 02026 | ADOC MALE CLASSIFICATION MANUAL | ADOC(DOJ)_1335688 | ADOC(DOJ)_1335688.pdf |
| U.S. Ex. 02027 | ADOC Male Facility Staff Survey 2022 | ADOC(DOJ)_1807529 | |
| U.S. Ex. 02028 | ADOC Monthly Statistical Report (2022/01) | | 2022.01.pdf |
| U.S. Ex. 02029 | ADOC Monthly Statistical Report (2022/02) | | 2022.02.pdf |
| U.S. Ex. 02030 | ADOC Monthly Statistical Report (2022/03) | | 2022.03.pdf |
| U.S. Ex. 02031 | ADOC Monthly Statistical Report (2022/04) | | 2022.04.pdf |
| U.S. Ex. 02032 | ADOC Monthly Statistical Report (2022/05) | | 2022.05.pdf |
| U.S. Ex. 02033 | ADOC Monthly Statistical Report (2022/06) | | 2022.06.pdf |
| U.S. Ex. 02034 | ADOC Monthly Statistical Report (2022/07) | | 2022.07.pdf |
| U.S. Ex. 02035 | ADOC Monthly Statistical Report (2022/08) | | 2022.08.pdf |
| U.S. Ex. 02036 | ADOC Monthly Statistical Report (2022/09) | | 2022.09.pdf |
| U.S. Ex. 02037 | ADOC Monthly Statistical Report (2022/10) | | 2022.10.pdf |

United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 02038 | ADOC Monthly Statistical Report (2023/01) | | 01.January 2023.pdf |
| U.S. Ex. 02039 | ADOC Monthly Statistical Report (2023/02) | | 02.February 2023.pdf |
| U.S. Ex. 02040 | ADOC Monthly Statistical Report (2023/03) | | 03.March 2023.pdf |
| U.S. Ex. 02041 | ADOC Monthly Statistical Report (2023/04) | | 04.April 2023.pdf |
| U.S. Ex. 02042 | ADOC Monthly Statistical Report (2023/05) | | 05.May 2023.pdf |
| U.S. Ex. 02043 | ADOC Monthly Statistical Report (2023/06) | | 06.June 2023.pdf |
| U.S. Ex. 02044 | ADOC Monthly Statistical Report (2023/07) | | 07.July 2023.pdf |
| U.S. Ex. 02045 | ADOC Monthly Statistical Report (2023/08) | | 08.August 2023.pdf |
| U.S. Ex. 02046 | ADOC Monthly Statistical Report (2023/09) | | 09.September 2023.pdf |
| U.S. Ex. 02047 | ADOC Monthly Statistical Report (2023/10) | | 10.October 2023.pdf |
| U.S. Ex. 02048 | ADOC Monthly Statistical Report (2023/11) | | 11.November 2023.pdf |
| U.S. Ex. 02049 | ADOC Monthly Statistical Report (2023/12) | | 12.December 2023.pdf |
| U.S. Ex. 02050 | ADOC Monthly Statistical Report (2024/01) | | 2024.01.pdf |
| U.S. Ex. 02051 | ADOC Monthly Statistical Report (2024/02) | | 2024.02.pdf |
| U.S. Ex. 02052 | ADOC Monthly Statistical Report (2024/03) | | 2024.03.pdf |
| U.S. Ex. 02053 | ADOC Monthly Statistical Report (2024/04) | | 2024.04.pdf |
| U.S. Ex. 02054 | ADOC Monthly Statistical Report (2024/05) | | 2024.05.pdf |
| U.S. Ex. 02055 | ADOC Monthly Statistical Report (2024/06) | | 2024.06.pdf |
| U.S. Ex. 02056 | ADOC Monthly Statistical Report (2024/07) | | 2024.07.pdf |
| U.S. Ex. 02057 | ADOC Monthly Statistical Report (2024/08) | | 2024.08.pdf |
| U.S. Ex. 02058 | ADOC Monthly Statistical Report (2024/09) | | 2024.09.pdf |
| U.S. Ex. 02059 | ADOC Monthly Statistical Report (2024/10) | | 2024.10.pdf |
| U.S. Ex. 02060 | ADOC Monthly Statistical Report (2024/11) | | 2024.11.pdf |
| U.S. Ex. 02061 | ADOC Monthly Statistical Report (2024/12) | | 2024.12.pdf |
| U.S. Ex. 02062 | ADOC Monthly Statistical Report (2025/01) | | 2025.01.pdf |
| U.S. Ex. 02063 | ADOC MSJ Exhibit 449 - Investigative Report | ADOC(DOJ)_0451499 | 21-0653 Investigative Report.doc |
| U.S. Ex. 02064 | ADOC Post Order - Ventress - Post Order 5-4 - Perimeter Patrol_Perimeter Post | ADOC(DOJ)_2300524 | Ventress - Post Order 5-4 - Perimeter Patrol_Perimeter Post.pdf |
| U.S. Ex. 02065 | ADOC Quarterly Report (Period Ending 22/06/30) | | QuarterlyEnding6-30-22.pdf |
| U.S. Ex. 02066 | ADOC Quarterly Report (Period Ending 22/09/30) | | QuarterlyEnding9-30-22.pdf |
| U.S. Ex. 02067 | ADOC Quarterly Report (Period Ending 22/12/31) | | QuarterlyEnding12-31-22.pdf |
| U.S. Ex. 02068 | ADOC Quarterly Report (Period Ending 23/03/31) | | QuarterlyEnding03-31-23.pdf |
| U.S. Ex. 02069 | ADOC Quarterly Report (Period Ending 23/06/30) | | QuarterlyEnding06-30-2023.pdf |
| U.S. Ex. 02070 | ADOC Quarterly Report (Period Ending 23/09/30) | | QuarterlyEnding09-30-23.pdf |
| U.S. Ex. 02071 | ADOC Quarterly Report (Period Ending 23/12/31) | | QuarterlyEnding12-31-23.pdf |
| U.S. Ex. 02072 | ADOC Quarterly Report (Period Ending 24/03/31) | | QuarterlyEnding03-31-24.pdf |
| U.S. Ex. 02073 | ADOC Quarterly Report (Period Ending 24/06/30) | | QuarterlyEnding06-30-24.pdf |
| U.S. Ex. 02074 | ADOC Quarterly Report (Period Ending 24/09/30) | | QuarterlyEnding09-30-24.pdf |
| U.S. Ex. 02075 | ADOC Quarterly Report (Period Ending 24/12/31) | | QuarterlyEnding12-31-24.pdf |
| U.S. Ex. 02076 | ADOC SOP - Bibb 004-01, Staffing Plan (24/03/29) | ADOC(DOJ)_3393507 | Bibb SOP 004-01 - Staffing Plan (Rev. Mar. 29 2024).pdf |
| U.S. Ex. 02077 | ADOC SOP - Bibb 005-06, Dormitory Rover (20/05/27) | ADOC(DOJ)_0308744 | ADOC(DOJ)_0308744-ADOC(DOJ)_0308748.pdf |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 02078 | ADOC SOP - Bibb 005-08, Cubicle Officer (20/05/27) | ADOC(DOJ)_0308755 | ADOC(DOJ)_0308755-ADOC(DOJ)_0308759.pdf |
| U.S. Ex. 02079 | ADOC SOP - Bibb 005-13, Custodial Officer | ADOC(DOJ)_0308771 | ADOC(DOJ)_0308771-ADOC(DOJ)_0308772.pdf |
| U.S. Ex. 02080 | ADOC SOP - Bibb 007-08, Chemical Agents (22/06/01) | ADOC(DOJ)_3393224 | Bibb SOP 007-08 - Chemical Agents (Rev. Jun. 1 2022).pdf |
| U.S. Ex. 02081 | ADOC SOP - Bibb 009-07, Use of Force (22/06/01) | ADOC(DOJ)_3393103 | Bibb SOP 009-07 - Use of Force (Rev. Jun. 1 2022).pdf |
| U.S. Ex. 02082 | ADOC SOP - Bibb SOP 005-13, Standard Order of Procedure (98/03/10) | ADOC(DOJ)_2249535 | |
| U.S. Ex. 02083 | ADOC SOP - Bullock 5-001, POST ORDERS (16/04/11) | ADOC(DOJ)_2249959 | |
| U.S. Ex. 02084 | ADOC SOP - Bullock B-9, Personal Authorized Items - Staff (19/02/21) | ADOC(DOJ)_0310163 | ADOC(DOJ)_0310163-ADOC(DOJ)_0310165.pdf |
| U.S. Ex. 02085 | ADOC SOP - Donaldson 3-009, Personal Authorized Items for Staff (21/07/06) | ADOC(DOJ)_0309467 | ADOC(DOJ)_0309467-ADOC(DOJ)_0309469.pdf |
| U.S. Ex. 02086 | ADOC SOP - Donaldson 3-010, Employee Orientation (20/11/18) | ADOC(DOJ)_0309470 | ADOC(DOJ)_0309470-ADOC(DOJ)_0309472.pdf |
| U.S. Ex. 02087 | ADOC SOP - Donaldson 5-010, Population Dormitory Unit Floor Officer (21/08/10) | ADOC(DOJ)_0309917 | ADOC(DOJ)_0309917-ADOC(DOJ)_0309919.pdf |
| U.S. Ex. 02088 | ADOC SOP - Easterling 208-04, Personal Authorized Items (21/02/03) | ADOC(DOJ)_0310240 | ADOC(DOJ)_0310240-ADOC(DOJ)_0310243.pdf |
| U.S. Ex. 02089 | ADOC SOP - Easterling 336-02, Searches (19/05/13) | ADOC(DOJ)_0310547 | ADOC(DOJ)_0310547-ADOC(DOJ)_0310554.pdf |
| U.S. Ex. 02090 | ADOC SOP - Elmore 500, Shift Commander/Assistant Shift Commander (11/12/20) | ADOC(DOJ)_0311265 | ADOC(DOJ)_0311265-ADOC(DOJ)_0311270.pdf |
| U.S. Ex. 02091 | ADOC SOP - Fountain 09-01 Searches (Updated 6-21-22) | ADOC(DOJ)_2300173 | Fountain - SOP 09-01 Searches Updated 6-21-22.docx |
| U.S. Ex. 02092 | ADOC SOP - Fountain 15-26, Personal Authorized Items for Staff (16/02/23) | ADOC(DOJ)_0312489 | ADOC(DOJ)_0312489-ADOC(DOJ)_0312491.pdf |
| U.S. Ex. 02093 | ADOC SOP - Kilby VI-34, Correctional Cubicle Operator (18/06/13_ | ADOC(DOJ)_0313268 | ADOC(DOJ)_0313268-ADOC(DOJ)_0313270.pdf |
| U.S. Ex. 02094 | ADOC SOP - Limestone C-2, Searches (19/08/21) | ADOC(DOJ)_0313636 | ADOC(DOJ)_0313636-ADOC(DOJ)_0313642.pdf |
| U.S. Ex. 02095 | ADOC SOP - Limestone C-27, Dorm Cubicle Officer (20/02/28) | ADOC(DOJ)_0313671 | ADOC(DOJ)_0313671-ADOC(DOJ)_0313673.pdf |
| U.S. Ex. 02096 | ADOC SOP - Limestone F-14, Personal Authorized Items (20/01/15) | ADOC(DOJ)_0314135 | ADOC(DOJ)_0314135-ADOC(DOJ)_0314138.pdf |
| U.S. Ex. 02097 | ADOC SOP - St. Clair 009, Personal Authorization Items (21/08/31) | ADOC(DOJ)_0314550 | ADOC(DOJ)_0314550-ADOC(DOJ)_0314552.pdf |
| U.S. Ex. 02098 | ADOC SOP - St. Clair 069, Correctional Cubicle Officer (16/02/29) | ADOC(DOJ)_0314743 | ADOC(DOJ)_0314743-ADOC(DOJ)_0314746.pdf |
| U.S. Ex. 02099 | ADOC SOP - St. Clair 110 - Search and Shakedowns (06.22.2022) | ADOC(DOJ)_1200094 | CONFIDENTIAL St. Clair SOP #110 - Search and Shakedowns (06.22.2022).pdf |
| U.S. Ex. 02100 | ADOC SOP - St. Clair 118 - Fire Prevention & Avacuation (20/04/06) | ADOC(DOJ)_3397422 | St. Clair SOP 118 - Release of Liability (Rev. Apr. 6 2000).doc |
| U.S. Ex. 02101 | ADOC SOP - Staton F-18, Personal Authorized Items (17/05/17) | ADOC(DOJ)_0316027 | ADOC(DOJ)_0316027-ADOC(DOJ)_0316030.pdf |
| U.S. Ex. 02102 | ADOC SOP - Ventress 5-5, Housing Unit Control Room Officer (19/12/06) | ADOC(DOJ)_0316632 | ADOC(DOJ)_0316632-ADOC(DOJ)_0316634.pdf |
| U.S. Ex. 02103 | Akasa Frazier - 23/04/08 LESD Investigative Report | ADOC(DOJ)_1579032 | 23-0385, Frazier IR.pdf |
| U.S. Ex. 02104 | Andrae Stallworth - Peoples - 23/07/10 I&I Weekly Activity Report | ADOC(DOJ)_2272183 | |
| U.S. Ex. 02105 | AO Statement (3) | ADOC(DOJ)_4065481 | AO Statement (3).docx |
| U.S. Ex. 02106 | Ariene Kimbrough - 23/01/04 - Incident Report | ADOC(DOJ)_1615696 | LCF-23-00017 302-A.pdf |
| U.S. Ex. 02107 | Ariene Kimbrough - 23/01/04 - LESD Investigative Report | ADOC(DOJ)_1615770 | Investigative Report 23-0007.pdf |
| U.S. Ex. 02108 | Asia Murphy - 22/02/19 Incident Report (BCCF-21-01404, 302A) (BCO w/ contraband) | ADOC(DOJ)_1206243 | |
| U.S. Ex. 02109 | [redacted] - 22/02/22 - Incident Report | ADOC(DOJ)_1312718 | |
| U.S. Ex. 02110 | [redacted] - 22/02/22 - LESD Investigative Report | ADOC(DOJ)_4007329 | 22-0230 Investigative Report.pdf |
| U.S. Ex. 02111 | BCF-19-00623-1076661-[redacted] Acute suicide watch log2-21-1902222019001025 | ADOC(DOJ)_0170003 | BCF-19-00623-1076661-[redacted] Acute suicide watch log2-21-1902222019001025.pdf |
| U.S. Ex. 02112 | BCF-20-01289-1259971-Officer R. Harris Statement_001 | ADOC(DOJ)_0177482 | BCF-20-01289-1259971-Officer R. Harris Statement_001.pdf |
| U.S. Ex. 02113 | BCF-20-02245 (Officer Henver Smith, Statement) | ADOC(DOJ)_0179087 | BCF-20-02245-1285451-BCF-20-02245 (Statement).pdf |
| U.S. Ex. 02114 | Bibb Correctional Facility STG Weekly Meeting Minutes, July 21, 2021 | ADOC(DOJ)_2107361 | |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 02115 | Bibb Correctional Facility, STG Weekly Meeting Minutes | ADOC(DOJ)_2045701 | |
| U.S. Ex. 02116 | Bibb Correctional Facility, STG Weekly Meeting Minutes | ADOC(DOJ)_2048053 | |
| U.S. Ex. 02117 | Bibb Correctional Facility, STG Weekly Meeting Minutes | ADOC(DOJ)_2048106 | |
| U.S. Ex. 02118 | Bibb Correctional Facility, STG Weekly Meeting Minutes | ADOC(DOJ)_2050533 | |
| U.S. Ex. 02119 | Bibb Staffing Analysis 2023 (1) (1) | ADOC(DOJ)_1772920 | Bibb Staffing Analysis 2023 (1) (1).pdf |
| U.S. Ex. 02120 | Body Chart - BCF-19-03471-1193516-[redacted] body chart, communication form and detention not_001 | ADOC(DOJ)_0174355 | BCF-19-03471-1193516-[redacted] body chart, communication form and detention not_001.pdf |
| U.S. Ex. 02121 | Body Chart - BCF-19-03570-1196959-[redacted] Body Charts, Comm. Form, Det. Notification, Property Sheet, Living Agreement | ADOC(DOJ)_0174466 | BCF-19-03570-1196959-[redacted] Body Charts, Comm. Form, Det. Notification, Property Sheet, Living Agreement.pdf |
| U.S. Ex. 02122 | Body Chart - BCF-19-03595-1198362-BCF-19-03595 body chart and mh form11152019110148 | ADOC(DOJ)_0174490 | BCF-19-03595-1198362-BCF-19-03595 body chart and mh form11152019110148.pdf |
| U.S. Ex. 02123 | Body Chart - BCF-19-03989-1212985-inmate [redacted] body chart | ADOC(DOJ)_0174867 | BCF-19-03989-1212985-inmate [redacted] body chart.pdf |
| U.S. Ex. 02124 | Body Chart - BCF-20-03896-1336796-bcf-20-03896 (Body Charts)_001 | ADOC(DOJ)_0181309 | BCF-20-03896-1336796-bcf-20-03896 (Body Charts)_001.pdf |
| U.S. Ex. 02125 | Body Chart - ECF-20-01156-1308367-[redacted]08182020014909 | ADOC(DOJ)_0192874 | ECF-20-01156-1308367-[redacted]08182020014909.pdf |
| U.S. Ex. 02126 | Body Chart - ECF-21-01035-1426998-[redacted] | ADOC(DOJ)_0196335 | ECF-21-01035-1426998[redacted].pdf |
| U.S. Ex. 02127 | Body Chart - ECF-21-01237-1439376-[redacted] | ADOC(DOJ)_0196629 | ECF-21-01237-1439376-[redacted].pdf |
| U.S. Ex. 02128 | Body Chart - SCCF-19-00094-1063486-Sgt. Santa-Maria bodychart | ADOC(DOJ)_0196335 | SCCF-19-00094-1063486-Sgt. Santa-Maria bodychart.pdf |
| U.S. Ex. 02129 | Body Chart - SCCF-19-00267-1078169-J[redacted]bodychart | ADOC(DOJ)_0196629 | SCCF-19-00267-1078169-J.[redacted] bodychart.pdf |
| U.S. Ex. 02130 | Body Chart - SCCF-19-00278-1082230-[redacted]Body Chart | ADOC(DOJ)_0196668 | SCCF-19-00278-1082230-[redacted] Body Chart.pdf |
| U.S. Ex. 02131 | Body Chart - SCCF-20-00059-1221509-O.[redacted] bodychart | ADOC(DOJ)_0201008 | SCCF-20-00059-1221509-O.[redacted] bodychart.pdf |
| U.S. Ex. 02132 | Body Chart - SCF-20-00614-1254910-Body Charts SCF-20-00614 | ADOC(DOJ)_0174492 | SCF-20-00614-1254910-Body Charts SCF-20-00614.pdf |
| U.S. Ex. 02133 | BPS VIDEO REQUEST FORM (BPS LCF-24-00254 FORM 350-A (VIDEO REQUEST)) | ADOC(DOJ)_4065422 | BPS LCF-24-00254 FORM 350-A (VIDEO REQUEST).pdf |
| U.S. Ex. 02134 | [redacted] - 23/02/12 Incident Report (302A) (Video @ RFP 046) | ADOC(DOJ)_1408182 | USRFP_001_353573.pdf |
| U.S. Ex. 02135 | [redacted] - 23/02/12 Incident Report (Duty Officer Rpt) (Video @ RFP 046) | ADOC(DOJ)_2393384 | LCF-23-00195 302-C - 4.pdf |
| U.S. Ex. 02136 | [redacted] - 23/06/29 - Body Chart | ADOC(DOJ)_1411428 | USRFP_001_355701.pdf |
| U.S. Ex. 02137 | [redacted] - 22/04/07 - Incident Report | ADOC(DOJ)_1246738 | FCF-22-00372-1510122-FCF-22-00372 302-A.pdf |
| U.S. Ex. 02138 | Bullock Security Audit | ADOC(DOJ)_0324927 | ADOC(DOJ)_0324927-ADOC(DOJ)_0324952.pdf |
| U.S. Ex. 02139 | [redacted]--24/09/07 Incident Report (302A) | ADOC(DOJ)_4132530 | 20260313_88af2aed_BCF-24-01774 IR-IncidentReport302A241122101502.pdf |
| U.S. Ex. 02140 | [redacted]24/09/07 Incident Report (Body Chart) | ADOC(DOJ)_4132534 | 20260313_70650859_BCF-24-01774 Inmate [redacted] BC 9-7-24_001.pdf |
| U.S. Ex. 02141 | [redacted]24/09/07 Incident Report (Duty Officer Report) | ADOC(DOJ)_4132532 | 20260313_d603b0ee_BCF-24-01774 IR-IncidentReport302C240907162707.pdf |
| U.S. Ex. 02142 | [redacted]24/09/07 Incident Report (Photo of Severe Laceration to Lip) | ADOC(DOJ)_4132539 | 20260313_476cccd3_BCF-24-01774 Inmate [redacted].jpg |
| U.S. Ex. 02143 | [redacted]24/09/07 Incident Report (Photo of [redacted] | ADOC(DOJ)_4132540 | 20260313_3fb64fda_BCF-24-01774 Inmate [redacted] front.jpg |
| U.S. Ex. 02144 | [redacted]24/09/07 Incident Report (Photo of [redacted] | ADOC(DOJ)_4132541 | 20260313_0e1f83e3_BCF-24-01774 Inmate [redacted] Right side.jpg |
| U.S. Ex. 02145 | CASE SUMMARY William E. Donaldson Correctional Facility — Promoting Prison Contraband and Public Corruption Reported Extortion at WDCF | ADOC(DOJ)_1749646 | |
| U.S. Ex. 02146 | Case# 23-0842 Incident #23-CI-088 Case Type: Employee Investigation | ADOC(DOJ)_2169037 | |
| U.S. Ex. 02147 | Cedric Watts - 23/10/15 - LESD Investigative Report (Video @ RFP 202) | ADOC(DOJ)_3388535 | Watts - Donaldson - 23-1327 IR.doc |

**United States' Exhibit List**

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 02148 | Cedric Watts--21/09/13 Incident Report (Living Agreement) | ADOC(DOJ)_0013675 | BCCF-21-00928-1443540-[redacted]Living Agreement .pdf |
| U.S. Ex. 02149 | Cedric Watts--21/09/13 Incident Report (Scarver Fighting w/o Weapon) | ADOC(DOJ)_0013671 | BCCF-21-00928-1443541-BCCF-21-00928 302-A.pdf |
| U.S. Ex. 02150 | Cedric Watts--23/10/15 Incident Report (302A) (Video @ RFP 202) | ADOC(DOJ)_3365943 | 20240626_65db3322_WDCF-23-01786 IR-IncidentReport302A240118132401.pdf |
| U.S. Ex. 02151 | Cedric Watts--23/10/15 Incident Report (Body Chart) (Video @ RFP 202) | ADOC(DOJ)_3365951 | 20240626_6e93733a_WDCF-23-01786 CEDRIC WATTS-10152023220033-0001.pdf |
| U.S. Ex. 02152 | Cedric Watts--23/10/15 Incident Report (Duty Officer Report) (Video @ RFP 202) | ADOC(DOJ)_3365947 | 20240626_a24addfc_WDCF-23-01786 IR-IncidentReport302C231015160829.pdf |
| U.S. Ex. 02153 | Cedric Watts--23/10/15 Video 1 (Donaldson C111 - NM Dorm - Camera - 10h) | ADOC(DOJ)_3389030 | Watts - Donaldson C111 - NM Dorm - Camera - 01-2023-10-15_10h00min00s000ms.mp4 |
| U.S. Ex. 02154 | Cedric Watts--23/10/15 Video 2 (Donaldson C111 - NM Dorm - Camera - 10h) | ADOC(DOJ)_3389029 | Watts - Donaldson C111 - NM Dorm - Camera - 02-2023-10-15_10h00min00s000ms.mp4 |
| U.S. Ex. 02155 | Cedric Watts--23/10/15 Video 3 (Donaldson C111 - NM Dorm - Camera - 10h) | ADOC(DOJ)_3389027 | Watts - Donaldson C111 - NM Dorm - Camera - 03-2023-10-15_10h00min00s000ms.mp4 |
| U.S. Ex. 02156 | Cedric Watts--23/10/15 Video 4 (Donaldson C111 - NM Dorm - Camera - 10h) | ADOC(DOJ)_3389028 | Watts - Donaldson C111 - NM Dorm - Camera - 04-2023-10-15_10h00min00s000ms.mp4 |
| U.S. Ex. 02157 | Cedric Watts--23/10/17 Autopsy Photo (Chest close-up) | USSUBP_018-0000843 | 2023-4956-014.JPG |
| U.S. Ex. 02158 | Cedric Watts--23/10/17 Autopsy Photo (Chest) | USSUBP_018-0000842 | 2023-4956-013.JPG |
| U.S. Ex. 02159 | Cedric Watts--23/10/17 Autopsy Photo (Face w/ Coroner ID Plate) | USSUBP_018-0000844 | 2023-4956-015.JPG |
| U.S. Ex. 02160 | Cedric Watts--23/10/17 Autopsy Photo (Right side) | USSUBP_018-0000832 | 2023-4956-003.JPG |
| U.S. Ex. 02161 | Cedric Watts--23/10/17 Autopsy Photo (Undergarments w/ Blood) | USSUBP_018-0000833 | 2023-4956-004.JPG |
| U.S. Ex. 02162 | Cedric Watts--23/10/17 Autopsy Photo (Upper Torso) | USSUBP_018-0000845 | 2023-4956-016.JPG |
| U.S. Ex. 02163 | Cedric Watts--23/10/18 Email from Puckett to Emlich (Scarver gang affiliation) | ADOC(DOJ)_1754003 | Fwd: Incident WDCF-23-01786.msg |
| U.S. Ex. 02164 | Cedric Watts--23/10/18 Email from Robinson to LESD Investigators (Scarver gang affiliation 2) | ADOC(DOJ)_1753979 | Re: Incident WDCF-23-01786.msg |
| U.S. Ex. 02165 | Cedric Watts--23/10/18 Email from Robinson to LESD Investigators (Scarver gang affiliation) | ADOC(DOJ)_1753969 | Fwd: Incident WDCF-23-01786.msg |
| U.S. Ex. 02166 | Cedric Watts-23/10/18 Email from Shepherd to Robinson (Lt Mitchell's request to access STG database denied) | ADOC(DOJ)_1753987 | RE: Incident WDCF-23-01786.msg |
| U.S. Ex. 02167 | Cedric Watts--24/03/16 LESD Investigative Report (I/O Report) | ADOC(DOJ)_3388471 | Watts - Donaldson - IO 23-1327.pdf |
| U.S. Ex. 02168 | Cedric Watts--24/03/16 LESD Investigative Report (Video @ RFP 202) | ADOC(DOJ)_3388527 | Watts - Donaldson - 23-1327 IR.pdf |
| U.S. Ex. 02169 | Cedric Watts--24/12/09 Incident Report (Scarver Fighting w/o Weapon) | ADOC(DOJ)_4140558 | 20260313_10b15547_HCF-24-01031 IR-IncidentReport302A250114115211.pdf |
| U.S. Ex. 02170 | [redacted] - 23/02/07 Email from Ellington to Williams (Video @ RFP 042) | ADOC(DOJ)_2097414 | Inmate on Inmate Assault w/Weapon/Bibb.msg |

United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 02171 | [redacted] - 23/02/07 Email from Williams to Ellington (Video @ RFP 042) | ADOC(DOJ)_2097435 | Re: Inmate on Inmate Assault w/Weapon/Bibb.msg |
| U.S. Ex. 02172 | [redacted] - 23/02/07 Incident Report (302A) (Video @ RFP 042) | ADOC(DOJ)_1387408 | USRFP_001_338575.pdf |
| U.S. Ex. 02173 | [redacted] - 23/02/07 Incident Report (302A) (Video @ RFP 042) | ADOC(DOJ)_1387415 | USRFP_001_338581.pdf |
| U.S. Ex. 02174 | [redacted] - 23/02/07 Incident Report (Body chart) (Video @ RFP 042) | ADOC(DOJ)_1387411 | USRFP_001_338577.pdf |
| U.S. Ex. 02175 | [redacted] - 23/06/29 - Body Chart | ADOC(DOJ)_1411427 | USRFP_001_355700.pdf |
| U.S. Ex. 02176 | [redacted] - 23/11/14 ABC 3340 Press Report w/ Video | PRESS-0002170 | 12.15.2023_ABC 33 40_ADOC confirmed leaked video shows vicious attack on inmate.pdf |
| U.S. Ex. 02177 | [redacted] - 23/11/14 Incident Report ([redacted] Body Chart) | ADOC(DOJ)_3645934 | [redacted] paperwork.pdf |
| U.S. Ex. 02178 | [redacted] - 23/11/14 Incident Report ([redacted] photos) | ADOC(DOJ)_3645938 | [redacted] pictures.docx |
| U.S. Ex. 02179 | [redacted] - 23/11/14 Incident Report ([redacted] Pros Waiver) | ADOC(DOJ)_3645937 | 23-1649, Prosecution waiver-JARRELL.pdf |
| U.S. Ex. 02180 | [redacted] - 23/11/14 Incident Report (Robinson Body Chart) | ADOC(DOJ)_3645939 | [redacted] paperwork.pdf |
| U.S. Ex. 02181 | [redacted] 23/11/14 LESD Audio Interview (Jarrell) | ADOC(DOJ)_3645928 | 23-1649, Audio-[redacted].WMA |
| U.S. Ex. 02182 | [redacted] - 23/11/14 LESD Video of Beating | ADOC(DOJ)_3645929 | IMG_0.MOV |
| U.S. Ex. 02183 | [redacted] - 23/11/14 Unifrom I/O Report | ADOC(DOJ)_3645930 | 23-1649,IO.pdf |
| U.S. Ex. 02184 | [redacted] - 23/11/19 - Incident report | ADOC(DOJ)_3344368 | 20240626_5a4dcd75_FCF-23-00766 IR-IncidentReport302A231211102931.pdf |
| U.S. Ex. 02185 | Christopher Melton - 23/02/21 LESD Case Cover Sheet | ADOC(DOJ)_1730301 | 23-0187, Cover Sheet.doc |
| U.S. Ex. 02186 | Christopher Melton - 23/02/21 LESD IR (Inmate Murder) | ADOC(DOJ)_1730292 | 23-0187, IR.pdf |
| U.S. Ex. 02187 | Christopher Melton - 23/02/21 Report of Autopsy (Murder) | ADOC(DOJ)_1778744 | 23-0187, Final Autopsy results- Melton.pdf |
| U.S. Ex. 02188 | Christopher Melton - 23/02/23 ADFS Toxicology Report | ADOC(DOJ)_1729857 | ADFS Christopher Melton-Toxicology results.pdf |
| U.S. Ex. 02189 | Christopher Melton - 23/02/23 Autopsy Photo (above posterior lower legs) | ADOC(DOJ)_1729722 | 23MM00885-PLR (86).JPG |
| U.S. Ex. 02190 | Christopher Melton - 23/02/23 Autopsy Photo (Anterior Chest and L arm above | ADOC(DOJ)_1729786 | 23MM00885-PLR (28).JPG |
| U.S. Ex. 02191 | Christopher Melton - 23/02/23 Autopsy Photo (anterior chest to knees from R) GRAPHIC | ADOC(DOJ)_1729779 | 23MM00885-PLR (34).JPG |
| U.S. Ex. 02192 | Christopher Melton - 23/02/23 Autopsy Photo (Anterior Legs r side above) GRAPHIC | ADOC(DOJ)_1729793 | 23MM00885-PLR (21).JPG |
| U.S. Ex. 02193 | Christopher Melton - 23/02/23 Autopsy Photo (Body Tag) | ADOC(DOJ)_1729784 | 23MM00885-PLR (3).JPG |
| U.S. Ex. 02194 | Christopher Melton - 23/02/23 Autopsy Photo (bottom brain zoomed out 2) | ADOC(DOJ)_1729815 | 23MM00885-PLR (136).JPG |
| U.S. Ex. 02195 | Christopher Melton - 23/02/23 Autopsy Photo (bottom brain zoomed out) | ADOC(DOJ)_1729813 | 23MM00885-PLR (138).JPG |
| U.S. Ex. 02196 | Christopher Melton - 23/02/23 Autopsy Photo (Bottom brain) | ADOC(DOJ)_1729812 | 23MM00885-PLR (139).JPG |
| U.S. Ex. 02197 | Christopher Melton - 23/02/23 Autopsy Photo (Chest Contusion above) | ADOC(DOJ)_1729758 | 23MM00885-PLR (53).JPG |
| U.S. Ex. 02198 | Christopher Melton - 23/02/23 Autopsy Photo (Chest Contusion zoomed in) | ADOC(DOJ)_1729757 | 23MM00885-PLR (54).JPG |
| U.S. Ex. 02199 | Christopher Melton - 23/02/23 Autopsy Photo (Clothed legs from L above) | ADOC(DOJ)_1729718 | 23MM00885-PLR (9).JPG |
| U.S. Ex. 02200 | Christopher Melton - 23/02/23 Autopsy Photo (Fracture to skull L) GRAPHIC | ADOC(DOJ)_1729826 | 23MM00885-PLR (123).JPG |
| U.S. Ex. 02201 | Christopher Melton - 23/02/23 Autopsy Photo (Genitalia injury zoomed out) GRAPHIC | ADOC(DOJ)_1729735 | 23MM00885-PLR (74).JPG |
| U.S. Ex. 02202 | Christopher Melton - 23/02/23 Autopsy Photo (Genitalia injury) GRAPHIC | ADOC(DOJ)_1729734 | 23MM00885-PLR (75).JPG |
| U.S. Ex. 02203 | Christopher Melton - 23/02/23 Autopsy Photo (head to chest from R arrival) | ADOC(DOJ)_1729751 | 23MM00885-PLR (6).JPG |
| U.S. Ex. 02204 | Christopher Melton - 23/02/23 Autopsy Photo (Injuries to Top Head) | ADOC(DOJ)_1729707 | 23MM00885-PLR (99).JPG |
| U.S. Ex. 02205 | Christopher Melton - 23/02/23 Autopsy Photo (Inmate dressed with lifesaving ME affixed - waist to head) | ADOC(DOJ)_1729740 | 23MM00885-PLR (7).JPG |
| U.S. Ex. 02206 | Christopher Melton - 23/02/23 Autopsy Photo (Inner L bicep) | ADOC(DOJ)_1729787 | 23MM00885-PLR (27).JPG |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 02207 | Christopher Melton - 23/02/23 Autopsy Photo (inner L wrist) | ADOC(DOJ)_1729743 | 23MM00885-PLR (67).JPG |
| U.S. Ex. 02208 | Christopher Melton - 23/02/23 Autopsy Photo (Interior Skull 2) | ADOC(DOJ)_1729806 | 23MM00885-PLR (144).JPG |
| U.S. Ex. 02209 | Christopher Melton - 23/02/23 Autopsy Photo (Interior Skull 3) | ADOC(DOJ)_1729807 | 23MM00885-PLR (143).JPG |
| U.S. Ex. 02210 | Christopher Melton - 23/02/23 Autopsy Photo (Interior Skull 4) GRAPHIC | ADOC(DOJ)_1729820 | 23MM00885-PLR (131).JPG |
| U.S. Ex. 02211 | Christopher Melton - 23/02/23 Autopsy Photo (Interior skull) | ADOC(DOJ)_1729804 | 23MM00885-PLR (145).JPG |
| U.S. Ex. 02212 | Christopher Melton - 23/02/23 Autopsy Photo (L fingers 2) | ADOC(DOJ)_1729747 | 23MM00885-PLR (63).JPG |
| U.S. Ex. 02213 | Christopher Melton - 23/02/23 Autopsy Photo (L fingers) | ADOC(DOJ)_1729746 | 23MM00885-PLR (64).JPG |
| U.S. Ex. 02214 | Christopher Melton - 23/02/23 Autopsy Photo (L side brain still attached to body, skull removed) GRAPHIC) | ADOC(DOJ)_1729828 | 23MM00885-PLR (125).JPG |
| U.S. Ex. 02215 | Christopher Melton - 23/02/23 Autopsy Photo (L side brain) | ADOC(DOJ)_1729817 | 23MM00885-PLR (134).JPG |
| U.S. Ex. 02216 | Christopher Melton - 23/02/23 Autopsy Photo (L side head above ear) | ADOC(DOJ)_1729753 | 23MM00885-PLR (58).JPG |
| U.S. Ex. 02217 | Christopher Melton - 23/02/23 Autopsy Photo (legs from R) GRAPHIC | ADOC(DOJ)_1729778 | 23MM00885-PLR (35).JPG |
| U.S. Ex. 02218 | Christopher Melton - 23/02/23 Autopsy Photo (outer R wrist/ forearm) | ADOC(DOJ)_1729739 | 23MM00885-PLR (70).JPG |
| U.S. Ex. 02219 | Christopher Melton - 23/02/23 Autopsy Photo (Posterior back to calves above) | ADOC(DOJ)_1729724 | 23MM00885-PLR (84).JPG |
| U.S. Ex. 02220 | Christopher Melton - 23/02/23 Autopsy Photo (posterior buttocks to calves above) | ADOC(DOJ)_1729723 | 23MM00885-PLR (85).JPG |
| U.S. Ex. 02221 | Christopher Melton - 23/02/23 Autopsy Photo (Posterior head above - prestitched wounds) | ADOC(DOJ)_1729854 | 23MM00885-PLR (100).JPG |
| U.S. Ex. 02222 | Christopher Melton - 23/02/23 Autopsy Photo (posterior head to buttocks above) | ADOC(DOJ)_1729725 | 23MM00885-PLR (83).JPG |
| U.S. Ex. 02223 | Christopher Melton - 23/02/23 Autopsy Photo (posterior head to upper back above) | ADOC(DOJ)_1729726 | 23MM00885-PLR (82).JPG |
| U.S. Ex. 02224 | Christopher Melton - 23/02/23 Autopsy Photo (Posterior midback to knees above) | ADOC(DOJ)_1729721 | 23MM00885-PLR (87).JPG |
| U.S. Ex. 02225 | Christopher Melton - 23/02/23 Autopsy Photo (Posterior neck, R shoulder) | ADOC(DOJ)_1729714 | 23MM00885-PLR (93).JPG |
| U.S. Ex. 02226 | Christopher Melton - 23/02/23 Autopsy Photo (R buttock 2) | ADOC(DOJ)_1729720 | 23MM00885-PLR (88).JPG |
| U.S. Ex. 02227 | Christopher Melton - 23/02/23 Autopsy Photo (R buttock) | ADOC(DOJ)_1729719 | 23MM00885-PLR (89).JPG |
| U.S. Ex. 02228 | Christopher Melton - 23/02/23 Autopsy Photo (R hand dorsum) | ADOC(DOJ)_1729741 | 23MM00885-PLR (69).JPG |
| U.S. Ex. 02229 | Christopher Melton - 23/02/23 Autopsy Photo (R hand) | ADOC(DOJ)_1729736 | 23MM00885-PLR (73).JPG |
| U.S. Ex. 02230 | Christopher Melton - 23/02/23 Autopsy Photo (R shoulder) | ADOC(DOJ)_1729716 | 23MM00885-PLR (91).JPG |
| U.S. Ex. 02231 | Christopher Melton - 23/02/23 Autopsy Photo (section of skull and brain 2) | ADOC(DOJ)_1729827 | 23MM00885-PLR (126).JPG |
| U.S. Ex. 02232 | Christopher Melton - 23/02/23 Autopsy Photo (Section of skull and brain) | ADOC(DOJ)_1729825 | 23MM00885-PLR (127).JPG |
| U.S. Ex. 02233 | Christopher Melton - 23/02/23 Autopsy Photo (Section of skull) | ADOC(DOJ)_1729808 | 23MM00885-PLR (142).JPG |
| U.S. Ex. 02234 | Christopher Melton - ADFS Preliminary Report (blunt force, homicide) | ADOC(DOJ)_1729859 | 23-0187, Prelim Report DFS.pdf |
| U.S. Ex. 02235 | CLASSIFICATION ACTION NAME [redacted], AIS [redacted] R&S BIM | ADOC(DOJ)_2202981 | |
| U.S. Ex. 02236 | CLASSIFICATION ACTION, NAME Yarbrough, Corey | ADOC(DOJ)_2283544 | |
| U.S. Ex. 02237 | Colton Hall - 23/05/16 - Autopsy | ADOC(DOJ)_1784918 | ADFS Report of Autopsy Final- Colton Hall 294101.pdf |
| U.S. Ex. 02238 | colton Hall - 23/05/16 - Incident Report | ADOC(DOJ)_1394305 | 20231005_77528f64_ECF-23-00420 IR-IncidentReport302A230926153639.pdf |
| U.S. Ex. 02239 | Colton Hall - 23/05/16 - LESD Investigative Report | ADOC(DOJ)_1784911 | 23-0571 23-DI-013 IR.pdf |
| U.S. Ex. 02240 | Correctional Security Staffing Breakdown by Facility | ADOC(DOJ)_1735162 | |
| U.S. Ex. 02241 | [redacted] - 23/06/29 - Body Chart | ADOC(DOJ)_1411434 | USRFP_001_355705.pdf |
| U.S. Ex. 02242 | [redacted] - 21/08/10 Incident Report (SCF-21-01145, 302A) | ADOC(DOJ)_1170941 | SCF-21-01145-1435498-SCF-21-01145 302-A.pdf |
| U.S. Ex. 02243 | [redacted] - 21/01/20 Incident Report (SCCF-21-00106, 302A) | ADOC(DOJ)_0430475 | SCCF-21-00106 302-A.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 02244 | Delimited File (Draper): 5/21/2020 - 12/21/2020 | ADOC(DOJ)_0321051 | ADOC(DOJ)_0321051 - Highly Confidential - DOJ_Draper_20200101-20201231 |
| U.S. Ex. 02245 | Delimited File: 1/1/2020 - 12/31/2020 | ADOC(DOJ)_0308680 | ADOC(DOJ)_0308680 - 20200101-20201231 - Highly Confidential |
| U.S. Ex. 02246 | [redacted] 23/06/29 - Body Chart | ADOC(DOJ)_1411432 | USRFP_001_355704.pdf |
| U.S. Ex. 02247 | [redacted] - 22/10/01 | ADOC(DOJ)_4007348 | 22-1127 Investigative Report.pdf |
| U.S. Ex. 02248 | [redacted] 19/12/13 Incident Rep (302A) (ELMCF-19-02521, [redacted] under influence of intoxicant) | ADOC(DOJ)_0059616 | ELMCF-19-02521-1213696-ELMCF-19-02521 302-A.pdf |
| U.S. Ex. 02249 | [redacted] - 20/02/26 Incident Rep (302A) (ELMCF-20-00469, [redacted] fighting w/o weapon) | ADOC(DOJ)_0061774 | ELMCF-20-00469-1240715-ELMCF-20-00469 302-A.pdf |
| U.S. Ex. 02250 | [redacted] - 20/08/21 Incident Rep (302A) (ELMCF-20-01504, [redacted] fighting w/o weapon) | ADOC(DOJ)_0065710 | ELMCF-20-01504-1311364-ELMCF-20-01504 302-A.pdf |
| U.S. Ex. 02251 | [redacted] - 23/01/25 Incident Rep (302A) (ELMCF-23-00167, [redacted] fighting w/o weapon) | ADOC(DOJ)_4027507 | ELMCF-23-00167 302-A.pdf |
| U.S. Ex. 02252 | [redacted] - 23/03/03 Incident Rep (302A) (ELMCF-23-00398, [redacted] slap & debt) | ADOC(DOJ)_1396886 | 20231005_b939a29a_ELMCF-23-00398 IR-IncidentReport302A230925093417.pdf |
| U.S. Ex. 02253 | [redacted] - 23/12/12 Video (Elmore C19 - A2 side 1) | ADOC(DOJ)_2001021 | Elmore C19 - A2 side 1 - Camera - 04-2023-12-12 ELMCF-23-02168 approx 0511-0520hrs Request 217.mp4 |
| U.S. Ex. 02254 | [redacted] - 23/12/12 Video 2 (Elmore C19 - A2 side 1) | ADOC(DOJ)_2001022 | Elmore C19 - A2 side 1 - Camera - 01-2023-12-12 ELMCF-23-02168 approx 0511-0520hrs Request 217.mp4 |
| U.S. Ex. 02255 | [redacted] - 23/08/13 UNIFORM INCIDENT/OFFENSE REPORT (23-1002) | ADOC(DOJ)_1740370 | |
| U.S. Ex. 02256 | [redacted] - Email - From: Allen, Michael (DOC), Exception Request- Kilby's O Dorm to Kilby's RHU- [redacted] 255703 | ADOC(DOJ)_2105032 | |
| U.S. Ex. 02257 | [redacted] - Email - From: Ellington, Edward (DOC), Re: Exception Request- Kilby's O Dorm to Kilby's RHU- [redacted] 255703 | ADOC(DOJ)_2105034 | |
| U.S. Ex. 02258 | [redacted] I3/ 255703 Rule 903-ASSAULT WITH A WEAPON ON A PERSON(S) | ADOC(DOJ)_1785035 | |
| U.S. Ex. 02259 | [redacted] - 19/12/04 Incident Report (302A, [redacted] assaults another in similar manner) | ADOC(DOJ)_0361677 | BCF-19-03814 302-A.pdf |
| U.S. Ex. 02260 | [redacted] - 23/07/07 Incident Report (302A, stabbing) (ADOC MSJ Exhibit 440 - Incident Report) | ADOC(DOJ)_2407336 | 20231107_3b9fec38_BCF-23-01103 IR-IncidentReport302A231013141050.pdf |
| U.S. Ex. 02261 | [redacted] - 23/07/07 Incident Report (Body Chart) | ADOC(DOJ)_2407340 | 20231107_f67817e4_BCF-23-01103 inmate [redacted] and [redacted] body chart and paperwork_001.pdf |
| U.S. Ex. 02262 | [redacted] - 23/07/07 Incident Report (photos, stabbing) | ADOC(DOJ)_2407339 | 20231107_3f5319f5_BCF-23-01103 inmate [redacted] and [redacted] pics.docx |
| U.S. Ex. 02263 | [redacted] - 23/07/07 Incident Report (stabbing photos) | ADOC(DOJ)_3380410 | BCF-23-01103 - Inmate [redacted] and [redacted] pics 1.docx |
| U.S. Ex. 02264 | [redacted] - 23/07/07 Video from Bullock (Dorm, stabbing) (US MSJ Ex 729) | | Exh729_Video Bullock C38 - I1 Dorm - Camera - 04-2023-07-07 BCF-23-01103 approx 1200-1300 hrs Request No 169.mp4 |
| U.S. Ex. 02265 | Donaldson Site Photo - clothing, shoes on shower floor | SITE-0006925 | IMG_0334.JPG |
| U.S. Ex. 02266 | Donaldson Site Photo - shoes, clothing, remnants on shower floor | SITE-0006870 | IMG_0331.JPG |
| U.S. Ex. 02267 | Duty Officer Report (ELMCF-23 00691, ADOC Incident Duty Officer Report) | ADOC(DOJ)_1398340 | |
| U.S. Ex. 02268 | Duty Officer Report (ELMCF-23 00807, ADOC Incident Duty Officer Report) | ADOC(DOJ)_1398963 | |

<u>**United States' Exhibit List**</u>

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 02269 | Duty Officer Report (LCF-23-00605, ADOC Incident Duty Officer Report) | ADOC(DOJ)_1409876 | |
| U.S. Ex. 02270 | Duty Officer Report (LCF-23-00605, ADOC Incident Duty Officer Report) | ADOC(DOJ)_1625569 | Duty Officer Report (302-C).pdf |
| U.S. Ex. 02271 | Duty Officer Report (VCF-23-00531, ADOC Incident Duty Officer Report) | ADOC(DOJ)_1416299 | |
| U.S. Ex. 02272 | Duty Officer Report (VCF-23-00532, ADOC Incident Duty Officer Report) | ADOC(DOJ)_1416302 | |
| U.S. Ex. 02273 | Duty Officer Report, VCF-23-00533, ADOC Incident Duty Officer Report) | ADOC(DOJ)_1416306 | |
| U.S. Ex. 02274 | [redacted] - 24/12/18 LESD Investigative Report | ADOC(DOJ)_4016972 | LESD Case No. 24-1715 - [redacted] .pdf |
| U.S. Ex. 02275 | [redacted] – 23/06/07 - UOF LESD Investigative Rpt | ADOC(DOJ)_1628230 | Investigative Report.doc |
| U.S. Ex. 02276 | [redacted] - 23/04/12 Incident Report (302A) (Video @ RFP 089) | ADOC(DOJ)_1398338 | USRFP_001_345992.pdf |
| U.S. Ex. 02277 | [redacted] - 23/04/12 Incident Report (Body chart) (Video @ RFP 089) | ADOC(DOJ)_1398345 | USRFP_001_345998.pdf |
| U.S. Ex. 02278 | [redacted] - 20/11/21 - LESD Investigative Report | ADOC(DOJ)_0425670 | 20-1341, Investigative Report.pdf |
| U.S. Ex. 02279 | ELMCF-19-01429-1143452-Health Services Communication Form-[redacted] ELMCF-19-01429 | ADOC(DOJ)_0215242 | ELMCF-19-01429-1143452-Health Services Communication Form-[redacted] ELMCF-19-01429.pdf |
| U.S. Ex. 02280 | ELMCF-19-01433-1135530-RELEASE-OF-LIAIBLITY-[redacted] -ELMCF-19-01433 | ADOC(DOJ)_0215257 | ELMCF-19-01433-1135530-RELEASE-OF-LIAIBLITY-[redacted] ELMCF-19-01433.pdf |
| U.S. Ex. 02281 | Elmore Site Photo | SITE-0014351 | IMG_1358.HEIC |
| U.S. Ex. 02282 | Elmore Site Photo | SITE-0014370 | IMG_1359.HEIC |
| U.S. Ex. 02283 | Elmore Site Photo | SITE-0014385 | IMG_1839.HEIC |
| U.S. Ex. 02284 | Elmore Site Photo - inmate's face with multiple welts and cuts on forehead or eyebrow | SITE-0014665 | IMG_1354.HEIC |
| U.S. Ex. 02285 | Elmore Visit Photo - windows blocked by cardboard | SITE-0014397 | IMG_1627.HEIC |
| U.S. Ex. 02286 | Email - From: Casey, Brian (DOC), Subject: [redacted] ), Inmate Death @ SCF | ADOC(DOJ)_1751231 | |
| U.S. Ex. 02287 | Email - From: Dale, Leroy (DOC), Subject: Donaldson CF reported inmate weapon possession | ADOC(DOJ)_1752879 | |
| U.S. Ex. 02288 | Email - From: Ellington, Edward (DOC), Subject: Inmate on Inmate Assault w/Weapon/Elmore | ADOC(DOJ)_1770811 | |
| U.S. Ex. 02289 | Email - From: Gallew, David (DOC), October STG Stats | ADOC(DOJ)_1818549 | |
| U.S. Ex. 02290 | Email - From: Hudmon, Shana (DOC), Subject: I/O Update) | ADOC(DOJ)_1756976 | |
| U.S. Ex. 02291 | Email - From: Mercado, Arnaldo (DOC), Re: Please Review | ADOC(DOJ)_1778608 | |
| U.S. Ex. 02292 | Email - From: Mercado, Arnaldo (DOC), Subject: RE: ADOC/D0J--Contra band and Classification Counterproposals | ADOC(DOJ)_2127458 | |
| U.S. Ex. 02293 | Email - From: Mercado, Arnaldo (DOC), Subject: RE: St Clair Facility search/23-00156 ops | ADOC(DOJ)_2168065 | |
| U.S. Ex. 02294 | Email - From: Peters, Kenneth (DOC), Subject: Request for Inmate Transfer | ADOC(DOJ)_2063994 | |
| U.S. Ex. 02295 | Email - From: Puckett, Bradley (DOC), Subject: FW: Case Update) | ADOC(DOJ)_2167269 | |
| U.S. Ex. 02296 | Email - From: Smith, Kelley (DOC), Subject: FW: Prisoner Extortion | ADOC(DOJ)_2151317 | |
| U.S. Ex. 02297 | Email - From: Tobias, Joshua (DOC), Subject: RE: Donaldson Intelligence | ADOC(DOJ)_2169508 | |
| U.S. Ex. 02298 | Email - From: Tobias, Joshua (DOC), Subject: RE: Donaldson Intelligence | ADOC(DOJ)_2169510 | |
| U.S. Ex. 02299 | Email - From: Williams, Wendy (DOC), Subject: Re: Response Needed | ADOC(DOJ)_1761285 | |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 02300 | Email - From: Baggett, Angie (DOC), Donaldson Incident Inmates/Reclass and Placement | ADOC(DOJ)_1785589 | |
| U.S. Ex. 02301 | Email - From: Ellington, Edward (DOC), Escape Attempt/Elmore | ADOC(DOJ)_2099322 | |
| U.S. Ex. 02302 | Email - From: Lovelace, Greg (DOC) To: Hamm, John (DOC), Fwd: Friday Night | ADOC(DOJ)_1733470 | |
| U.S. Ex. 02303 | Email - From: McClain, Lagreta (DOC), FW: [redacted] - Limestone CF) | ADOC(DOJ)_1785582 | |
| U.S. Ex. 02304 | Email - From: Robinson, Dion (DOC) To: Hamm, John (DOC), Lovelace, Greg (DOC), Fwd: Gang statistics | ADOC(DOJ)_1735877 | |
| U.S. Ex. 02305 | Email - From: Smith, Beau (DOC) To: Davis, Heather, Operation Odin's Sword critique | ADOC(DOJ)_1742944 | |
| U.S. Ex. 02306 | Email - From: Williams, Karen (DOC), FW: Ventress Sexual assault | ADOC(DOJ)_2091406 | |
| U.S. Ex. 02307 | Email - From: Williams, Wendy (DOC) To: McCollum, Carrie (DOC), Staffing Summary for Monday Roberts, MaryColeman (DOC), Lawley, William (DOC) | ADOC(DOJ)_1735161 | |
| U.S. Ex. 02308 | Email - From: Williams, Wendy (DOC), Donaldson Incident Inmates/Reclass and Placement | ADOC(DOJ)_1812851 | |
| U.S. Ex. 02309 | Email - From: Williams, Wendy (DOC), Re: Donaldson Incident Inmates/Reclass and Placement | ADOC(DOJ)_1812937 | |
| U.S. Ex. 02310 | Email - From: Williams, Wendy (DOC), Re: Donaldson Incident Inmates/Reclass and Placement | ADOC(DOJ)_1812940 | |
| U.S. Ex. 02311 | Email - From: Williams, Wendy (DOC), Re: Inmate on Inmate Assault w/Weapon/Elmore | ADOC(DOJ)_1770812 | |
| U.S. Ex. 02312 | Email - RE: ADOC/DOJ--Contraband and Classification Counterproposals | ADOC(DOJ)_2127458 | RE: ADOC/DOJ--Contraband and Classification Counterproposals.msg |
| U.S. Ex. 02313 | Email - Subject Re: Please Review | ADOC(DOJ)_1751216 | |
| U.S. Ex. 02314 | Email - Subject: Please Review | ADOC(DOJ)_1751207 | |
| U.S. Ex. 02315 | Email, From: Lovelace, Greg (DOC), Re: Donaldson Incident Inmates/Reclass and Placement | ADOC(DOJ)_1812912 | |
| U.S. Ex. 02316 | [redacted] - 21/01/30 Incident Report (302A) | ADOC(DOJ)_0288718 | WDCF-21-00299-1367201-WDCF-21-00299 302-A.pdf |
| U.S. Ex. 02317 | Eric Crenshaw - 22/05/29 m- Incident Report | ADOC(DOJ)_3277944 | VCF-22-00764 302-A.pdf |
| U.S. Ex. 02318 | Fountain Site Photo - folded mattresses on floor under benches | SITE-0013298 | IMG_9751.HEIC |
| U.S. Ex. 02319 | [redacted] - 20/05/07 PREA Letter to [redacted] (victim) | ADOC(DOJ)_0398920 | PREA Case Status Letter.pdf |
| U.S. Ex. 02320 | From Sr. Agent David Jo Law Enforcement Services Division | ADOC(DOJ)_1742963 | |
| U.S. Ex. 02321 | [redacted] 24/11/29 Incident Report (302A) | ADOC(DOJ)_4139721 | 20260313_ddfd7a74_FCF-24-01030 IR-IncidentReport302A241209111014.pdf |
| U.S. Ex. 02322 | [redacted] 24/11/29 Incident Report (Body Chart) | ADOC(DOJ)_4139724 | 20260313_fb50d981_FCF-24-01030 [redacted] BC.pdf |
| U.S. Ex. 02323 | [redacted] 24/11/29 Incident Report (Duty Officer Report) | ADOC(DOJ)_4139723 | 20260313_650370ca_FCF-24-01030 IR-IncidentReport302C241129202123.pdf |
| U.S. Ex. 02324 | [redacted] 24/11/29 Incident Report (Photo 1) | ADOC(DOJ)_4139725 | 20260313_4aad7c72_FCF-24-01030 DSCF0015.JPG |
| U.S. Ex. 02325 | [redacted] 24/11/29 Incident Report (Photo 11) | ADOC(DOJ)_4139736 | 20260313_e454de3d_FCF-24-01030 DSCF0009.JPG |
| U.S. Ex. 02326 | [redacted] 24/11/29 Incident Report (Photo 12) | ADOC(DOJ)_4139737 | 20260313_e354de3d_FCF-24-01030 DSCF0008.JPG |
| U.S. Ex. 02327 | [redacted] 24/11/29 Incident Report (Photo 2) | ADOC(DOJ)_4139726 | 20260313_49ad7c72_FCF-24-01030 DSCF0014.JPG |
| U.S. Ex. 02328 | [redacted] 24/11/29 Incident Report (Photo 3) | ADOC(DOJ)_4139727 | 20260313_48ad7c72_FCF-24-01030 DSCF0013.JPG |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 02329 | [redacted] [redacted] - 24/11/29 Incident Report (Photo 4) | ADOC(DOJ)_4139728 | 20260313_9f0c8114_FCF-24-01030 DSCF0007.JPG |
| U.S. Ex. 02330 | [redacted] [redacted] - 24/11/29 Incident Report (Photo 5) | ADOC(DOJ)_4139729 | 20260313_9e0c8114_FCF-24-01030 DSCF0006.JPG |
| U.S. Ex. 02331 | [redacted] [redacted] - 24/11/29 Incident Report (Photo 6) | ADOC(DOJ)_4139730 | 20260313_9d0c8114_FCF-24-01030 DSCF0005.JPG |
| U.S. Ex. 02332 | [redacted] [redacted] - 24/11/29 Incident Report (Photo 7) | ADOC(DOJ)_4139731 | 20260313_9c0c8114_FCF-24-01030 DSCF0004.JPG |
| U.S. Ex. 02333 | [redacted] [redacted] - 24/11/29 Incident Report (Photo 8) | ADOC(DOJ)_4139732 | 20260313_9b0c8114_FCF-24-01030 DSCF0003.JPG |
| U.S. Ex. 02334 | [redacted] - 24/11/29 Incident Report (Photo 9) | ADOC(DOJ)_4139733 | 20260313_e754de3d_FCF-24-01030 DSCF0012.JPG |
| U.S. Ex. 02335 | [redacted] - 20/04/01 - Incident Report | ADOC(DOJ)_0062571 | ELMCF-20-00676-1256064-ELMCF-20-00676 302-A.pdf |
| U.S. Ex. 02336 | [redacted] - 20/10/23 - Incident Report | ADOC(DOJ)_0046324 | ECF-20-01513-1337826-ECF-20-01513 302-A.pdf |
| U.S. Ex. 02337 | [redacted] - 23/09/19 - Incident Report | ADOC(DOJ)_4064180 | IR-IncidentReport302A231212150325.pdf |
| U.S. Ex. 02338 | [redacted] - 23/11/17 - Incident Report - | ADOC(DOJ)_3352505 | 20240625_036acb16_LCF-23-01575 IR-IncidentReport302A240301150302.pdf |
| U.S. Ex. 02339 | Goals for 2023 | ADOC(DOJ)_2286505 | |
| U.S. Ex. 02340 | [redacted] - 22/01/04 - LERSD Investigative Report | ADOC(DOJ)_3241091 | 22-0044 (IR).doc |
| U.S. Ex. 02341 | [redacted] - 24/12/02 Incident Report (302A) | ADOC(DOJ)_4133452 | 20260313_335ef415_BCF-24-02390 IR-IncidentReport302A241209120452.pdf |
| U.S. Ex. 02342 | [redacted] - 24/12/02 Incident Report (Photo) | ADOC(DOJ)_4133455 | 20260313_1a43355b_BCF-24-02390 [redacted] head wound 12-2-24.jpg |
| U.S. Ex. 02343 | [redacted] - 21/08/16 Email from LESD Agent (extortion) | ADOC(DOJ)_0458782 | case number request - Inmate [redacted]_ W_M_ 304492.msg |
| U.S. Ex. 02344 | [redacted] - 23/06/29 - Body Chart | ADOC(DOJ)_1411429 | USRFP_001_355702.pdf |
| U.S. Ex. 02345 | I&I Commissioner's Daily Briefing: January 2020 | ADOC(DOJ)_1336837 | ADOC(DOJ)_1336837.pdf |
| U.S. Ex. 02346 | In attendance | ADOC(DOJ)_2286569 | |
| U.S. Ex. 02347 | Incident Report (19-1423 BCF-19-03136 IR.doc | ADOC(DOJ)_0383311 | 19-1423 BCF-19-03136 IR.doc |
| U.S. Ex. 02348 | Incident Report (19-1541 BCF-19-03340 IR) | ADOC(DOJ)_0358630 | 19-1541 BCF-19-03340 IR.pdf |
| U.S. Ex. 02349 | Incident Report (BCCF-19-00253, 302A) | ADOC(DOJ)_0001286 | BCCF-19-00253-1101422-BCCF-19-00253 302-A.pdf |
| U.S. Ex. 02350 | Incident Report (BCCF-19-00277, 302A) | ADOC(DOJ)_0161363 | BCCF-19-00277-1076089-BCCF-19-00277 302-A.pdf |
| U.S. Ex. 02351 | Incident Report (BCCF-19-00521, 302A) | ADOC(DOJ)_0002085 | BCCF-19-00521-1088902-BCCF-19-00521 302-A.pdf |
| U.S. Ex. 02352 | Incident Report (BCCF-19-00788, 302C) | ADOC(DOJ)_0161763 | BCCF-19-00788-1107053-BCCF-19-00788 302-C.pdf |
| U.S. Ex. 02353 | Incident Report (BCCF-19-00934, 302A) | ADOC(DOJ)_0161900 | BCCF-19-00934-1118275-BCCF-19-00934 302-A.pdf |
| U.S. Ex. 02354 | Incident Report (BCCF-19-01876, 302B) | ADOC(DOJ)_0005747 | BCCF-19-01876-1201370-BCCF-19-01876 302-B.pdf |
| U.S. Ex. 02355 | Incident Report (BCCF-19-02025, 302C) | ADOC(DOJ)_0006105 | BCCF-19-02025-1206228-BCCF-19-02025 302-C.pdf |
| U.S. Ex. 02356 | Incident Report (BCCF-19-02037, 302A) | ADOC(DOJ)_0006116 | BCCF-19-02037-1206992-BCCF-19-02037 302-A.pdf |
| U.S. Ex. 02357 | Incident Report (BCCF-19-02177, 302A) | ADOC(DOJ)_0006443 | BCCF-19-02177-1230599-BCCF-19-02177 302-A.pdf |
| U.S. Ex. 02358 | Incident Report (BCCF-20-00305, 302A) | ADOC(DOJ)_0007214 | BCCF-20-00305-1239141-BCCF-20-00305 302-A.pdf |
| U.S. Ex. 02359 | Incident Report (BCCF-20-00316, 302A) | ADOC(DOJ)_0007235 | BCCF-20-00316-1239666-BCCF-20-00316 302-A.pdf |
| U.S. Ex. 02360 | Incident Report (BCCF-20-00447, 302A) | ADOC(DOJ)_0007608 | BCCF-20-00447-1272507-BCCF-20-00447 302-A.pdf |
| U.S. Ex. 02361 | Incident Report (BCCF-20-00447, Use of Force Invest) | ADOC(DOJ)_0007610 | BCCF-20-00447-1257916-BCCF-20-00447 Use_Of_Force.pdf |
| U.S. Ex. 02362 | Incident Report (BCCF-20-00676, 302A) | ADOC(DOJ)_0008073 | BCCF-20-00676-1281159-BCCF-20-00676 302-A.pdf |
| U.S. Ex. 02363 | Incident Report (BCCF-20-00934, 302A) | ADOC(DOJ)_0008686 | BCCF-20-00934-1318565-BCCF-20-00934 302-A.pdf |
| U.S. Ex. 02364 | Incident Report (BCCF-21-00269, 302A) | ADOC(DOJ)_0011864 | BCCF-21-00269-1374924-BCCF-21-00269 302-A.pdf |
| U.S. Ex. 02365 | Incident Report (BCCF-21-00568, 302C) | ADOC(DOJ)_0167885 | BCCF-21-00568-1402147-BCCF-21-00568 302-C.pdf |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 02366 | Incident Report (BCCF-21-00808, 302A) | ADOC(DOJ)_0168530 | BCCF-21-00808-1425849-BCCF-21-00808 302-A.pdf |
| U.S. Ex. 02367 | Incident Report (BCCF-21-00935, 302A) | ADOC(DOJ)_0013684 | BCCF-21-00935-1441352-BCCF-21-00935 302-A.pdf |
| U.S. Ex. 02368 | Incident Report (BCCF-21-01003, 302A) | ADOC(DOJ)_0013873 | BCCF-21-01003-1439820-BCCF-21-01003 302-A.pdf |
| U.S. Ex. 02369 | Incident Report (BCCF-21-01003, Sodomy 1st degree) | ADOC(DOJ)_0462329 | 21-0937 IR.doc |
| U.S. Ex. 02370 | Incident Report (BCCF-22-00380, 302A) | ADOC(DOJ)_1207083 | |
| U.S. Ex. 02371 | Incident Report (BCCF-23-00118, 302A) | ADOC(DOJ)_1387053 | |
| U.S. Ex. 02372 | Incident Report (BCCF-23-00199, 302A) | ADOC(DOJ)_1387673 | |
| U.S. Ex. 02373 | Incident Report (BCCF-23-00564, 302A) | ADOC(DOJ)_1389358 | |
| U.S. Ex. 02374 | Incident Report (BCCF-23-00685, 302A) | ADOC(DOJ)_1389888 | |
| U.S. Ex. 02375 | Incident Report (BCCF-23-00870, 302A) | ADOC(DOJ)_2406494 | 20231107_29cfb15c_BCCF-23-00870 IR-IncidentReport302A230928160243.pdf |
| U.S. Ex. 02376 | Incident Report (BCCF-24-00404, 302A) | ADOC(DOJ)_3398851 | 20240829_074d0ce7_BCCF-24-00404 IR-IncidentReport302A240411140129.pdf |
| U.S. Ex. 02377 | Incident Report (BCF-19-00487, 302A) | ADOC(DOJ)_0169878 | BCF-19-00487-1071910-BCF-19-00487 302-A.pdf |
| U.S. Ex. 02378 | Incident Report (BCF-19-03091, 302A) | ADOC(DOJ)_0173940 | BCF-19-03091-1172129-BCF-19-03091 302-A.pdf |
| U.S. Ex. 02379 | Incident Report (BCF-19-03114, 302A) | ADOC(DOJ)_0020778 | BCF-19-03114-1230105-BCF-19-03114 302-A.pdf |
| U.S. Ex. 02380 | Incident Report (BCF-19-03136, 302A) | ADOC(DOJ)_0020867 | BCF-19-03136-1182211-BCF-19-03136 302-A.pdf |
| U.S. Ex. 02381 | Incident Report (BCF-19-03724, 302A) | ADOC(DOJ)_0022186 | BCF-19-03724-1227571-BCF-19-03724 302-A.pdf |
| U.S. Ex. 02382 | Incident Report (BCF-20-01885, 302A) | ADOC(DOJ)_0027859 | BCF-20-01885-1274470-BCF-20-01885 302-A.pdf |
| U.S. Ex. 02383 | Incident Report (BCF-20-02804, 302C) | ADOC(DOJ)_0180041 | BCF-20-02804-1303667-BCF-20-02804 302-C.pdf |
| U.S. Ex. 02384 | Incident Report (BCF-20-03097, 302C) | ADOC(DOJ)_0180313 | BCF-20-03097-1311873-BCF-20-03097 302-C.pdf |
| U.S. Ex. 02385 | Incident Report (BCF-20-03788, 302A) | ADOC(DOJ)_0031959 | BCF-20-03788-1403156-BCF-20-03788 302-A.pdf |
| U.S. Ex. 02386 | Incident Report (BCF-20-04316, 302A) | ADOC(DOJ)_0032949 | BCF-20-04316-1350206-BCF-20-04316 302-A.pdf |
| U.S. Ex. 02387 | Incident Report (BCF-20-04437, 302A) | ADOC(DOJ)_0033144 | BCF-20-04437-1349413-BCF-20-04437 302-A.pdf |
| U.S. Ex. 02388 | Incident Report (BCF-20-04468, 302A) | ADOC(DOJ)_0033232 | BCF-20-04468-1425467-BCF-20-04468 302-A.pdf |
| U.S. Ex. 02389 | Incident Report (BCF-20-04468, Use of Force Invest) | ADOC(DOJ)_0033244 | BCF-20-04468-1425466-BCF-20-04468 Use_Of_Force.pdf |
| U.S. Ex. 02390 | Incident Report (BCF-21-00634, 302A) | ADOC(DOJ)_0034862 | BCF-21-00634-1371741-BCF-21-00634 302-A.pdf |
| U.S. Ex. 02391 | Incident Report (BCF-21-00948, 302A) | ADOC(DOJ)_0183181 | BCF-21-00948-1378677-BCF-21-00948 302-A.pdf |
| U.S. Ex. 02392 | Incident Report (BCF-21-01284, 302A) | ADOC(DOJ)_0036273 | BCF-21-01284-1430897-BCF-21-01284 302-A.pdf |
| U.S. Ex. 02393 | Incident Report (BCF-21-01284, attachments) | ADOC(DOJ)_0036277 | BCF-21-01284-1387279-BCF-21-01284 attachments.pdf |
| U.S. Ex. 02394 | Incident Report (BCF-21-01472, 302A) | ADOC(DOJ)_0036593 | BCF-21-01472-1430495-BCF-21-01472 302-A.pdf |
| U.S. Ex. 02395 | Incident Report (BCF-21-02272, 302A) | ADOC(DOJ)_0185093 | BCF-21-02272-1412110-BCF-21-02272 302-A.pdf |
| U.S. Ex. 02396 | Incident Report (BCF-21-03526, 302A) | ADOC(DOJ)_0186826 | BCF-21-03526-1446258-BCF-21-03526 302-A.pdf |
| U.S. Ex. 02397 | Incident Report (BCF-21-03527, 302C) | ADOC(DOJ)_0186830 | BCF-21-03527-1445218-BCF-21-03527 302-C.pdf |
| U.S. Ex. 02398 | Incident Report (BCF-21-03833, 302A) | ADOC(DOJ)_1212069 | |
| U.S. Ex. 02399 | Incident Report (BCF-21-04039, 302A) | ADOC(DOJ)_1212773 | |
| U.S. Ex. 02400 | Incident Report (BCF-21-04039, Use of Force) | ADOC(DOJ)_1212780 | |
| U.S. Ex. 02401 | Incident Report (BCF-21-04259, 302A) | ADOC(DOJ)_1213424 | |
| U.S. Ex. 02402 | Incident Report (BCF-21-04344, 302B) | ADOC(DOJ)_1213728 | |
| U.S. Ex. 02403 | Incident Report (BCF-22-01364, 302A) | ADOC(DOJ)_1218187 | |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 02404 | Incident Report (BCF-22-01785, 302A) | ADOC(DOJ)_1219213 | |
| U.S. Ex. 02405 | Incident Report (BCF-22-02304, 302A) | ADOC(DOJ)_1220412 | |
| U.S. Ex. 02406 | Incident Report (BCF-22-02716, 302A) | ADOC(DOJ)_1221399 | |
| U.S. Ex. 02407 | Incident Report (BCF-22-03397, 302A) | ADOC(DOJ)_1223248 | |
| U.S. Ex. 02408 | Incident Report (BCF-22-03552, 302A) | ADOC(DOJ)_1223656 | |
| U.S. Ex. 02409 | Incident Report (BCF-23-01269, 302A) | ADOC(DOJ)_2407676 | 20231107_938a2b6e_BCF-23-01269 IR-IncidentReport302A231023160919.pdf |
| U.S. Ex. 02410 | Incident Report (BCF-23-01427, 302A) | ADOC(DOJ)_2408138 | 20231107_ce1ca259_BCF-23-01427 IR-IncidentReport302A231103134651.pdf |
| U.S. Ex. 02411 | Incident Report (DI-22-00070, 302A) | ADOC(DOJ)_1224264 | |
| U.S. Ex. 02412 | Incident Report (ECF-19-00137, 302A) | ADOC(DOJ)_0040318 | ECF-19-00137-1063414-ECF-19-00137 302-A.pdf |
| U.S. Ex. 02413 | Incident Report (ECF-19-00348, 302A) | ADOC(DOJ)_0040600 | ECF-19-00348-1076139-ECF-19-00348 302-A.pdf |
| U.S. Ex. 02414 | Incident Report (ECF-19-01824, 302A) | ADOC(DOJ)_0042363 | ECF-19-01824-1208085-ECF-19-01824 302-A.pdf |
| U.S. Ex. 02415 | Incident Report (ECF-19-01824, Body Chart) | ADOC(DOJ)_0042366 | ECF-19-01824-1208083-Bonds 10-4-19.pdf |
| U.S. Ex. 02416 | Incident Report (ECF-19-01824, Use_Of_Force) | ADOC(DOJ)_0042365 | ECF-19-01824-1208084-ECF-19-01824 Use_Of_Force.pdf |
| U.S. Ex. 02417 | Incident Report (ECF-20-00154, 302A) | ADOC(DOJ)_0043100 | ECF-20-00154-1234343-ECF-20-00154 302-A.pdf |
| U.S. Ex. 02418 | Incident Report (ECF-20-00455, 302A) | ADOC(DOJ)_0043697 | ECF-20-00455-1292104-ECF-20-00455 302-A.pdf |
| U.S. Ex. 02419 | Incident Report (ECF-20-00771, 302A) | ADOC(DOJ)_0044496 | ECF-20-00771-1302195-ECF-20-00771 302-A.pdf |
| U.S. Ex. 02420 | Incident Report (ECF-20-01235, 302A) | ADOC(DOJ)_0193049 | ECF-20-01235-1314801-ECF-20-01235 302-A.pdf |
| U.S. Ex. 02421 | Incident Report (ECF-21-00482, Body Chart) | ADOC(DOJ)_0195485 | ECF-21-00482-1398760-5-5-2021 [redacted], 178778.pdf |
| U.S. Ex. 02422 | Incident Report (ECF-21-01165, Use of Force Invest) | ADOC(DOJ)_0049652 | ECF-21-01165-1445059-ECF-21-01165 Use_Of_Force.pdf |
| U.S. Ex. 02423 | Incident Report (ECF-21-01628, 302A) | ADOC(DOJ)_1224868 | |
| U.S. Ex. 02424 | Incident Report (ECF-21-01628, Use of Force) | ADOC(DOJ)_1224881 | |
| U.S. Ex. 02425 | Incident Report (ECF-21-01936, 302C) | ADOC(DOJ)_1225987 | |
| U.S. Ex. 02426 | Incident Report (ECF-22-00107, 302A) | ADOC(DOJ)_1226523 | |
| U.S. Ex. 02427 | Incident Report (ECF-22-00810, 302A) | ADOC(DOJ)_1229552 | |
| U.S. Ex. 02428 | Incident Report (ECF-23-00269, 302A) | ADOC(DOJ)_1393818 | |
| U.S. Ex. 02429 | Incident Report (ECF-23-00376, 302A) | ADOC(DOJ)_1394127 | |
| U.S. Ex. 02430 | Incident Report (ECF-23-00494, 302A) | ADOC(DOJ)_1394594 | |
| U.S. Ex. 02431 | Incident Report (ECF-23-00518, 302A) | ADOC(DOJ)_1394668 | |
| U.S. Ex. 02432 | Incident Report (ECF-23-00538, 302A) | ADOC(DOJ)_2408485 | 20231107_ec6366d8_ECF-23-00538 IR-IncidentReport302A230707093039.pdf |
| U.S. Ex. 02433 | Incident Report (ECF-23-00566, 302A) | ADOC(DOJ)_2408564 | 20231107_29ca4913_ECF-23-00566 IR-IncidentReport302A231013131232.pdf |
| U.S. Ex. 02434 | Incident Report (ECF-23-00641, 302A) | ADOC(DOJ)_2408794 | 20231107_2b0a4bfa_ECF-23-00641 IR-IncidentReport302A230815102534.pdf |
| U.S. Ex. 02435 | Incident Report (ECF-24-00098, 302A) | ADOC(DOJ)_3338019 | 20240626_431278a7_ECF-24-00098 IR-IncidentReport302A240214071208.pdf |
| U.S. Ex. 02436 | Incident Report (ELMCF-19-01215, 302A) | ADOC(DOJ)_0214674 | ELMCF-19-01215-1122961-ELMCF-19-01215 302-A.pdf |
| U.S. Ex. 02437 | Incident Report (ELMCF-19-01599, 302A) | ADOC(DOJ)_0215539 | ELMCF-19-01599-1146992-ELMCF-19-01599 302-A.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 02438 | Incident Report (ELMCF-19-01633, 302A) | ADOC(DOJ)_0056122 | ELMCF-19-01633-1167652-ELMCF-19-01633 302-A.pdf |
| U.S. Ex. 02439 | Incident Report (ELMCF-21-00455, 302A) | ADOC(DOJ)_0070877 | ELMCF-21-00455-1399048-ELMCF-21-00455 302-A.pdf |
| U.S. Ex. 02440 | Incident Report (ELMCF-21-00465, 302C) | ADOC(DOJ)_0228214 | ELMCF-21-00465-1382914-ELMCF-21-00465 302-C.pdf |
| U.S. Ex. 02441 | Incident Report (ELMCF-21-00799, 302A) | ADOC(DOJ)_0071865 | ELMCF-21-00799-1404232-ELMCF-21-00799 302-A.pdf |
| U.S. Ex. 02442 | Incident Report (ELMCF-21-00830, 302B) | ADOC(DOJ)_0229451 | ELMCF-21-00830-1408129-ELMCF-21-00830 302-B.pdf |
| U.S. Ex. 02443 | Incident Report (ELMCF-21-01065, 302A) | ADOC(DOJ)_0072831 | ELMCF-21-01065-1418623-ELMCF-21-01065 302-A.pdf |
| U.S. Ex. 02444 | Incident Report (ELMCF-21-01120, 302A) | ADOC(DOJ)_0072989 | ELMCF-21-01120-1421869-ELMCF-21-01120 302-A.pdf |
| U.S. Ex. 02445 | Incident Report (ELMCF-21-01183, 302C) | ADOC(DOJ)_0230745 | ELMCF-21-01183-1422516-ELMCF-21-01183 302-C.pdf |
| U.S. Ex. 02446 | Incident Report (ELMCF-22-01244, 302A) | ADOC(DOJ)_1239964 | |
| U.S. Ex. 02447 | Incident Report (ELMCF-22-01504, 302A) | ADOC(DOJ)_1241173 | |
| U.S. Ex. 02448 | Incident Report (ELMCF-23-00255, 302A) | ADOC(DOJ)_1396125 | |
| U.S. Ex. 02449 | Incident Report (ELMCF-23-00686, 302A) | ADOC(DOJ)_1398307 | |
| U.S. Ex. 02450 | Incident Report (ELMCF-23-00691, 302A) | ADOC(DOJ)_1398338 | |
| U.S. Ex. 02451 | Incident Report (ELMCF-23-00691, 302A) | ADOC(DOJ)_2100176 | |
| U.S. Ex. 02452 | Incident Report (ELMCF-23-00698, 302A) | ADOC(DOJ)_1398356 | |
| U.S. Ex. 02453 | Incident Report (ELMCF-23-00807, 302A) | ADOC(DOJ)_1398961 | |
| U.S. Ex. 02454 | Incident Report (ELMCF-23-00808, 302A) | ADOC(DOJ)_1398968 | |
| U.S. Ex. 02455 | Incident Report (ELMCF-23-01782, 302A) | ADOC(DOJ)_3339034 | 20240626_04087ade_ELMCF-23-01782 IR-IncidentReport302A231024074302.pdf |
| U.S. Ex. 02456 | Incident Report (ELMCF-23-01800, 302A) | ADOC(DOJ)_3339121 | 20240625_bc09ac17_ELMCF-23-01800 IR-IncidentReport302A231117150553.pdf |
| U.S. Ex. 02457 | Incident Report (ELMCF-24-00253, 302A) | ADOC(DOJ)_3342934 | 20240626_b23e7849_ELMCF-24-00253 IR-IncidentReport302A240407083233.pdf |
| U.S. Ex. 02458 | Incident Report (ELMCF-24-00315, 302A) | ADOC(DOJ)_3343268 | 20240626_391c9bcb_ELMCF-24-00315 IR-IncidentReport302A240324113016.pdf |
| U.S. Ex. 02459 | Incident Report (ELMCF-24-00790, 302A) | ADOC(DOJ)_3403275 | 20240829_9ed2f8eb_ELMCF-24-00790 IR-IncidentReport302A240521063320.pdf |
| U.S. Ex. 02460 | Incident Report (FCF-19-00525, 302A) | ADOC(DOJ)_0232364 | FCF-19-00525-1094749-FCF-19-00525 302-A.pdf |
| U.S. Ex. 02461 | Incident Report (FCF-19-01265, 302A) | ADOC(DOJ)_0077647 | FCF-19-01265-1148783-FCF-19-01265 302-A.pdf |
| U.S. Ex. 02462 | Incident Report (FCF-19-01817, 302A) | ADOC(DOJ)_0233235 | FCF-19-01817-1190449-FCF-19-01817 302-A.pdf |
| U.S. Ex. 02463 | Incident Report (FCF-20-00233, 302A) | ADOC(DOJ)_0080938 | FCF-20-00233-1234341-FCF-20-00233 302-A.pdf |
| U.S. Ex. 02464 | Incident Report (FCF-20-00296, 302A) | ADOC(DOJ)_0081093 | FCF-20-00296-1239085-FCF-20-00296 302-A.pdf |
| U.S. Ex. 02465 | Incident Report (FCF-20-00313, 302A) | ADOC(DOJ)_0081147 | FCF-20-00313-1240478-FCF-20-00313 302-A.pdf |
| U.S. Ex. 02466 | Incident Report (FCF-20-00343, 302A) | ADOC(DOJ)_0081265 | FCF-20-00343-1245304-FCF-20-00343 302-A.pdf |
| U.S. Ex. 02467 | Incident Report (FCF-20-00355, 302A) | ADOC(DOJ)_0233945 | FCF-20-00355-1243985-FCF-20-00355 302-A.pdf |
| U.S. Ex. 02468 | Incident Report (FCF-20-00381, 302A) | ADOC(DOJ)_0081395 | FCF-20-00381-1250159-FCF-20-00381 302-A.pdf |
| U.S. Ex. 02469 | Incident Report (FCF-20-00381, Use of Force Invest) | ADOC(DOJ)_0081398 | FCF-20-00381-1250158-FCF-20-00381 Use_Of_Force.pdf |
| U.S. Ex. 02470 | Incident Report (FCF-20-00382, 302A) | ADOC(DOJ)_0233962 | FCF-20-00382-1252416-FCF-20-00382 302-A.pdf |
| U.S. Ex. 02471 | Incident Report (FCF-20-00548, 302A) | ADOC(DOJ)_0234174 | FCF-20-00548-1257721-FCF-20-00548 302-A.pdf |
| U.S. Ex. 02472 | Incident Report (FCF-20-00768, 302A) | ADOC(DOJ)_0082368 | FCF-20-00768-1271465-FCF-20-00768 302-A.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 02473 | Incident Report (FCF-22-00038, 302A) | ADOC(DOJ)_1245592 | |
| U.S. Ex. 02474 | Incident Report (FCF-22-01240, 302A) | ADOC(DOJ)_1249719 | |
| U.S. Ex. 02475 | Incident Report (FCF-23-00837, 302A) | ADOC(DOJ)_3344550 | 20240626_1407d8db_FCF-23-00837 IR-IncidentReport302A240131093153.pdf |
| U.S. Ex. 02476 | Incident Report (FCF-24-00474, 302A) | ADOC(DOJ)_3404702 | 20240829_aef91e29_FCF-24-00474 IR-IncidentReport302A240702163638.pdf |
| U.S. Ex. 02477 | Incident Report (FCF-24-00810, 302A) | ADOC(DOJ)_4139444 | 20260313_a0895bef_FCF-24-00810 IR-IncidentReport302A240925111218.pdf |
| U.S. Ex. 02478 | Incident Report (FCF-24-00957, 302A) | ADOC(DOJ)_4139593 | 20260313_28712b10_FCF-24-00957 IR-IncidentReport302A241219111703.pdf |
| U.S. Ex. 02479 | Incident Report (HCF-19-00609-1117814-Searches 06-06-19) | ADOC(DOJ)_0092036 | HCF-19-00609-1117814-Searches 06-06-19.pdf |
| U.S. Ex. 02480 | Incident Report (HCF-19-00676, 302A) | ADOC(DOJ)_0092163 | HCF-19-00676-1126532-HCF-19-00676 302-A.pdf |
| U.S. Ex. 02481 | Incident Report (HCF-19-00677-1126535-Searches 06-23-19) | ADOC(DOJ)_0092167 | HCF-19-00677-1126535-Searches 06-23-19.pdf |
| U.S. Ex. 02482 | Incident Report (HCF-19-00681-1126882-Searches 06-24-19) | ADOC(DOJ)_0092170 | HCF-19-00681-1126882-Searches 06-24-19.pdf |
| U.S. Ex. 02483 | Incident Report (HCF-19-00685-1130272-Searches 06-25-19) | ADOC(DOJ)_0092174 | HCF-19-00685-1130272-Searches 06-25-19.pdf |
| U.S. Ex. 02484 | Incident Report (HCF-19-00769-1141767-Searches 07-1-19) | ADOC(DOJ)_0092255 | HCF-19-00769-1141767-Searches 07-1-19.pdf |
| U.S. Ex. 02485 | Incident Report (HCF-20-00072, Shakedowns) | ADOC(DOJ)_0093552 | HCF-20-00072-1224385-01-17-2020 Shakedowns.pdf |
| U.S. Ex. 02486 | Incident Report (HCF-20-00074, Shakedowns) | ADOC(DOJ)_0093560 | HCF-20-00074-1224388-01-19-2020 Shakedowns.pdf |
| U.S. Ex. 02487 | Incident Report (HCF-20-00254, 302A) | ADOC(DOJ)_0093899 | HCF-20-00254-1252503-HCF-20-00254 302-A.pdf |
| U.S. Ex. 02488 | Incident Report (HCF-20-00254, Use of Force Invest) | ADOC(DOJ)_0093901 | HCF-20-00254-1252473-HCF-20-00254 Use_Of_Force.pdf |
| U.S. Ex. 02489 | Incident Report (HCF-21-00640, 302A) | ADOC(DOJ)_1249912 | |
| U.S. Ex. 02490 | Incident Report (HCF-21-00734, 302A) | ADOC(DOJ)_1250124 | |
| U.S. Ex. 02491 | Incident Report (HCF-24-00102, 302A) | ADOC(DOJ)_3345890 | 20240627_029d8dd0_HCF-24-00102 IR-IncidentReport302A240223105140.pdf |
| U.S. Ex. 02492 | Incident Report (KCF-19-01880, 302A) | ADOC(DOJ)_0105223 | KCF-19-01880-1197703-KCF-19-01880 302-A.pdf |
| U.S. Ex. 02493 | Incident Report (KCF-20-00615, 302A) | ADOC(DOJ)_0109971 | KCF-20-00615-1268732-KCF-20-00615 302-A.pdf |
| U.S. Ex. 02494 | Incident Report (KCF-20-00683, 302A) | ADOC(DOJ)_0110317 | KCF-20-00683-1263148-KCF-20-00683 302-A.pdf |
| U.S. Ex. 02495 | Incident Report (KCF-20-01975, 302A) | ADOC(DOJ)_0117092 | KCF-20-01975-1345933-KCF-20-01975 302-A.pdf |
| U.S. Ex. 02496 | Incident Report (KCF-21-00172, 302A) | ADOC(DOJ)_0118866 | KCF-21-00172-1366087-KCF-21-00172 302-A.pdf |
| U.S. Ex. 02497 | Incident Report (KCF-21-00329, 302A) | ADOC(DOJ)_0119664 | KCF-21-00329-1380252-KCF-21-00329 302-A.pdf |
| U.S. Ex. 02498 | Incident Report (KCF-22-00207, 302A) | ADOC(DOJ)_1255514 | |
| U.S. Ex. 02499 | Incident Report (KCF-22-00346, 302A) | ADOC(DOJ)_1256287 | |
| U.S. Ex. 02500 | Incident Report (KCF-22-00546, 302A) | ADOC(DOJ)_1257134 | |
| U.S. Ex. 02501 | Incident Report (KCF-23-00139, 302A) | ADOC(DOJ)_1403495 | |
| U.S. Ex. 02502 | Incident Report (KCF-23-00148, 302A) | ADOC(DOJ)_4042513 | IR-IncidentReport302A230307162143.pdf |
| U.S. Ex. 02503 | Incident Report (KCF-23-01523, 302A) | ADOC(DOJ)_2414300 | 20231107_40a3db42_KCF-23-01523 IR-IncidentReport302A230814170939.pdf |
| U.S. Ex. 02504 | Incident Report (LCF-19-00287, 302A) | ADOC(DOJ)_0125703 | LCF-19-00287-1084406-LCF-19-00287 302-A.pdf |
| U.S. Ex. 02505 | Incident Report (LCF-19-00287, Use_Of_Force) | ADOC(DOJ)_0125712 | LCF-19-00287-1084048-LCF-19-00287 Use_Of_Force.pdf |
| U.S. Ex. 02506 | Incident Report (LCF-19-00287-1081950-[redacted]-Body chart-MHR) | ADOC(DOJ)_0125716 | LCF-19-00287-1081950-[redacted]-Body chart-MHR.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 02507 | Incident Report (LCF-19-00287-1082523-[redacted]-Statement) | ADOC(DOJ)_0125709 | LCF-19-00287-1082523-[redacted]-Statement.pdf |
| U.S. Ex. 02508 | Incident Report (LCF-19-00808, 302A) | ADOC(DOJ)_0127541 | LCF-19-00808-1131058-LCF-19-00808 302-A.pdf |
| U.S. Ex. 02509 | Incident Report (LCF-19-00983, 302A) | ADOC(DOJ)_0128134 | LCF-19-00983-1146524-LCF-19-00983 302-A.pdf |
| U.S. Ex. 02510 | Incident Report (LCF-20-00315, 302A) | ADOC(DOJ)_0131525 | LCF-20-00315-1239327-LCF-20-00315 302-A.pdf |
| U.S. Ex. 02511 | Incident Report (LCF-20-00777, 302A) | ADOC(DOJ)_0133297 | LCF-20-00777-1265747-LCF-20-00777 302-A.pdf |
| U.S. Ex. 02512 | Incident Report (LCF-20-01170, 302A) | ADOC(DOJ)_0134646 | LCF-20-01170-1289201-LCF-20-01170 302-A.pdf |
| U.S. Ex. 02513 | Incident Report (LCF-21-00127, 302C) | ADOC(DOJ)_0141124 | LCF-21-00127-1363312-LCF-21-00127 302-C.pdf |
| U.S. Ex. 02514 | Incident Report (LCF-21-00574, 302C) | ADOC(DOJ)_0143773 | LCF-21-00574-1392343-LCF-21-00574 302-C.pdf |
| U.S. Ex. 02515 | Incident Report (LCF-21-00984, 302A) | ADOC(DOJ)_0145976 | LCF-21-00984-1444428-LCF-21-00984 302-A.pdf |
| U.S. Ex. 02516 | Incident Report (LCF-21-01081, 302C) | ADOC(DOJ)_0146462 | LCF-21-01081-1429095-LCF-21-01081 302-C.pdf |
| U.S. Ex. 02517 | Incident Report (LCF-21-01211, 302A) | ADOC(DOJ)_0147092 | LCF-21-01211-1443400-LCF-21-01211 302-A.pdf |
| U.S. Ex. 02518 | Incident Report (LCF-22-00524, 302A) | ADOC(DOJ)_1267101 | |
| U.S. Ex. 02519 | Incident Report (LCF-22-00900, Use of Force) | ADOC(DOJ)_1268954 | |
| U.S. Ex. 02520 | Incident Report (LCF-22-01199, 302A) | ADOC(DOJ)_1270395 | |
| U.S. Ex. 02521 | Incident Report (LCF-22-01381, 302A) | ADOC(DOJ)_1271360 | |
| U.S. Ex. 02522 | Incident Report (LCF-22-01439, 302A) | ADOC(DOJ)_1271689 | |
| U.S. Ex. 02523 | Incident Report (LCF-23-00363, 302A) | ADOC(DOJ)_1408968 | |
| U.S. Ex. 02524 | Incident Report (LCF-23-00401, 302A) | ADOC(DOJ)_1409124 | |
| U.S. Ex. 02525 | Incident Report (LCF-23-00476, 302A) | ADOC(DOJ)_1409490 | |
| U.S. Ex. 02526 | Incident Report (LCF-23-00605, 302A) | ADOC(DOJ)_1409874 | |
| U.S. Ex. 02527 | Incident Report (LCF-23-01088, 302A) | ADOC(DOJ)_2416049 | 20231107_8a58c55c_LCF-23-01088 IR-IncidentReport302A230817144339.pdf |
| U.S. Ex. 02528 | Incident Report (LCF-23-01554, 302A) | ADOC(DOJ)_3352344 | 20240626_d7e58833_LCF-23-01554 IR-IncidentReport302A231214151735.pdf |
| U.S. Ex. 02529 | Incident Report (LCF-24-00058, 302A) | ADOC(DOJ)_3353337 | 20240626_bdcbd2d1_LCF-24-00058 IR-IncidentReport302A240313171956.pdf |
| U.S. Ex. 02530 | Incident Report (LCF-24-00265, 302A) | ADOC(DOJ)_4065425 | IR-IncidentReport302A240925131602.pdf |
| U.S. Ex. 02531 | Incident Report (LCF-24-00305, 302A) | ADOC(DOJ)_4065469 | IR-IncidentReport302A240515152551.pdf |
| U.S. Ex. 02532 | Incident Report (LCF-24-00406, 302A) | ADOC(DOJ)_3354907 | 20240626_386bf9bc_LCF-24-00406 IR-IncidentReport302A240621101257.pdf |
| U.S. Ex. 02533 | Incident Report (LCF-24-00660, 302A) | ADOC(DOJ)_3408739 | 20240830_e7cbe79f_LCF-24-00660 IR-IncidentReport302A240802145136.pdf |
| U.S. Ex. 02534 | Incident Report (SCCF-19-00033, 302A) | ADOC(DOJ)_0147666 | SCCF-19-00033-1060453-SCCF-19-00033 302-A.pdf |
| U.S. Ex. 02535 | Incident Report (SCCF-20-00219, 302A) | ADOC(DOJ)_0201249 | SCCF-20-00219-1241884-SCCF-20-00219 302-A.pdf |
| U.S. Ex. 02536 | Incident Report (SCCF-20-00258, 302A) | ADOC(DOJ)_0153561 | SCCF-20-00258-1251036-SCCF-20-00258 302-A.pdf |
| U.S. Ex. 02537 | Incident Report (SCCF-20-00258, Use of Force Invest) | ADOC(DOJ)_0153567 | SCCF-20-00258-1251035-SCCF-20-00258 Use_Of_Force.pdf |
| U.S. Ex. 02538 | Incident Report (SCCF-20-00649, 302C) | ADOC(DOJ)_0202782 | SCCF-20-00649-1271743-SCCF-20-00649 302-C.pdf |
| U.S. Ex. 02539 | Incident Report (SCCF-20-00700, 302A) | ADOC(DOJ)_0202984 | SCCF-20-00700-1274322-SCCF-20-00700 302-A.pdf |
| U.S. Ex. 02540 | Incident Report (SCCF-20-00835, 302A) | ADOC(DOJ)_0203272 | SCCF-20-00835-1284789-SCCF-20-00835 302-A.pdf |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 02541 | Incident Report (SCCF-20-01175, 302A) | ADOC(DOJ)_0157177 | SCCF-20-01175-1311025-SCCF-20-01175 302-A.pdf |
| U.S. Ex. 02542 | Incident Report (SCCF-20-01286, 302A) | ADOC(DOJ)_0205015 | SCCF-20-01286-1319119-SCCF-20-01286 302-A.pdf |
| U.S. Ex. 02543 | Incident Report (SCCF-21-00012, 302A) | ADOC(DOJ)_0206819 | SCCF-21-00012-1356795-SCCF-21-00012 302-A.pdf |
| U.S. Ex. 02544 | Incident Report (SCCF-21-00083, 302A) | ADOC(DOJ)_0160152 | SCCF-21-00083-1369685-SCCF-21-00083 302-A.pdf |
| U.S. Ex. 02545 | Incident Report (SCCF-21-00131, 302A) | ADOC(DOJ)_0207302 | SCCF-21-00131-1363428-SCCF-21-00131 302-A.pdf |
| U.S. Ex. 02546 | Incident Report (SCCF-21-00293, 302A) | ADOC(DOJ)_0161068 | SCCF-21-00293-1386151-SCCF-21-00293 302-A.pdf |
| U.S. Ex. 02547 | Incident Report (SCCF-21-00347, 302A) | ADOC(DOJ)_0161363 | SCCF-21-00347-1377638-SCCF-21-00347 302-A.pdf |
| U.S. Ex. 02548 | Incident Report (SCCF-21-00453, 302A) | ADOC(DOJ)_0161681 | SCCF-21-00453-1384523-SCCF-21-00453 302-A.pdf |
| U.S. Ex. 02549 | Incident Report (SCCF-21-00509, 302A) | ADOC(DOJ)_0208439 | SCCF-21-00509-1388108-SCCF-21-00509 302-A.pdf |
| U.S. Ex. 02550 | Incident Report (SCCF-21-00520, 302A) | ADOC(DOJ)_0161900 | SCCF-21-00520-1393291-SCCF-21-00520 302-A.pdf |
| U.S. Ex. 02551 | Incident Report (SCCF-21-00580, 302A) | ADOC(DOJ)_0208679 | SCCF-21-00580-1391609-SCCF-21-00580 302-A.pdf |
| U.S. Ex. 02552 | Incident Report (SCCF-21-00727, 302A) | ADOC(DOJ)_0162734 | SCCF-21-00727-1400589-SCCF-21-00727 302-A.pdf |
| U.S. Ex. 02553 | Incident Report (SCCF-21-00938, 302A) | ADOC(DOJ)_0163444 | SCCF-21-00938-1414424-SCCF-21-00938 302-A.pdf |
| U.S. Ex. 02554 | Incident Report (SCCF-21-01000, 302A) | ADOC(DOJ)_0163694 | SCCF-21-01000-1418396-SCCF-21-01000 302-A.pdf |
| U.S. Ex. 02555 | Incident Report (SCCF-21-01661, 302A) | ADOC(DOJ)_1274771 | |
| U.S. Ex. 02556 | Incident Report (SCCF-22-01497, 302A) | ADOC(DOJ)_1283601 | |
| U.S. Ex. 02557 | Incident Report (SCCF-22-01653, 302A) | ADOC(DOJ)_1284416 | |
| U.S. Ex. 02558 | Incident Report (SCCF-23-00252, 302A) | ADOC(DOJ)_1345608 | |
| U.S. Ex. 02559 | Incident Report (SCCF-23-00710, 302A) | ADOC(DOJ)_1412351 | |
| U.S. Ex. 02560 | Incident Report (SCCF-23-01554, 302A) | ADOC(DOJ)_3356369 | 20240626_f7acca82_SCCF-23-01554 IR-IncidentReport302A231221105349.pdf |
| U.S. Ex. 02561 | INCIDENT REPORT (SCCF-24-00172, 302A) | ADOC(DOJ)_4073639 | IR-IncidentReport302A240228153404.pdf |
| U.S. Ex. 02562 | INCIDENT REPORT (SCCF-24-00175, 302A) | ADOC(DOJ)_4073670 | IR-IncidentReport302A240423112304.pdf |
| U.S. Ex. 02563 | Incident Report (SCF-20-00507, 302C) | ADOC(DOJ)_0173940 | SCF-20-00507-1246100-SCF-20-00507 302-C.pdf |
| U.S. Ex. 02564 | Incident Report (SCF-20-00599, 302A) | ADOC(DOJ)_0174355 | SCF-20-00599-1255236-SCF-20-00599 302-A.pdf |
| U.S. Ex. 02565 | Incident Report (SCF-20-00599, Body Chart) | ADOC(DOJ)_0174357 | SCF-20-00599-1251831-00599 Body Chart.pdf |
| U.S. Ex. 02566 | Incident Report (SCF-20-00612, 302A) | ADOC(DOJ)_0174452 | SCF-20-00612-1255516-SCF-20-00612 302-A.pdf |
| U.S. Ex. 02567 | Incident Report (SCF-20-00613, 302A) | ADOC(DOJ)_0174466 | SCF-20-00613-1254880-SCF-20-00613 302-A.pdf |
| U.S. Ex. 02568 | Incident Report (SCF-20-00613, body chart) | ADOC(DOJ)_0174472 | SCF-20-00613-1252696-[redacted] BODYCHART_002.pdf |
| U.S. Ex. 02569 | Incident Report (SCF-20-00613, body chart) | ADOC(DOJ)_0174473 | SCF-20-00613-1252695-[redacted] BODYCHART_002.pdf |
| U.S. Ex. 02570 | Incident Report (SCF-20-00613, Use of Force) | ADOC(DOJ)_0174468 | SCF-20-00613-1254295-00613 Use of Force.pdf |
| U.S. Ex. 02571 | Incident Report (SCF-20-00614, 302A) | ADOC(DOJ)_0174490 | SCF-20-00614-1254936-SCF-20-00614 302-A.pdf |
| U.S. Ex. 02572 | Incident Report (SCF-20-01356, 302A) | ADOC(DOJ)_0177482 | SCF-20-01356-1326542-SCF-20-01356 302-A.pdf |
| U.S. Ex. 02573 | Incident Report (SCF-20-01834, 302A) | ADOC(DOJ)_0179087 | SCF-20-01834-1332093-SCF-20-01834 302-A.pdf |
| U.S. Ex. 02574 | Incident Report (SCF-20-02090, 302A) | ADOC(DOJ)_0180041 | SCF-20-02090-1382842-SCF-20-02090 302-A.pdf |
| U.S. Ex. 02575 | Incident Report (SCF-20-02185, 302A) | ADOC(DOJ)_0180313 | SCF-20-02185-1350820-SCF-20-02185 302-A.pdf |
| U.S. Ex. 02576 | Incident Report (SCF-21-00101, 302A) | ADOC(DOJ)_0181309 | SCF-21-00101-1383262-SCF-21-00101 302-A.pdf |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 02577 | Incident Report (SCF-21-00137, 302A) | ADOC(DOJ)_0181416 | SCF-21-00137-1383305-SCF-21-00137 302-A.pdf |
| U.S. Ex. 02578 | Incident Report (SCF-21-00309, 302A) | ADOC(DOJ)_0182071 | SCF-21-00309-1382890-SCF-21-00309 302-A.pdf |
| U.S. Ex. 02579 | Incident Report (SCF-21-01071, 302A) | ADOC(DOJ)_0185093 | SCF-21-01071-1425458-SCF-21-01071 302-A.pdf |
| U.S. Ex. 02580 | Incident Report (SCF-21-01145, 302A) | ADOC(DOJ)_0185458 | SCF-21-01145-1435498-SCF-21-01145 302-A.pdf |
| U.S. Ex. 02581 | Incident Report (SCF-21-01409, 302A) | ADOC(DOJ)_0186419 | SCF-21-01409-1446281-SCF-21-01409 302-A.pdf |
| U.S. Ex. 02582 | Incident Report (SCF-21-01853, 302A) | ADOC(DOJ)_1287373 | |
| U.S. Ex. 02583 | Incident Report (SCF-22-00132, 302A) | ADOC(DOJ)_1288366 | |
| U.S. Ex. 02584 | Incident Report (SCF-22-01391, 302A) | ADOC(DOJ)_1293140 | |
| U.S. Ex. 02585 | Incident Report (SCF-23-00242, 302A) | ADOC(DOJ)_1413683 | |
| U.S. Ex. 02586 | Incident Report (SCF-23-00367, 302A) | ADOC(DOJ)_1414179 | |
| U.S. Ex. 02587 | Incident Report (SCF-23-00895, 302C) | ADOC(DOJ)_2418115 | 20231107_5fe3ba1f_SCF-23-00895 IR-IncidentReport302C230907212633.pdf |
| U.S. Ex. 02588 | Incident Report (VCF-19-00006, 302A) | ADOC(DOJ)_0186826 | VCF-19-00006-1057566-VCF-19-00006 302-A.pdf |
| U.S. Ex. 02589 | Incident Report (VCF-19-00014, 302A) | ADOC(DOJ)_0186879 | VCF-19-00014-1057734-VCF-19-00014 302-A.pdf |
| U.S. Ex. 02590 | Incident Report (VCF-19-01954, 302A) | ADOC(DOJ)_0192521 | VCF-19-01954-1211798-VCF-19-01954 302-A.pdf |
| U.S. Ex. 02591 | Incident Report (VCF-19-02081, 302A) | ADOC(DOJ)_0192874 | VCF-19-02081-1219859-VCF-19-02081 302-A.pdf |
| U.S. Ex. 02592 | Incident Report (VCF-19-02129, 302A) | ADOC(DOJ)_0193049 | VCF-19-02129-1206621-VCF-19-02129 302-A.pdf |
| U.S. Ex. 02593 | Incident Report (VCF-20-00717, 302A) | ADOC(DOJ)_0195485 | VCF-20-00717-1284320-VCF-20-00717 302-A.pdf |
| U.S. Ex. 02594 | Incident Report (VCF-20-01062, 302A) | ADOC(DOJ)_0196335 | VCF-20-01062-1306910-VCF-20-01062 302-A.pdf |
| U.S. Ex. 02595 | Incident Report (VCF-20-01169, 302A) | ADOC(DOJ)_0196629 | VCF-20-01169-1293118-VCF-20-01169 302-A.pdf |
| U.S. Ex. 02596 | Incident Report (VCF-20-01177, 302A) | ADOC(DOJ)_0196668 | VCF-20-01177-1293707-VCF-20-01177 302-A.pdf |
| U.S. Ex. 02597 | Incident Report (VCF-21-00511, 302A) | ADOC(DOJ)_0201003 | VCF-21-00511-1404180-VCF-21-00511 302-A.pdf |
| U.S. Ex. 02598 | Incident Report (VCF-21-00513, 302A) | ADOC(DOJ)_0201008 | VCF-21-00513-1391680-VCF-21-00513 302-A.pdf |
| U.S. Ex. 02599 | Incident Report (VCF-21-00622, 302A) | ADOC(DOJ)_0201249 | VCF-21-00622-1407933-VCF-21-00622 302-A.pdf |
| U.S. Ex. 02600 | Incident Report (VCF-21-00783, 302A) | ADOC(DOJ)_0201701 | VCF-21-00783-1410115-VCF-21-00783 302-A.pdf |
| U.S. Ex. 02601 | Incident Report (VCF-21-00951, 302A) | ADOC(DOJ)_0202185 | VCF-21-00951-1421841-VCF-21-00951 302-A.pdf |
| U.S. Ex. 02602 | Incident Report (VCF-21-00960, 302A) | ADOC(DOJ)_0202211 | VCF-21-00960-1422087-VCF-21-00960 302-A.pdf |
| U.S. Ex. 02603 | Incident Report (VCF-21-01045, 302A) | ADOC(DOJ)_0202414 | VCF-21-01045-1428957-VCF-21-01045 302-A.pdf |
| U.S. Ex. 02604 | Incident Report (VCF-21-01188, 302A) | ADOC(DOJ)_0202782 | VCF-21-01188-1439158-VCF-21-01188 302-A.pdf |
| U.S. Ex. 02605 | Incident Report (VCF-21-01272, 302A) | ADOC(DOJ)_0202984 | VCF-21-01272-1445972-VCF-21-01272 302-A.pdf |
| U.S. Ex. 02606 | Incident Report (VCF-21-01371, 302A) | ADOC(DOJ)_1294049 | |
| U.S. Ex. 02607 | Incident Report (VCF-21-01585, 302A) | ADOC(DOJ)_1294785 | |
| U.S. Ex. 02608 | Incident Report (VCF-22-01256, 302A) | ADOC(DOJ)_1299402 | |
| U.S. Ex. 02609 | Incident Report (VCF-22-01312, 302A) | ADOC(DOJ)_1299550 | |
| U.S. Ex. 02610 | Incident Report (VCF-22-01967, 302A) | ADOC(DOJ)_1834321 | |
| U.S. Ex. 02611 | Incident Report (VCF-23-00531, 302A) | ADOC(DOJ)_1416298 | |
| U.S. Ex. 02612 | Incident Report (VCF-23-00532, 302A) | ADOC(DOJ)_1416301 | |
| U.S. Ex. 02613 | Incident Report (VCF-23-00533, 302A) | ADOC(DOJ)_1416304 | |
| U.S. Ex. 02614 | Incident Report (VCF-23-00710, 302A) | ADOC(DOJ)_1416757 | |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 02615 | Incident Report (VCF-24-00672, 302A) | ADOC(DOJ)_4150731 | 20260313_e5700288_VCF-24-00672 IR-IncidentReport302A241103115328.pdf |
| U.S. Ex. 02616 | Incident Report (WDCF-19-00086, 302A) | ADOC(DOJ)_0204178 | WDCF-19-00086-1059962-WDCF-19-00086 302-A.pdf |
| U.S. Ex. 02617 | Incident Report (WDCF-19-00971, 302C) | ADOC(DOJ)_0215242 | WDCF-19-00971-1102289-WDCF-19-00971 302-C.pdf |
| U.S. Ex. 02618 | Incident Report (WDCF-19-01428, 302A) | ADOC(DOJ)_0221437 | WDCF-19-01428-1136538-WDCF-19-01428 302-A.pdf |
| U.S. Ex. 02619 | Incident Report (WDCF-19-02039, 302A) | ADOC(DOJ)_0228214 | WDCF-19-02039-1167416-WDCF-19-02039 302-A.pdf |
| U.S. Ex. 02620 | Incident Report (WDCF-19-02182, 302A) | ADOC(DOJ)_0229439 | WDCF-19-02182-1172282-WDCF-19-02182 302-A.pdf |
| U.S. Ex. 02621 | Incident Report (WDCF-19-02301, 302A) | ADOC(DOJ)_0230745 | WDCF-19-02301-1176903-WDCF-19-02301 302-A.pdf |
| U.S. Ex. 02622 | Incident Report (WDCF-20-01054, 302A) | ADOC(DOJ)_0394890 | WDCF-20-01054 302-A.pdf |
| U.S. Ex. 02623 | Incident Report (WDCF-20-01063, 302A) | ADOC(DOJ)_0249809 | WDCF-20-01063-1248845-WDCF-20-01063 302-A.pdf |
| U.S. Ex. 02624 | Incident Report (WDCF-20-01063, Use of Force Invest) | ADOC(DOJ)_0249817 | WDCF-20-01063-1248844-WDCF-20-01063 Use_Of_Force.pdf |
| U.S. Ex. 02625 | Incident Report (WDCF-20-01219, 302A) | ADOC(DOJ)_0251443 | WDCF-20-01219-1254014-WDCF-20-01219 302-A.pdf |
| U.S. Ex. 02626 | Incident Report (WDCF-20-01624, Use of Force Invest) | ADOC(DOJ)_0255632 | WDCF-20-01624-1265852-WDCF-20-01624 Use_Of_Force.pdf |
| U.S. Ex. 02627 | Incident Report (WDCF-20-02655, 302A) | ADOC(DOJ)_0264837 | WDCF-20-02655-1302774-WDCF-20-02655 302-A.pdf |
| U.S. Ex. 02628 | Incident Report (WDCF-20-02659, 302A) | ADOC(DOJ)_0264888 | WDCF-20-02659-1298385-WDCF-20-02659 302-A.pdf |
| U.S. Ex. 02629 | Incident Report (WDCF-20-03340) C Ford Pics 9.12.20.docx | ADOC(DOJ)_0272014 | WDCF-20-03340-1318060-c ford pics 9.12.20.docx |
| U.S. Ex. 02630 | Incident Report (WDCF-20-03612, 302A) | ADOC(DOJ)_0275177 | WDCF-20-03612-1332373-WDCF-20-03612 302-A.pdf |
| U.S. Ex. 02631 | Incident Report (WDCF-20-03726, 302A) | ADOC(DOJ)_0276536 | WDCF-20-03726-1334488-WDCF-20-03726 302-A.pdf |
| U.S. Ex. 02632 | Incident Report (WDCF-21-00009, 302A) | ADOC(DOJ)_0285714 | WDCF-21-00009-1356944-WDCF-21-00009 302-A.pdf |
| U.S. Ex. 02633 | Incident Report (WDCF-21-00344, 302A) | ADOC(DOJ)_0289156 | WDCF-21-00344-1366869-WDCF-21-00344 302-A.pdf |
| U.S. Ex. 02634 | Incident Report (WDCF-21-00878, 302A) | ADOC(DOJ)_0293990 | WDCF-21-00878-1390380-WDCF-21-00878 302-A.pdf |
| U.S. Ex. 02635 | Incident Report (WDCF-21-00889, 302A) | ADOC(DOJ)_0294072 | WDCF-21-00889-1432636-WDCF-21-00889 302-A.pdf |
| U.S. Ex. 02636 | Incident Report (WDCF-21-00927, 302A) | ADOC(DOJ)_0294342 | WDCF-21-00927-1392162-WDCF-21-00927 302-A.pdf |
| U.S. Ex. 02637 | Incident Report (WDCF-21-01191, 302A) | ADOC(DOJ)_0296717 | WDCF-21-01191-1398099-WDCF-21-01191 302-A.pdf |
| U.S. Ex. 02638 | Incident Report (WDCF-21-01292, 302A) | ADOC(DOJ)_0297643 | WDCF-21-01292-1404902-WDCF-21-01292 302-A.pdf |
| U.S. Ex. 02639 | Incident Report (WDCF-21-01843, 302A) | ADOC(DOJ)_0302555 | WDCF-21-01843-1425884-WDCF-21-01843 302-A.pdf |
| U.S. Ex. 02640 | Incident Report (WDCF-21-02053, 302A) | ADOC(DOJ)_0304311 | WDCF-21-02053-1431614-WDCF-21-02053 302-A.pdf |
| U.S. Ex. 02641 | Incident Report (WDCF-21-02053, Use of Force Invest) | ADOC(DOJ)_0304318 | WDCF-21-02053-1431330-WDCF-21-02053 Use_Of_Force.pdf |
| U.S. Ex. 02642 | Incident Report (WDCF-21-02064, 302A) | ADOC(DOJ)_0304422 | WDCF-21-02064-1431564-WDCF-21-02064 302-A.pdf |
| U.S. Ex. 02643 | Incident Report (WDCF-21-02064, Use of Force Invest) | ADOC(DOJ)_0304424 | WDCF-21-02064-1431563-WDCF-21-02064 Use_Of_Force.pdf |
| U.S. Ex. 02644 | Incident Report (WDCF-21-02481, 302A) | ADOC(DOJ)_0308561 | WDCF-21-02481-1449510-WDCF-21-02481 302-A.pdf |
| U.S. Ex. 02645 | Incident Report (WDCF-21-02638, 302A) | ADOC(DOJ)_0985721 | WDCF-21-02638 302-A.pdf |
| U.S. Ex. 02646 | Incident Report (WDCF-22-00870, 302A) | ADOC(DOJ)_1318250 | |
| U.S. Ex. 02647 | Incident Report (WDCF-22-02362, 302A) | ADOC(DOJ)_1333460 | |
| U.S. Ex. 02648 | Incident Report (WDCF-23-01404, 302A) | ADOC(DOJ)_2422283 | 20231107_cbc0e3f9_WDCF-23-01404 IR-IncidentReport302A230824075853.pdf |
| U.S. Ex. 02649 | Incident Report (WDCF-23-01449, 302A) | ADOC(DOJ)_2422713 | 20231107_229be1e4_WDCF-23-01449 IR-IncidentReport302A230830113305.pdf |
| U.S. Ex. 02650 | Incident Report (WDCF-24-00296, 302A) | ADOC(DOJ)_3374830 | 20240626_9dd61e10_WDCF-24-00296 IR-IncidentReport302A240213062608.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 02651 | Incident Report Amendment (WDCF-19-00462-1079391-Ofc [redacted] Statement) | ADOC(DOJ)_0208679 | WDCF-19-00462-1079391-Ofc [redacted] staement.pdf |
| U.S. Ex. 02652 | Incident Report WDCF-21-00570 (officer statements) | ADOC(DOJ)_0291184 | WDCF-21-00570-1376221-OFFICERS STATEMENTS.pdf |
| U.S. Ex. 02653 | Inmate Drug Screening (AR440) | ADOC(DOJ)_2248402 | AR440.pdf |
| U.S. Ex. 02654 | INVESTIGATIVE REPORT (22-0608, Death Investigation Suicide) | ADOC(DOJ)_1758890 | |
| U.S. Ex. 02655 | INVESTIGATIVE REPORT (22-0711, Death Investigation) | ADOC(DOJ)_1757876 | |
| U.S. Ex. 02656 | Investigative Report (23-CI-050, Promoting Prison Contraband 1st) | ADOC(DOJ)_1559029 | 23-0575,IR.pdf |
| U.S. Ex. 02657 | Investigative Report (23-CI-110, Contraband IR GO BY) | ADOC(DOJ)_2860430 | Contraband IR GO BY.doc |
| U.S. Ex. 02658 | Investigative Report (23-CI-110-INV, Contraband IR GO BY) | ADOC(DOJ)_2761966 | Contraband IR GO BY.doc |
| U.S. Ex. 02659 | Investigative Report (BCCF-20-00734, Sodomy 1st Degree) | ADOC(DOJ)_0403180 | investigative report 0587.pdf |
| U.S. Ex. 02660 | Investigative Report (BCCF-20-01049, Sodomy 2nd Degree) | ADOC(DOJ)_0410567 | Sexton 20-0834 .pdf |
| U.S. Ex. 02661 | Investigative Report (BCF-20-00640, Use Of Force) | ADOC(DOJ)_0391048 | BCF-20-00640 Use_Of_Force.pdf |
| U.S. Ex. 02662 | Investigative Report (BCF-20-02411, Use Of Force) | ADOC(DOJ)_0179439 | BCF-20-02411-1292047-BCF-20-02411 Use_Of_Force.pdf |
| U.S. Ex. 02663 | Investigative Report (BCF-20-03788, Sodomy 13A-6-63) | ADOC(DOJ)_2066422 | |
| U.S. Ex. 02664 | Investigative Report (BCF-20-04437, Death Investigation) | ADOC(DOJ)_0428000 | Investigative Report 20.1426.pdf |
| U.S. Ex. 02665 | Investigative Report (BCF-21-00147, Sodomy in The First Degree) | ADOC(DOJ)_0430088 | 21-0057, IR.doc |
| U.S. Ex. 02666 | Investigative Report (BCF-21-00386, Sodomy in The First Degree) | ADOC(DOJ)_0432993 | 21-0137, IR .doc |
| U.S. Ex. 02667 | Investigative Report (BCF-21-03513, Sodomy 1st) | ADOC(DOJ)_0366934 | 21-1000, IR.doc |
| U.S. Ex. 02668 | Investigative Report (BCF-21-04344, Sexual Assault Inmate on Inmate) | ADOC(DOJ)_0372607 | 21-1411, IR.doc |
| U.S. Ex. 02669 | Investigative Report (BCF-23-01268, Promoting Prison Contraband, I Possession of a Controlled Substance) | ADOC(DOJ)_2518166 | 23-0942, IR.doc |
| U.S. Ex. 02670 | Investigative Report (ECF-19-01165, Sodomy 1st) | ADOC(DOJ)_2176246 | |
| U.S. Ex. 02671 | Investigative Report (ECF-20-01206, Use Of Force) | ADOC(DOJ)_0192976 | ECF-20-01206-1312829-ECF-20-01206 Use_Of_Force.pdf |
| U.S. Ex. 02672 | Investigative Report (ECF-21-00688, Promoting Prison Contraband 3rd) | ADOC(DOJ)_0444634 | IR-21-0588.doc |
| U.S. Ex. 02673 | Investigative Report (ECF-22-00230, Murder) | ADOC(DOJ)_1772752 | |
| U.S. Ex. 02674 | Investigative Report (ECF-22-00230, Murder) | ADOC(DOJ)_1772752 | IR-22-0252.pdf |
| U.S. Ex. 02675 | Investigative Report (ELMCF-22-01082, IOI (Sexual Assault)) | ADOC(DOJ)_2190073 | |
| U.S. Ex. 02676 | Investigative Report (ELMCF-23-01395, Murder / Civil Rights Violations) | ADOC(DOJ)_2486040 | [redacted] #3, 23-0902.doc |
| U.S. Ex. 02677 | Investigative Report (FCF-21-00880, Sodomy in the First Degree) | ADOC(DOJ)_0443672 | 21-0552 IR.pdf |
| U.S. Ex. 02678 | Investigative Report (FCF-21-00950, Use of Official Position or Office for Personal Gain (36-25-5)) | ADOC(DOJ)_0915747 | CO [redacted] .doc |
| U.S. Ex. 02679 | Investigative Report (FCF-21-01528, Assault Second Degree) | ADOC(DOJ)_0463063 | 21-0962, Investigative Report.doc |
| U.S. Ex. 02680 | Investigative Report (Investigative Report-18-1888 [redacted] - [redacted] | ADOC(DOJ)_0394205 | Investigative Report-18-1888 [redacted] - [redacted] .pdf |
| U.S. Ex. 02681 | Investigative Report (KCF-19-02038/ HCF-19-01255, Murder (13A-6-2)) | ADOC(DOJ)_0525665 | corrections 3.doc |
| U.S. Ex. 02682 | Investigative Report (KCF-21-00610, Sexual Abuse) | ADOC(DOJ)_0976091 | 21-0447, Investigative report.doc |
| U.S. Ex. 02683 | Investigative Report (KCF-23-01523, Death Investigation) | ADOC(DOJ)_2368449 | 23-0883, IR.pdf |
| U.S. Ex. 02684 | Investigative Report (LCF-21-00984, Promoting Prison Contraband 3rd Degree (13A-10-38)) | ADOC(DOJ)_0455403 | 21-0758 Investigative Report.pdf |
| U.S. Ex. 02685 | Investigative Report (LCF-23-00605, 23-0467 Investigative Report) | ADOC(DOJ)_1625578 | 23-0467 (Investigative Report).doc |
| U.S. Ex. 02686 | Investigative Report (SCCF-20-00163/STG-20-00065, Staff Misconduct/Use of Office Personal Gain) | ADOC(DOJ)_0394209 | [redacted] - [redacted] 20-0283.doc |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 02687 | Investigative Report (SCCF-21-00106, Human Trafficking Second Degree) | ADOC(DOJ)_0430482 | 21-0076 INVESTIGATIVE REPORT-tf.doc |
| U.S. Ex. 02688 | Investigative Report (SCCF-21-01661, Promoting Prison Contraband 3rd) | ADOC(DOJ)_0322802 | Investigative report 21-1286 |
| U.S. Ex. 02689 | INVESTIGATIVE REPORT (SCCF-23-00710, Assault 2nd Degree) | ADOC(DOJ)_1628230 | Investigative Report.doc |
| U.S. Ex. 02690 | Investigative Report (SCF-19-01501, Use Of Force) | ADOC(DOJ)_0169878 | SCF-19-01501-1176830-SCF-19-01501 Use_Of_Force.pdf |
| U.S. Ex. 02691 | Investigative Report (SCF-19-01531 Use Of Force) | ADOC(DOJ)_0170003 | SCF-19-01531-1177537-SCF-19-01531 Use_Of_Force.pdf |
| U.S. Ex. 02692 | Investigative Report (SCF-21-00436, Sodomy 1st Degree (13A-6-63)) | ADOC(DOJ)_0437725 | 21-0289 IR.pdf |
| U.S. Ex. 02693 | Investigative Report (SCF-21-00557, Promoting Prison Contraband 3rd Degree) | ADOC(DOJ)_0440349 | 21-0382 Investigative Report.doc |
| U.S. Ex. 02694 | Investigative Report (SCF-22-01362, IOI Sexual Abuse (Assault)) | ADOC(DOJ)_1776879 | |
| U.S. Ex. 02695 | Investigative Report (STG-20-00065, Intelligence Report / Staff Misconduct) | ADOC(DOJ)_0394195 | STG-20-0065 Intelligence report.doc |
| U.S. Ex. 02696 | Investigative Report (VCF-19-00006, Use of Force) | ADOC(DOJ)_0186830 | VCF-19-00006-1056911-VCF-19-00006 Use_Of_Force.pdf |
| U.S. Ex. 02697 | Investigative Report (VCF-19-01961, Sodomy 1st Degree) | ADOC(DOJ)_2001704 | |
| U.S. Ex. 02698 | Investigative Report (VCF-21-01272, Sodomy in the First Degree) | ADOC(DOJ)_0463850 | 21-1005 VCF-21-01272 IR.doc |
| U.S. Ex. 02699 | Investigative Report (VCF-21-01278, Assault in the Second Degree) | ADOC(DOJ)_0463871 | 21-1017 VCF-21-01278 IR.doc |
| U.S. Ex. 02700 | Investigative Report (VCF-22-01531, Sexual Assault Inmate-Inmate) | ADOC(DOJ)_2092892 | |
| U.S. Ex. 02701 | INVESTIGATIVE REPORT (VCF-23-00627, Inmate-Inmate Sexual Assault) | ADOC(DOJ)_1731340 | 23-0583 IR.pdf |
| U.S. Ex. 02702 | Investigative Report (VCF-23-01083, Murder) | ADOC(DOJ)_2617138 | 23-0961, Investigative Report.doc |
| U.S. Ex. 02703 | Investigative Report (WDCF-19-00832, Use of Force) | ADOC(DOJ)_0335875 | INVESTIGATIVE REPORT.doc |
| U.S. Ex. 02704 | Investigative Report (WDCF-19-00971, Use Of Force) | ADOC(DOJ)_0215257 | WDCF-19-00971-1103603-WDCF-19-00971 Use_Of_Force.pdf |
| U.S. Ex. 02705 | Investigative Report (WDCF-19-02182, Assault) | ADOC(DOJ)_0421519 | INVESTIGATIVE REPORT.doc |
| U.S. Ex. 02706 | Investigative Report (WDCF-19-02182, Use Of Force) | ADOC(DOJ)_0229451 | WDCF-19-02182-1172283-WDCF-19-02182 Use_Of_Force.pdf |
| U.S. Ex. 02707 | Investigative Report (WDCF-20-00298, Assault 2nd Degree, Promoting Prison Contraband 1st Degree) | ADOC(DOJ)_0974298 | INVESTIGATIVE REPORT.doc |
| U.S. Ex. 02708 | Investigative Report (WDCF-20-00308, Assault 3rd Degree) | ADOC(DOJ)_0394915 | Corrections .doc |
| U.S. Ex. 02709 | Investigative Report (WDCF-20-00644, Sodomy 2nd Degree) | ADOC(DOJ)_0390905 | [redacted] 20-0183.pdf |
| U.S. Ex. 02710 | Investigative Report (WDCF-21-00927, Assault 2nd Degree) | ADOC(DOJ)_0440303 | INVESTIGATIVE REPORT.doc |
| U.S. Ex. 02711 | Investigative Report (WDCF-21-02400, Promoting Prison Contraband) | ADOC(DOJ)_1762833 | |
| U.S. Ex. 02712 | Investigative Report (WDCF-21-02570, Investigative Report 21-1108 DRAFT) | ADOC(DOJ)_0464290 | Investigative Report 21-1108 DRAFT.doc |
| U.S. Ex. 02713 | INVESTIGATIVE REPORT (WDCF-21-02768, Death Investigation — Accidental) | ADOC(DOJ)_1757574 | |
| U.S. Ex. 02714 | Investigative Report (WDCF-23-01404, Sexual Assault) | ADOC(DOJ)_2627103 | 23-0999 IR.pdf |
| U.S. Ex. 02715 | Investigative Report LCF-23-00938.1, Case No. 23-0818) | ADOC(DOJ)_1625657 | Investigative Report.pdf |
| U.S. Ex. 02716 | [redacted] - 23/06/29 - Body Chart | ADOC(DOJ)_1411431 | USRFP_001_355703.pdf |
| U.S. Ex. 02717 | [redacted] - 21/03/06 Images | ADOC(DOJ)_0011909 | BCCF-21-00291-1377342-Pictures of B Dorm Bay 4 Incident [redacted] 3-6-2021.docx |
| U.S. Ex. 02718 | [redacted] - 21/03/06 LESD Cover Sheet | ADOC(DOJ)_0436684 | COVERSHEET 21-0247.docx |
| U.S. Ex. 02719 | Jamal McCain - 23/05/15 Autopsy (stab wound of the neck) (Video @ RFP 145) | ADOC(DOJ)_1818884 | 23HM00318 Report of Autopsy.pdf |
| U.S. Ex. 02720 | Jamal McCain - 23/05/15 Incident Report (SCCF-23-00587, 302A) (Video @ RFP 145) | ADOC(DOJ)_1412001 | |
| U.S. Ex. 02721 | Jamal McCain - 23/05/15 Officer Beaman Statement (SCCF-23-00587) (Video @ RFP 145) | ADOC(DOJ)_1412009 | USRFP_001_356156.pdf |
| U.S. Ex. 02722 | Jamal McCain - 23/05/15 Officer Gilbert Statement (SCCF-23-00587) (Video @ RFP 145) | ADOC(DOJ)_1412008 | USRFP_001_356155.pdf |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 02723 | Jamal McCain - 23/05/15 Officer Hawkins Statement (SCCF-23-00587) (Video @ RFP 145) | ADOC(DOJ)_1412014 | USRFP_001_356161.pdf |
| U.S. Ex. 02724 | Jamal McCain - 23/05/15 Officer Statement (SCCF-23-00587) (Video @ RFP 145) | ADOC(DOJ)_1412005 | USRFP_001_356152.pdf |
| U.S. Ex. 02725 | Jamal McCain - 23/11/13 LESD Investigative Report (SCCF-23-00587, Murder) (Video @ RFP 145) | ADOC(DOJ)_1818877 | |
| U.S. Ex. 02726 | [redacted] - 25/01/20 Incident Report (302A) | ADOC(DOJ)_4131611 | 20260313_a5880487_BCCF-25-00059 IR-IncidentReport302A250122104003.pdf |
| U.S. Ex. 02727 | [redacted] - 25/01/20 Incident Report (Body Chart) | ADOC(DOJ)_4131614 | 20260313_cec76771_BCCF-25-00059 inmate [redacted] statement.pdf |
| U.S. Ex. 02728 | James Clutts - 24/08/18 Autopsy (natural, but injury to right side of forehead) | USSUBP_031_0000293 | 2024-3914-clutts-9172024-report.pdf |
| U.S. Ex. 02729 | James Clutts - 24/08/18 Incident Report (302A) | ADOC(DOJ)_4152377 | 20260313_7c4eb0d2_WDCF-24-01672 IR-IncidentReport302C240818214333.pdf |
| U.S. Ex. 02730 | [redacted] - 21/04/13 LESD IR | ADOC(DOJ)_4007301 | 21-0398 Investigative Report.pdf |
| U.S. Ex. 02731 | [redacted] 22/03/10 - Incident Report | ADOC(DOJ)_1246373 | FCF-22-00261-1506575-FCF-22-00261 302-A.pdf |
| U.S. Ex. 02732 | [redacted] - 23/03/06 - LESD Investigative Report | ADOC(DOJ)_1579065 | 23-0465 Investigative Report.pdf |
| U.S. Ex. 02733 | [redacted] - 23/06/29 - Arresting Officer Testimony | ADOC(DOJ)_1411424 | USRFP_001_355698.docx |
| U.S. Ex. 02734 | [redacted] - 23/07/09 - Incident Report (KCF-23-01321, 302A) | ADOC(DOJ)_2413399 | 20231107_fbc2637f_KCF-23-01321 IR-IncidentReport302A230922141615.pdf |
| U.S. Ex. 02735 | [redacted] - 21/03/02 m- Incident Report | ADOC(DOJ)_0227691 | ELMCF-21-00330-1380698-ELMCF-21-00330 302-A.pdf |
| U.S. Ex. 02736 | [redacted] - 21/06/09 - Incident Report | ADOC(DOJ)_0072470 | ELMCF-21-00951-1425512-ELMCF-21-00951 302-A.pdf |
| U.S. Ex. 02737 | [redacted] - 23/01/02 - Incident Report | ADOC(DOJ)_1394784 | USRFP_001_343245.pdf |
| U.S. Ex. 02738 | [redacted] - 23/02/05 - Incident Report | ADOC(DOJ)_4027595 | IR-IncidentReport302A230720105914.pdf |
| U.S. Ex. 02739 | [redacted] - 23/05/19 - Enemy Validation Committee | ADOC(DOJ)_4175868 | Inmate Validation Committee - 5_24_2023 12_22_00 PM.pdf |
| U.S. Ex. 02740 | [redacted] - 23/05/19 - Incident Report | ADOC(DOJ)_4175987 | ELMCF-23-00959.pdf |
| U.S. Ex. 02741 | [redacted] - 23/05/21 - Incident Report | ADOC(DOJ)_1392222 | USRFP_001_341383.pdf |
| U.S. Ex. 02742 | [redacted] - 23/06/01 - Incident Report | ADOC(DOJ)_1392387 | USRFP_001_341484.pdf |
| U.S. Ex. 02743 | [redacted] - 23/07/12 | ADOC(DOJ)_2485614 | 23,0897, IR.pdf |
| U.S. Ex. 02744 | [redacted] - 23/07/23 - Incident Report | ADOC(DOJ)_2407546 | 20231107_4d415291_BCF-23-01194 IR-IncidentReport302A231020082835.pdf |
| U.S. Ex. 02745 | [redacted] - 23/10/05 - Incident Report | ADOC(DOJ)_3359041 | 20240626_c2207ce5_SCF-23-01031 IR-IncidentReport302A231019095051.pdf |
| U.S. Ex. 02746 | [redacted] - 23/10/13 - Incident Report | ADOC(DOJ)_3359173 | 20240626_12b99d55_SCF-23-01072 IR-IncidentReport302A231020151456.pdf |
| U.S. Ex. 02747 | [redacted] - 24/07/15 - | ADOC(DOJ)_4150621 | 20260313_b56b5cfc_VCF-24-00638 IR-IncidentReport302A240903113845.pdf |
| U.S. Ex. 02748 | [redacted] - 24/07/15 - Inmate Compatibility Statement | ADOC(DOJ)_4150623 | 20260313_3c246c67_VCF-24-00638 Inmate [redacted] and [redacted] medical assessment.pdf |
| U.S. Ex. 02749 | [redacted] - 24/07/23 - Incident Report | ADOC(DOJ)_4150709 | 20260313_c824d43c_VCF-24-00660 IR-IncidentReport302A241022104938.pdf |
| U.S. Ex. 02750 | [redacted] - 24/10/30 - Incident Report | ADOC(DOJ)_4037908 | IR-IncidentReport302A241204162608.pdf |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 02751 | [redacted] - 19/01/27 Assault Summary | ADOC(DOJ)_0328833 | Inmate Assault.docx |
| U.S. Ex. 02752 | Joseph Agee, III - 22/10/03 - Incident Report | ADOC(DOJ)_3318350 | WDCF-22-01942 302-A.pdf |
| U.S. Ex. 02753 | Joseph Agee, III - 22/10/03 - LESD Investigative Report | ADOC(DOJ)_4007357 | 22-1135 IR.doc |
| U.S. Ex. 02754 | Joseph Agee, III - 22/10/04 - Autopsy | USSUBP_005_0000045 | 2022-4944.pdf |
| U.S. Ex. 02755 | [redacted] - 24/11/06 Incident Report (302A) | ADOC(DOJ)_4131181 | 20260313_d522d1d9_BCCF-24-01281 IR-IncidentReport302A241108103106.pdf |
| U.S. Ex. 02756 | [redacted] - 24/11/06 Incident Report (302B) | ADOC(DOJ)_4131183 | 20260313_453a518e_BCCF-24-01281 IR-IncidentReport302B241205104003.pdf |
| U.S. Ex. 02757 | [redacted] - 24/11/06 Incident Report (Body Chart) | ADOC(DOJ)_4131185 | 20260313_97cd580a_BCCF-24-01281 Inmate [redacted] Body Chart.pdf |
| U.S. Ex. 02758 | [redacted] - 24/11/23 Incident Report (302A) | ADOC(DOJ)_4131313 | 20260313_27c948cf_BCCF-24-01352 IR-IncidentReport302A241202093342.pdf |
| U.S. Ex. 02759 | [redacted] Weekly Activity Report page 5 | ADOC(DOJ)_3421847 | 2024 11 22 - 2024 11 29 LESD Weekly Activity Report.docx |
| U.S. Ex. 02760 | [redacted] - 1/31/25 - Elmore - Assault (302A) | ADOC(DOJ)_4139107 | 20260313_8c2cc2aa_ELMCF-25-00163 IR-IncidentReport302A250313080421.pdf |
| U.S. Ex. 02761 | [redacted] - 1/31/25 - Elmore - Assault (Body chart) | ADOC(DOJ)_4139111 | 20260313_3a170c0a_ELMCF-25-00163 inmate [redacted] bodychart.pdf |
| U.S. Ex. 02762 | [redacted] - 1/31/25 - Elmore - Assault (Duty Officer Rep) | ADOC(DOJ)_4139108 | 20260313_626b3d1c_ELMCF-25-00163 IR-IncidentReport302C250206163840.pdf |
| U.S. Ex. 02763 | [redacted] - 1/31/25 - Elmore - Assault (Statement) | ADOC(DOJ)_4139112 | 20260313_58b1fb02_ELMCF-25-00163 Inmate [redacted] statement.pdf |
| U.S. Ex. 02764 | [redacted] - 1/31/25 - Elmore - Assault (Statements) | ADOC(DOJ)_4139109 | 20260313_0957eb9f_ELMCF-25-00163 Inmate [redacted] and [redacted] statement.pdf |
| U.S. Ex. 02765 | [redacted] - 1/31/25 - Elmore - Assault (Video) | ADOC(DOJ)_4139113 | 20260313_62fe6c14_ELMCF-25-00163 20250212_111845.mp4 |
| U.S. Ex. 02766 | [redacted] - 22/08/23 Investigative Report (VCF-22-01256, Sodomy 1st) | ADOC(DOJ)_1759264 | |
| U.S. Ex. 02767 | [redacted] - 23/06/29 - Incident Report | ADOC(DOJ)_4063296 | IR-IncidentReport302A230908102116.pdf |
| U.S. Ex. 02768 | [redacted] - 23/06/29 - Incident Report (302A) | ADOC(DOJ)_4063299 | IR-IncidentReport302A230908102116.pdf |
| U.S. Ex. 02769 | [redacted] - 23/06/29 - Body Chart | ADOC(DOJ)_1411425 | USRFP_001_355699.pdf |
| U.S. Ex. 02770 | [redacted] - 23/06/29 - Incident Report | ADOC(DOJ)_1411419 | USRFP_001_355696.pdf |
| U.S. Ex. 02771 | [redacted] - 23/06/29 n- Duty Officer Report | ADOC(DOJ)_1411422 | USRFP_001_355697.pdf |
| U.S. Ex. 02772 | [redacted] - 21/07/14 Incident Report (302A) ([redacted] victim) | ADOC(DOJ)_1183497 | VCF-21-00945-1421379-VCF-21-00945 302-A.pdf |
| U.S. Ex. 02773 | Larry Brown - Investigative Report (BCF-21-01270, Manslaughter) | ADOC(DOJ)_0439974 | 21-0371, IR.pdf |
| U.S. Ex. 02774 | Law Enforcement Services Division - Quarterly Report Q4 | ADOC(DOJ)_1764868 | |
| U.S. Ex. 02775 | [redacted] - 22/07/19 LESD Inv Rep | ADOC(DOJ)_2392868 | 22-0826, IR.docx |
| U.S. Ex. 02776 | LCF Mandatory Staff and Security Supervisor Meeting Minutes | ADOC(DOJ)_2286592 | |
| U.S. Ex. 02777 | LESD Commissioner’s Daily Briefing: April 2020 | ADOC(DOJ)_1337073 | ADOC(DOJ)_1337073.pdf |
| U.S. Ex. 02778 | LESD Commissioner’s Daily Briefing: February 2022 | ADOC(DOJ)_1338948 | ADOC(DOJ)_1338948.pdf |
| U.S. Ex. 02779 | LESD Commissioner’s Daily Briefing: July 2020 | ADOC(DOJ)_1337332 | ADOC(DOJ)_1337332.pdf |
| U.S. Ex. 02780 | LESD Commissioner’s Daily Briefing: March 2020 | ADOC(DOJ)_1336977 | ADOC(DOJ)_1336977.pdf |
| U.S. Ex. 02781 | LESD Commissioner’s Daily Briefing: March 2022 | ADOC(DOJ)_1339023 | ADOC(DOJ)_1339023.pdf |
| U.S. Ex. 02782 | LESD Commissioner's Daily Briefing 03/26/2021 | ADOC(DOJ)_1792903 | |
| U.S. Ex. 02783 | LESD Investigative Report ( 20-1120) | ADOC(DOJ)_0418267 | IR 20-1120.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 02784 | LESD Investigative Report (19-0551, C. [redacted] stmt 5-23-19) | ADOC(DOJ)_0335772 | 19-0551 C. [redacted] stmt 5-23-19.doc |
| U.S. Ex. 02785 | LESD Investigative Report (19-0569) | ADOC(DOJ)_0964640 | Investigative Report 19-0569.doc |
| U.S. Ex. 02786 | LESD Investigative Report (19-0650) | ADOC(DOJ)_0336939 | Investigative Report 19-0650.doc |
| U.S. Ex. 02787 | LESD Investigative Report (19-1163) | ADOC(DOJ)_0344792 | 19-1163 Investigative Report.pdf |
| U.S. Ex. 02788 | LESD Investigative Report (19-1256) | ADOC(DOJ)_0349249 | 19-1256 Investigative Report.pdf |
| U.S. Ex. 02789 | LESD Investigative Report (19-1294) | ADOC(DOJ)_0971261 | 19-1294 Investigative Report.doc |
| U.S. Ex. 02790 | LESD Investigative Report (19-1294, Email from Warden Gordy) | ADOC(DOJ)_0971270 | 19-1294 Email from Warden Gordy.pdf |
| U.S. Ex. 02791 | LESD Investigative Report (19-1299) | ADOC(DOJ)_0349617 | 19-1299 IR.doc |
| U.S. Ex. 02792 | LESD Investigative Report (19-1635) | ADOC(DOJ)_0384837 | 19-1635, Investigative report.pdf |
| U.S. Ex. 02793 | LESD Investigative Report (19-1718) | ADOC(DOJ)_0385143 | 19-1718, Investigative report.pdf |
| U.S. Ex. 02794 | LESD Investigative Report (20-0157 Initial) | ADOC(DOJ)_0390370 | 20-0157 Initial.pdf |
| U.S. Ex. 02795 | LESD Investigative Report (20-0185) | ADOC(DOJ)_0391083 | 20-0185, IR.pdf |
| U.S. Ex. 02796 | LESD Investigative Report (20-0185A) | ADOC(DOJ)_0391030 | 20-0185A .pdf |
| U.S. Ex. 02797 | LESD Investigative Report (20-0344 A. [redacted] stmt 6-2-20) | ADOC(DOJ)_0395608 | 20-0344 A. [redacted] stmt 6-2-20.doc |
| U.S. Ex. 02798 | LESD Investigative Report (20-0372 (614)) | ADOC(DOJ)_0396731 | 20-0372 IR (614).doc |
| U.S. Ex. 02799 | LESD Investigative Report (20-0597) | ADOC(DOJ)_0403408 | 20-0597 Investigative Report.doc |
| U.S. Ex. 02800 | LESD Investigative Report (20-0619) | ADOC(DOJ)_0404325 | 20-0619, IR.doc |
| U.S. Ex. 02801 | LESD Investigative Report (20-0683 Corrections) | ADOC(DOJ)_0406125 | 20-0683 Investigative Report Corrections.doc |
| U.S. Ex. 02802 | LESD Investigative Report (20-0683) | ADOC(DOJ)_0406142 | 20-0683 Investigative Report.pdf |
| U.S. Ex. 02803 | LESD Investigative Report (20-0820) | ADOC(DOJ)_0409935 | 20-0820 Investigative Report.pdf |
| U.S. Ex. 02804 | LESD Investigative Report (20-0979) | ADOC(DOJ)_0414990 | 20-0979, IR.pdf |
| U.S. Ex. 02805 | LESD Investigative Report (20-0995) | ADOC(DOJ)_0415319 | 20-0995, investigative report.doc |
| U.S. Ex. 02806 | LESD Investigative Report (20-1282) | ADOC(DOJ)_0423326 | 20-1282, IR.doc |
| U.S. Ex. 02807 | LESD Investigative Report (20-1318) | ADOC(DOJ)_0826796 | 20-1318 Investigative Report.doc |
| U.S. Ex. 02808 | LESD Investigative Report (20-1516) | ADOC(DOJ)_0429158 | 20-1516 IR.doc |
| U.S. Ex. 02809 | LESD Report Manslaughter 23/10/04 | ADOC(DOJ)_3379975 | [redacted] - Ventress - 23-1299 IR.pdf |
| U.S. Ex. 02810 | Letter from Agent L. Truett Re Inmate [redacted] | ADOC(DOJ)_2017094 | |
| U.S. Ex. 02811 | Limestone Site Photo - blankets on bench, appears an inmate may be sleeping underneath them | SITE-0007398 | IMG_1319.JPG |
| U.S. Ex. 02812 | Limestone Visit Photo - overcrowded bed area, view into beds obscured by blankets (US MSJ Ex 645 - Photo) | SITE-0007453 | IMG_1398.JPG |
| U.S. Ex. 02813 | [redacted] - 22/03/06 - Incident Report | ADOC(DOJ)_1246301 | FCF-22-00242-1502299-FCF-22-00242 302-A.pdf |
| U.S. Ex. 02814 | [redacted] - 24/07/17 - Incident Report | ADOC(DOJ)_4139173 | 20260313_5e56fd10_FCF-24-00637 IR-IncidentReport302A240822142357.pdf |
| U.S. Ex. 02815 | Major Facility Staffing Summary 11.26.2022 | ADOC(DOJ)_1735162 | Major Facility Staffing Summary 11.26.2022.docx |
| U.S. Ex. 02816 | MANDATORY SECURITY SUPERVISOR'S MEETING | ADOC(DOJ)_2299951 | |
| U.S. Ex. 02817 | [redacted] - 22/05/04 LESD Inv Rep | ADOC(DOJ)_3276334 | 22- 0502, Investigative Report.doc |
| U.S. Ex. 02818 | [redacted] - 25/01/19 - Incident Report | ADOC(DOJ)_4140013 | 20260313_4bb62f57_FCF-25-00049 IR-IncidentReport302A250219093652.pdf |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 02819 | Memorandum To: Deputy Commissioner Dion Robinson From: Senior Agent Bradley Arledge Reference: Operation Odin's Sword | ADOC(DOJ)_1742945 | |
| U.S. Ex. 02820 | MEMORANDUM To: Deputy Commissioner Dion Robinson Thru: Heather Davis From: Supervisory Agent Bradley Puckett | ADOC(DOJ)_1742949 | |
| U.S. Ex. 02821 | [redacted] - 19/09/05 Sexual Assault Summary ([redacted] victim at Elmore) | ADOC(DOJ)_0349636 | Inmate Sexual Assaul1.docx |
| U.S. Ex. 02822 | [redacted] – 19/11/30 - UOF - Incident Report (VCF-19-02114, 302A) | ADOC(DOJ)_0192976 | VCF-19-02114-1210869-VCF-19-02114 302-A.pdf |
| U.S. Ex. 02823 | [redacted] – 19/11/30 - UOF - LESD Investigative Report (19-1756A Initial) | ADOC(DOJ)_0385537 | 19-1756A Initial.doc |
| U.S. Ex. 02824 | [redacted] - Incident Report (IR-19-1756.1 Manslaughter.doc | ADOC(DOJ)_0385247 | IR-19-1756.1 Manslaughter.doc |
| U.S. Ex. 02825 | [redacted] - 21/12/27 Incident Report (BCCF-21-01404, 302A) | ADOC(DOJ)_1205670 | |
| U.S. Ex. 02826 | [redacted] - 22/06/15 - Incident Report | ADOC(DOJ)_3296240 | WDCF-22-01154 302-A.pdf |
| U.S. Ex. 02827 | [redacted] - 22/06/15 - LESD Investigative Report | ADOC(DOJ)_3296307 | 22-0685 IR.doc |
| U.S. Ex. 02828 | Monthly Staff Meeting | ADOC(DOJ)_2286336 | |
| U.S. Ex. 02829 | Monthly Statistical Report | ADOC(DOJ)_2093689 | |
| U.S. Ex. 02830 | Monthly Statistical Report | ADOC(DOJ)_2100975 | |
| U.S. Ex. 02831 | Monthly Statistical Report | ADOC(DOJ)_2101032 | |
| U.S. Ex. 02832 | Monthly Support/Security Staff Meeting | ADOC(DOJ)_2286538 | |
| U.S. Ex. 02833 | Multi Inmate Assault - 24/08/19 - Incident Report | ADOC(DOJ)_4152434 | 20260313_5e1b699d_WDCF-24-01713 IR-IncidentReport302A240827133145.pdf |
| U.S. Ex. 02834 | Multiple Inmates Fighting - 23/06/29 | ADOC(DOJ)_4063311 | BPS LCF-23-01001 FORM 350-A (VIDEO REQUEST).pdf |
| U.S. Ex. 02835 | Nyheim Toney - 22/06/28 - Autopsy | ADOC(DOJ)_3297779 | 22-0741 ADFS-Final Autopsy.pdf |
| U.S. Ex. 02836 | [redacted] - 24/12/14 Incident Report (302A) | ADOC(DOJ)_4133614 | 20260313_7d9d183f_BCF-24-02467 IR-IncidentReport302A241218132114.pdf |
| U.S. Ex. 02837 | [redacted] - 24/12/14 Incident Report (302B) | ADOC(DOJ)_4133615 | 20260313_770f6b67_BCF-24-02467 IR-IncidentReport302B250113082645.pdf |
| U.S. Ex. 02838 | [redacted] - 24/12/14 Incident Report (Body Chart) | ADOC(DOJ)_4133620 | 20260313_cc0a5791_BCF-24-02467 O.[redacted] BC 12-14-2024_001.pdf |
| U.S. Ex. 02839 | [redacted] - 24/12/14 Incident Report (Duty Officer Report) | ADOC(DOJ)_4133616 | 20260313_43db6622_BCF-24-02467 IR-IncidentReport302C241214225041.pdf |
| U.S. Ex. 02840 | [redacted] - 24/12/14 Incident Report (Photo) | ADOC(DOJ)_4133621 | 20260313_7052ce17_BCF-24-02467 O.[redacted].JPG |
| U.S. Ex. 02841 | Photo - SCCF-20-00222-1234899-P1000090 ([redacted] | ADOC(DOJ)_0201285 | SCCF-20-00222-1234899-P1000090 ([redacted].JPG |
| U.S. Ex. 02842 | Photo - SCCF-20-00477-1257893-P1000053 ([redacted] | ADOC(DOJ)_0202211 | SCCF-20-00477-1257893-P1000053 ([redacted].JPG |
| U.S. Ex. 02843 | Photo - SCF-20-01910-1332812-Shakedown3 10-21 | ADOC(DOJ)_0179439 | SCF-20-01910-1332812-Shakedown3 10-21.JPG |
| U.S. Ex. 02844 | Photo - ECF-21-01267-1442548-IMG_2993 | ADOC(DOJ)_0196668 | ECF-21-01267-1442548-IMG_2993.JPG |
| U.S. Ex. 02845 | Photo - [redacted] Weapon pic | ADOC(DOJ)_4065477 | [redacted] Weapon pic.jpg |
| U.S. Ex. 02846 | Photo - SCCF-20-00059-1221518-P1010344 | ADOC(DOJ)_0201003 | SCCF-20-00059-1221518-P1010344.JPG |
| U.S. Ex. 02847 | Photo - SCCF-20-00364-1246948-P1000310 | ADOC(DOJ)_0201701 | SCCF-20-00364-1246948-P1000310.JPG |
| U.S. Ex. 02848 | Photo - SCCF-20-01058-1300962-P1000292 (Small) | ADOC(DOJ)_0204178 | SCCF-20-01058-1300962-P1000292 (Small).JPG |
| U.S. Ex. 02849 | Photos - BCF-19-03553-1196281-Inmate [redacted] injury | ADOC(DOJ)_0174452 | BCF-19-03553-1196281-Inmate [redacted] injury.pdf |
| U.S. Ex. 02850 | Photos - BCF-19-03595-1198363-Inmate [redacted] photos | ADOC(DOJ)_0174492 | BCF-19-03595-1198363-Inmate [redacted] photos.docx |
| U.S. Ex. 02851 | Photos - BCF-21-03558-1446332-Inmate [redacted] photo | ADOC(DOJ)_0186879 | BCF-21-03558-1446332-Inmate [redacted] photo.docx |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 02852 | Photos - Inmate [redacted] Photos | ADOC(DOJ)_4033927 | Inmate [redacted] Photos.docx |
| U.S. Ex. 02853 | PREA Administrative Report (LCF-23-00319) | ADOC(DOJ)_1408736 | |
| U.S. Ex. 02854 | PREA ADMINISTRATIVE REPORT (SCF-23-00092, Sexual Assault Inmate-on-Inmate) | ADOC(DOJ)_1829023 | |
| U.S. Ex. 02855 | [redacted] - 24/01/08 LESD Investigative Report | ADOC(DOJ)_3918835 | 24-0087 - Investigative Report.doc |
| U.S. Ex. 02856 | Ref: Elmore Correctional Facility Tool Control Security Inspection Audit | ADOC(DOJ)_1778954 | |
| U.S. Ex. 02857 | Ref: Fountain Correctional Facility Tool Control Security Inspection Audit | ADOC(DOJ)_1753972 | |
| U.S. Ex. 02858 | Release of Liability - 24/12/20 | ADOC(DOJ)_4138382 | 20260313_25b26fa8_ELMCF-24-01830 12.20.24 A. [redacted] Release of liability_001.pdf |
| U.S. Ex. 02859 | REPORT OF AUTOPSY, ADFS CASE NUMBER: 22MM01290 | ADOC(DOJ)_1757470 | |
| U.S. Ex. 02860 | [redacted] - 24/11/03 - Incident Report | ADOC(DOJ)_4149774 | 20260313_1d149107_SCF-24-01499 IR-IncidentReport302A241204144752.pdf |
| U.S. Ex. 02861 | [redacted] 19/03/21 Incident Report (302A) | ADOC(DOJ)_1144333 | KCF-19-00502-1089215-KCF-19-00502 302-A.pdf |
| U.S. Ex. 02862 | [redacted] 19/03/21 Incident Report (Photo, split lip) | ADOC(DOJ)_1144342 | KCF-19-00502-1086983-DSC02373 (Small).JPG |
| U.S. Ex. 02863 | [redacted] 19/03/21 Incident Report (Photo, split lip) | ADOC(DOJ)_1144343 | KCF-19-00502-1086982-DSC02372 (Small).JPG |
| U.S. Ex. 02864 | [redacted] - 23/04/23 Body chart | ADOC(DOJ)_1625586 | inmate [redacted] body chart.jpg |
| U.S. Ex. 02865 | [redacted] - 23/04/27 Prosecution Waiver | ADOC(DOJ)_1625576 | Inmate [redacted] (Miranda, Prosecution Waiver Forms).pdf |
| U.S. Ex. 02866 | [redacted] - 23/04/28 Uniform Incident Offense Report (23-0467, I-O Report) | ADOC(DOJ)_1625580 | 23-0467 (I-O Report).pdf |
| U.S. Ex. 02867 | [redacted] - 23/05/30 [redacted] Photos | ADOC(DOJ)_1625572 | [redacted] pictures.docx |
| U.S. Ex. 02868 | [redacted] - 23/05/30 LESD ( [redacted] interview) | ADOC(DOJ)_1625588 | 23-0467 [redacted] Interview.MP3 |
| U.S. Ex. 02869 | [redacted] - 23/05/30 LESD Inv Rep | ADOC(DOJ)_1625578 | 23-0467 (Investigative Report).doc |
| U.S. Ex. 02870 | [redacted] - 23/05/30 Officer Dial Stmt | ADOC(DOJ)_1625575 | Officer Dial AO statement.docx |
| U.S. Ex. 02871 | [redacted] - 23/05/30 Photo of knife | ADOC(DOJ)_1625571 | Weapon - [redacted] and [redacted].docx |
| U.S. Ex. 02872 | [redacted] - 23/05/30 Photos | ADOC(DOJ)_1625570 | Funches pictures.docx |
| U.S. Ex. 02873 | [redacted] - 21/08/03 - Incident Report (WDCF-21-02006, 302C) | ADOC(DOJ)_0303934 | WDCF-21-02006-1428266-WDCF-21-02006 302-C.pdf |
| U.S. Ex. 02874 | [redacted] - 21/08/03 - Incident Report (WDCF-21-02006, Use of Force Invest) | ADOC(DOJ)_0303938 | WDCF-21-02006-1434143-WDCF-21-02006 Use_Of_Force.pdf |
| U.S. Ex. 02875 | [redacted] - 2023/06/26 | ADOC(DOJ)_2410451 | 20231107_b4e8de32_ELMCF-23-01395 IR-IncidentReport302A230803151324.pdf |
| U.S. Ex. 02876 | [redacted] - 2023/06/26 | ADOC(DOJ)_2485775 | 23-0902 Property Receipt.pdf |
| U.S. Ex. 02877 | [redacted] - 2023/06/26 - Incident Report (ELMCF-23-01399, 302A) | ADOC(DOJ)_2410469 | 20231107_304e02f4_ELMCF-23-01399 IR-IncidentReport302A230803174159.pdf |
| U.S. Ex. 02878 | [redacted] - 2023/06/26 - US MSJ Ex 551 - Investigation Report | ADOC(DOJ)_2485932 | IR-23-0902, Complete Investigative Report.doc |
| U.S. Ex. 02879 | [redacted] - 2023/07/26 | ADOC(DOJ)_2495565 | Re A HIT WAS ORDERED ON [redacted] BY SGT AQUILA MORRIS.txt |
| U.S. Ex. 02880 | [redacted] - 2023/07/26 - Investigative Report (ELMCF-23-01395, Murder / Civil Rights Violations) | ADOC(DOJ)_2486115 | 23-0902, Capt. Posey, 1st interview, 07-26-2023,.doc |
| U.S. Ex. 02881 | Savages Corrections Consulting: Assessment of Correctional Staff Needs and Shift Relief Requirements at Facilities within the Alabama Department of Corrections | ADOC(DOJ)_0211902 | ADOC(DOJ)_0211902-ADOC(DOJ)_021215454.pdf |
| U.S. Ex. 02882 | SCCF-21-00497-1387323-[redacted] MHF | ADOC(DOJ)_0161763 | SCCF-21-00497-1387323-[redacted] MHF.pdf |
| U.S. Ex. 02883 | SCF-19-00806-1110183-[redacted] statement | ADOC(DOJ)_0167885 | SCF-19-00806-1110183-harrison statement.pdf |
| U.S. Ex. 02884 | Security Threat Group Overview | ADOC(DOJ)_2273126 | |

United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 02885 | Sexual Abuse Incident Review | ADOC(DOJ)_1353294 | |
| U.S. Ex. 02886 | [redacted] - 24/01/28 - LESD Investigative Report | ADOC(DOJ)_3946443 | Investigative Report 24-0118.doc |
| U.S. Ex. 02887 | [redacted] - 22/05/09 - Incident Report | ADOC(DOJ)_1297508 | VCF-22-00658-1514412-VCF-22-00658 302-A.pdf |
| U.S. Ex. 02888 | [redacted] - 22/08/02 - Incident Report | ADOC(DOJ)_1239072 | ELMCF-22-01039-1541400-ELMCF-22-01039 302-A.pdf |
| U.S. Ex. 02889 | [redacted] - 23/01/19 - Incident Report | ADOC(DOJ)_1395386 | 20230804_006f3ded_ELMCF-23-00122 302-A.pdf |
| U.S. Ex. 02890 | [redacted] - 23/03/25 - Incident Report | ADOC(DOJ)_1397648 | USRFP_001_345417.pdf |
| U.S. Ex. 02891 | [redacted] - 24/02/18 - Incident Report | ADOC(DOJ)_3375301 | 20240626_7d6138fc_WDCF-24-00347 IR-IncidentReport302A240220161834.pdf |
| U.S. Ex. 02892 | [redacted] m- 19/04/13 - Incident Report | ADOC(DOJ)_0126420 | LCF-19-00469-1096899-LCF-19-00469 302-A.pdf |
| U.S. Ex. 02893 | [redacted] - 24/10/01 - Incident Report | ADOC(DOJ)_4152868 | 20260313_4bf78066_WDCF-24-02041 IR-IncidentReport302A241001124852.pdf |
| U.S. Ex. 02894 | ST. CLAIR CORRECTIONAL FACILITY, Monthly Security/Support Supervisor Meeting | ADOC(DOJ)_2286602 | |
| U.S. Ex. 02895 | ST. CLAIR CORRECTIONAL FACILITY, Monthly Security/Support Supervisor Meeting | ADOC(DOJ)_2286638 | |
| U.S. Ex. 02896 | St. Clair Site Photo - Mattress and belongings on dayroom floor | SITE-0004446 | IMG_6245.HEIC |
| U.S. Ex. 02897 | St. Clair Site Photo - mattress on floor, setup consistent with sleeping on floor in common area, exposed wiring | SITE-0004043 | IMG_0904.JPG |
| U.S. Ex. 02898 | [redacted] - 25/01/08 - Incident Report | ADOC(DOJ)_4153634 | 20260313_cfee334f_WDCF-25-00054 IR-IncidentReport302A250109132424.pdf |
| U.S. Ex. 02899 | Staffing Analysis and Facilities Shift Relief | ADOC(DOJ)_1760376 | |
| U.S. Ex. 02900 | Staffing Analysis and Facilities Shift Relief Requirements for the Alabama Department of Corrections | ADOC(DOJ)_1772920 | |
| U.S. Ex. 02901 | Statement - SCCF-20-00471-1258926-[redacted] Statement 4-9 | ADOC(DOJ)_0202185 | SCCF-20-00471-1258926-[redacted] Statment 4-9.pdf |
| U.S. Ex. 02902 | STATEMENT OF INMATE [redacted] (21-0552 [redacted] stmt 6-9-21) | ADOC(DOJ)_0443707 | 21-0552 J. [redacted] stmt 6-9-21.doc |
| U.S. Ex. 02903 | Staton Site Photo | SITE-0016195 | IMG_1484.heic |
| U.S. Ex. 02904 | Staton Site Photo - folded mattress under bench | SITE-0015065 | IMG_1864.JPG |
| U.S. Ex. 02905 | Staton Site Photo - mattress on floor of dayroom | SITE-0015125 | IMG_1863.JPG |
| U.S. Ex. 02906 | Staton Site Photo - security cam footage showing inmates sleeping on bench in dayroom | SITE-0015542 | IMG_1110.HEIC |
| U.S. Ex. 02907 | [redacted] - 23/05/16 Duty Post Log (ELMCF-23-00938) (Video @ RFP 147) | ADOC(DOJ)_1399743 | USRFP_001_347172.pdf |
| U.S. Ex. 02908 | [redacted] - 23/05/16 Duty Post Log (ELMCF-23-00938) (Video @ RFP 147) | ADOC(DOJ)_1399748 | USRFP_001_347175.pdf |
| U.S. Ex. 02909 | [redacted] - 23/05/16 Duty Post Log (ELMCF-23-00938, photos of [redacted] in HCU) (Video @ RFP 147) | ADOC(DOJ)_1399746 | USRFP_001_347174.docx |
| U.S. Ex. 02910 | [redacted] - 23/05/16 Incident Report (ELMCF-23-00938, 302A) (Video @ RFP 147) | ADOC(DOJ)_1399737 | USRFP_001_347168.pdf |
| U.S. Ex. 02911 | [redacted] - 23/05/16 Incident Report (ELMCF-23-00938, Duty officer report) (Video @ RFP 147) | ADOC(DOJ)_1399739 | USRFP_001_347169.pdf |
| U.S. Ex. 02912 | [redacted] - 23/05/16 Incident Report (ELMCF-23-00938, inmate statement) (Video @ RFP 147) | ADOC(DOJ)_1399740 | USRFP_001_347170.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 02913 | [redacted] - 23/05/16 Incident Report (ELMCF-23-00938, photos) (Video @ RFP 147) | ADOC(DOJ)_1399744 | USRFP_001_347173.docx |
| U.S. Ex. 02914 | [redacted] - 23/05/16 Incident Report(ELMCF-23-00938, CO Davis Stmt) (Video @ RFP 147) | ADOC(DOJ)_1399752 | USRFP_001_347178.pdf |
| U.S. Ex. 02915 | [redacted] - 24/02/13 Incident Report (SCCF-24-00170, 302A) (Rogers w/ sharpened weapon) | ADOC(DOJ)_3357592 | 20240626_bdf58c9c_SCCF-24-00170 IR-IncidentReport302A240222080646.pdf |
| U.S. Ex. 02916 | Steven Davis - 19/10/01 I&I Comm'r's Daily Briefing (pg 11) | ADOC(DOJ)_1336616 | ADOC(DOJ)_1336616.pdf |
| U.S. Ex. 02917 | Steven Moore - 21/04/11 Incident Report (SCCF-21-00551, 302A) | ADOC(DOJ)_0440554 | SCCF-21-00551 302-A.pdf |
| U.S. Ex. 02918 | STG/Gang Committee 2022 Proposal | ADOC(DOJ)_1741121 | |
| U.S. Ex. 02919 | [redacted] - 23/05/19 Incident Report (302A) | ADOC(DOJ)_1414466 | USRFP_001_358092.pdf |
| U.S. Ex. 02920 | [redacted] - 23/05/19 Incident Report (Body chart) | ADOC(DOJ)_1414469 | USRFP_001_358094.pdf |
| U.S. Ex. 02921 | [redacted] - 21/05/04 - LESD Investigative Report | ADOC(DOJ)_0441534 | 21-0467 (IR).pdf |
| U.S. Ex. 02922 | [redacted] - 23/08/26 - Incident Report Amendment | ADOC(DOJ)_2412442 | 20231107_8d2fb3d4_FCF-23-00537 IR-IncidentReport302B231027162146.pdf |
| U.S. Ex. 02923 | [redacted] 23/08/26 - LESD Investigative Report | ADOC(DOJ)_2735210 | 23-1090 IR.pdf |
| U.S. Ex. 02924 | [redacted] - 23/10/26 - BPS Video Request Form | ADOC(DOJ)_4037255 | BPS FCF-23-00537 FORM 350-A (VIDEO REQUEST).pdf |
| U.S. Ex. 02925 | The Security Threat Group 2022 Overview | ADOC(DOJ)_2142073 | |
| U.S. Ex. 02926 | [redacted] - 24/07/31 - Incident Report | ADOC(DOJ)_4037787 | IR-IncidentReport302A240926162712.pdf |
| U.S. Ex. 02927 | [redacted] - 24/10/25 Incident Report (302A, Assault: Inmate on Inmate with Non Serious Injury) | ADOC(DOJ)_4133072 | 20260313_ee1fd81c_BCF-24-02128 IR-IncidentReport302A241122133648.pdf |
| U.S. Ex. 02928 | [redacted] - 24/10/25 Incident Report (Body chart, Assault: Inmate on Inmate with Non Serious Injury) | ADOC(DOJ)_4133075 | 20260313_9fc5cb9d_BCF-24-02128 inmate Murry_001.pdf |
| U.S. Ex. 02929 | [redacted] - 24/10/25 Incident Report (photo, Murray arm) | ADOC(DOJ)_4133078 | 20260313_2e51a8c3_BCF-24-02128 Murry 3.JPG |
| U.S. Ex. 02930 | [redacted] - 24/10/25 Incident Report (photo, Murray face) | ADOC(DOJ)_4133079 | 20260313_705fcfb7_BCF-24-02128 Murry 2.JPG |
| U.S. Ex. 02931 | [redacted] - 24/10/25 Incident Report (photo, Murray hands) | ADOC(DOJ)_4133080 | 20260313_db3fc4cc_BCF-24-02128 Murry 4.JPG |
| U.S. Ex. 02932 | [redacted] - 24/10/25 Incident Report (photo, Murray head) | ADOC(DOJ)_4133077 | 20260313_3988d3aa_BCF-24-02128 Murry 1.JPG |
| U.S. Ex. 02933 | Travis Carter - 24/06/02 Incident Report (FCF-24-00474, I&I Death Checklist) | ADOC(DOJ)_3404707 | 20240829_d25eac09_FCF-24-00474 Travis Carter Inmate Death Reporting Checklist.pdf |
| U.S. Ex. 02934 | Travis Hutchins - 21/10/07 Autopsy (Homicide by Stabbing) | ADOC(DOJ)_3227038 | 21-1100 Final Autopsy.pdf |
| U.S. Ex. 02935 | Travis Hutchins - 21/10/07 LESD Case Cover Sheet | ADOC(DOJ)_3226984 | 21-1100 Coversheet.doc |
| U.S. Ex. 02936 | Travis Hutchins - 21/10/07 LESD IR (Murder) | ADOC(DOJ)_3227010 | 21-1100 Investigative Report.pdf |
| U.S. Ex. 02937 | Travis Hutchins - 21/10/07 Murder Victim (Bibb County Murder Complaint) | ADOC(DOJ)_3226978 | 21-1100 Affidavit of Complaint-Inmate [redacted] .pdf |
| U.S. Ex. 02938 | [redacted] - 25/01/08 Incident Report (302A, Fighting: Inmate on Inmate with weapon) | ADOC(DOJ)_4133905 | 20260313_50a80dc7_BCF-25-00036 IR-IncidentReport302A250113082921.pdf |
| U.S. Ex. 02939 | [redacted] - 25/01/08 Incident Report (Duty Officer Report, Fighting: Inmate on Inmate with weapon) | ADOC(DOJ)_4133907 | 20260313_535eda0b_BCF-25-00036 IR-IncidentReport302C250109000747.pdf |
| U.S. Ex. 02940 | [redacted] - 23/06/29 - Body Chart | ADOC(DOJ)_1411436 | USRFP_001_355706.pdf |
| U.S. Ex. 02941 | US MSJ Ex 154 - Autopsy (Kenneth Earl Ray; stab wound to death, meth in blood) | USSUBP_005_0000012 | 2022-5729.pdf |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 02942 | US MSJ Ex 162 - Autopsy | USSUBP_008_0000004 | Jones Terry 22MM00963 Autopsy Report.pdf |
| U.S. Ex. 02943 | US MSJ Ex 163 - Autopsy | USSUBP_008_0000017 | Arrington Kenyon 23HM00018 Autopsy Report.pdf |
| U.S. Ex. 02944 | US MSJ Ex 165 - Autopsy | USSUBP_008_0000156 | Wallace Harold 22ME00905 Autopsy Report.pdf |
| U.S. Ex. 02945 | US MSJ Ex 166 - Autopsy | USSUBP_008_0000169 | Crenshaw Eric 22MM01484 Autopsy Report.pdf |
| U.S. Ex. 02946 | US MSJ Ex 167 - Autopsy | USSUBP_018-0001169 | 2023-4956-watts-1182024-report.pdf |
| U.S. Ex. 02947 | US MSJ Ex 168 - Autopsy (Deandre Roney, Stab wound of head) | USSUBP_031_0000240 | 2024-2748-roney-9172024-report.pdf |
| U.S. Ex. 02948 | US MSJ Ex 173 - Email | ADOC(DOJ)_0374014 | Fwd_ Investigative Request.msg |
| U.S. Ex. 02949 | US MSJ Ex 229 - Incident Report | ADOC(DOJ)_0011384 | BCCF-21-00115-1369137-BCCF-21-00115 302-A.pdf |
| U.S. Ex. 02950 | US MSJ Ex 234 - Incident Report | ADOC(DOJ)_0016192 | BCF-19-00884-1088702-BCF-19-00884 Use_Of_Force.pdf |
| U.S. Ex. 02951 | US MSJ Ex 248 - Incident Report (ELMCF-19-02167, [redacted]) | ADOC(DOJ)_0058297 | ELMCF-19-02167-1195846-ELMCF-19-02167 302-A.pdf |
| U.S. Ex. 02952 | US MSJ Ex 265 - Incident Report | ADOC(DOJ)_0174867 | SCF-20-00696-1261766-SCF-20-00696 302-A.pdf |
| U.S. Ex. 02953 | US MSJ Ex 290 - Incident Report | ADOC(DOJ)_1299695 | |
| U.S. Ex. 02954 | US MSJ Ex 291 - Incident Report | ADOC(DOJ)_1332042 | |
| U.S. Ex. 02955 | US MSJ Ex 296 - Incident Report | ADOC(DOJ)_1416014 | |
| U.S. Ex. 02956 | US MSJ Ex 306 - Incident Report | ADOC(DOJ)_2418959 | 20231107_92aa6231_VCF-23-01083 IR-IncidentReport302A230926184830.pdf |
| U.S. Ex. 02957 | US MSJ Ex 307 - Incident Report | ADOC(DOJ)_2627393 | WDCF-23-01415.pdf |
| U.S. Ex. 02958 | US MSJ Ex 308 - Incident Report | ADOC(DOJ)_3258329 | ECF-22-00230 302-A.pdf |
| U.S. Ex. 02959 | US MSJ Ex 316 - Incident Report | ADOC(DOJ)_3341421 | 20240626_60184d73_ELMCF-23-02236 IR-IncidentReport302A240204093123.pdf |
| U.S. Ex. 02960 | US MSJ Ex 323 - Incident Report | ADOC(DOJ)_3354391 | 20240626_8fc4773e_LCF-24-00272 IR-IncidentReport302A240617161914.pdf |
| U.S. Ex. 02961 | US MSJ Ex 324 - Incident Report | ADOC(DOJ)_3359095 | 20240626_073ba56a_SCF-23-01046 IR-IncidentReport302A231023071931.pdf |
| U.S. Ex. 02962 | US MSJ Ex 350 - Incident Report | ADOC(DOJ)_3400714 | 20240829_72257a8f_ECF-24-00347 IR-IncidentReport302A240425153658.pdf |
| U.S. Ex. 02963 | US MSJ Ex 404 - Incident Report | ADOC(DOJ)_3407022 | 20240829_62764c65_KCF-24-01160 IR-IncidentReport302A240609122625.pdf |
| U.S. Ex. 02964 | US MSJ Ex 413 - Incident Report | ADOC(DOJ)_3408625 | 20240830_5aa9b587_LCF-24-00631 IR-IncidentReport302A240702095114.pdf |
| U.S. Ex. 02965 | US MSJ Ex 478 - Incident Report | ADOC(DOJ)_4068274 | IR-IncidentReport302C241026070838.pdf |
| U.S. Ex. 02966 | US MSJ Ex 486 - Incident Summary | ADOC(DOJ)_3968125 | 24-0271 WEEKLY CASE UPDATE.docx |
| U.S. Ex. 02967 | US MSJ Ex 489 - Investigation Report | ADOC(DOJ)_0368081 | 21-1100 Investigative Report.doc |
| U.S. Ex. 02968 | US MSJ Ex 492 - Investigation Report | ADOC(DOJ)_0390395 | KCF-19-01973 Use_Of_Force.pdf |

United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 02969 | US MSJ Ex 495 - Investigation Report | ADOC(DOJ)_0396478 | 20-0372 IR (612).doc |
| U.S. Ex. 02970 | US MSJ Ex 498 - Investigation Report | ADOC(DOJ)_0396789 | 20-0372 IR (636).doc |
| U.S. Ex. 02971 | US MSJ Ex 499 - Investigation Report | ADOC(DOJ)_0396841 | 20-0372 (599).doc |
| U.S. Ex. 02972 | US MSJ Ex 500 - Investigation Report | ADOC(DOJ)_0398904 | 20-0410 IR.pdf |
| U.S. Ex. 02973 | US MSJ Ex 502 - Investigation Report | ADOC(DOJ)_0432083 | INVESTIGATIVE REPORT.doc |
| U.S. Ex. 02974 | US MSJ Ex 506 - Incident Report | ADOC(DOJ)_0093128 | HCF-19-01255-1230018-HCF-19-01255 302-A.pdf |
| U.S. Ex. 02975 | US MSJ Ex 522 - Investigation Report | ADOC(DOJ)_1760604 | |
| U.S. Ex. 02976 | US MSJ Ex 531 - Investigation Report | ADOC(DOJ)_1827138 | |
| U.S. Ex. 02977 | US MSJ Ex 533 - Investigation Report | ADOC(DOJ)_1827708 | |
| U.S. Ex. 02978 | US MSJ Ex 534 - Investigation Report | ADOC(DOJ)_1833560 | |
| U.S. Ex. 02979 | US MSJ Ex 542 - Investigation Report | ADOC(DOJ)_2151568 | |
| U.S. Ex. 02980 | US MSJ Ex 545 - Investigation Report | ADOC(DOJ)_2366144 | Investigative Report 21-1108.pdf |
| U.S. Ex. 02981 | US MSJ Ex 550 - Investigation Report | ADOC(DOJ)_2377827 | 20-0157.pdf |
| U.S. Ex. 02982 | US MSJ Ex 562 - Investigation Report | ADOC(DOJ)_3493405 | 23-1335 Investigative Report.doc |
| U.S. Ex. 02983 | US MSJ Ex 569 - Investigation Report | ADOC(DOJ)_3968436 | Investigative Report.doc |
| U.S. Ex. 02984 | US MSJ Ex 570 - Investigation Report | ADOC(DOJ)_3968459 | 24-0271 Investigative Report .doc |
| U.S. Ex. 02985 | US MSJ Ex 611 - ADOC Summary of Deaths (FY Death Comparison (FY2020 - FY2024)) | ADOC(DOJ)_4009840 | Death Log by FY1.xlsb.xlsx |
| U.S. Ex. 02986 | US MSJ Ex 663 - Policy | ADOC(DOJ)_2250425 | |
| U.S. Ex. 02987 | US MSJ Ex 667 - Policy | ADOC(DOJ)_2252081 | |
| U.S. Ex. 02988 | US MSJ Ex 675 - Policy | ADOC(DOJ)_2248932 | AR311 - Inmate Deaths.pdf |
| U.S. Ex. 02989 | US MSJ Ex 721 - Video HIGHLY CONFIDENTIAL St.Clair C70 - N_O -Camera - 03-2023-01-03-ADOC(DOJ)_0242655 | ADOC(DOJ)_0242655 | Exh721_Video HIGHLY CONFIDENTIAL St.Clair C70 - N_O - Camera - 03-2023-01-03-ADOC(DOJ)_0242655.mp4 |
| U.S. Ex. 02990 | US MSJ Ex 746 - Summary of Incidents (10/1/2021 to 12/31/2022) | ADOC(DOJ)_1200332 | Exh746_Summary of Incidents (10.1.2021 to 12.31.2022)_ADOC(DOJ)_1200332.xlsx |
| U.S. Ex. 02991 | Use of Force - Incident Report Package Checklist (BCCF-20-00167) | ADOC(DOJ)_0163444 | BCCF-20-00167-1227329-....Checklist....pdf |
| U.S. Ex. 02992 | USE OF FORCE CASE COVERSHEET (SCF-23-00154, Form 327A) | ADOC(DOJ)_1834080 | |
| U.S. Ex. 02993 | USE OF FORCE CASE COVERSHEET (WDCF-23-00258, Form 327A) | ADOC(DOJ)_1834701 | |
| U.S. Ex. 02994 | USE OF FORCE CASE COVERSHEET (WDCF-23-00618, Form 327A) | ADOC(DOJ)_1835172 | |
| U.S. Ex. 02995 | Use of Force Review Report (LCF-22-00462, Form 327B) | ADOC(DOJ)_1826575 | |
| U.S. Ex. 02996 | USE OF FORCE REVIEW REPORT (U0E-23-0718/BCF-23-01106, Form 327B) | ADOC(DOJ)_1815403 | |
| U.S. Ex. 02997 | Use of Force Review Report (UOF-23 -0167/BCF-23-00451, Form 327B) | ADOC(DOJ)_1824915 | |
| U.S. Ex. 02998 | Video - St.Clair C79 - Q 2 Side - Camera - 03-2024-02-13 approx. 0822 hours to 0825 hours | ADOC(DOJ)_4073658 | St.Clair C79 - Q 2 Side - Camera - 03-2024-02-13 approx. 0822 hours to 0825 hours.mp4 |
| U.S. Ex. 02999 | Violence Reduction Internal Task Force, Meeting Minutes | ADOC(DOJ)_2088991 | |
| U.S. Ex. 03000 | Weekly Activity Report Week of April 07, 2023 - April 14, 2023 | ADOC(DOJ)_2119640 | |
| U.S. Ex. 03001 | Weekly Activity Report Week of April 21, 2023 - April 28, 2023 | ADOC(DOJ)_1771986 | |
| U.S. Ex. 03002 | Weekly Activity Report Week of April 21, 2023 - April 28, 2023 | ADOC(DOJ)_2118040 | |
| U.S. Ex. 03003 | Weekly Activity Report Week of April 21, 2023 - April 28, 2023 | ADOC(DOJ)_2118082 | |
| U.S. Ex. 03004 | Weekly Activity Report Week of December 02, 2021 – December 09, 2021 | ADOC(DOJ)_1735269 | |
| U.S. Ex. 03005 | Weekly Activity Report Week of December 15, 2023 – December 22, 2023 | ADOC(DOJ)_2271515 | |

United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 03006 | Weekly Activity Report Week of February 10, 2023 – February 17, 2023 | ADOC(DOJ)_2143206 | |
| U.S. Ex. 03007 | Weekly Activity Report Week of July 25, 2020 – July 31, 2020 | ADOC(DOJ)_2352562 | July 25 2020 July 31 2020.pdf |
| U.S. Ex. 03008 | Weekly Activity Report Week of June 9, 2023 - June 16, 2023 | ADOC(DOJ)_1778258 | |
| U.S. Ex. 03009 | Weekly Activity Report Week of June 9, 2023 - June 16, 2023 | ADOC(DOJ)_2271764 | |
| U.S. Ex. 03010 | Weekly Activity Report Week of May 24, 2024 – May 31, 2024 | ADOC(DOJ)_3422293 | 2024 05 24 - 2024 05 31 LESD Weekly Activity Report.docx |
| U.S. Ex. 03011 | Weekly Activity Report Week of November 23, 2019 – November 29, 2019 | ADOC(DOJ)_1340657 | ADOC(DOJ)_1340657.pdf |
| U.S. Ex. 03012 | Weekly Activity Report Week of October 22, 2022 - October 28, 2022 | ADOC(DOJ)_1734913 | |
| U.S. Ex. 03013 | Weekly Activity Report Week of October 28, 2021 – November 04, 2021 | ADOC(DOJ)_1735041 | |
| U.S. Ex. 03014 | Weekly Security Threat Group Meeting | ADOC(DOJ)_2043497 | |
| U.S. Ex. 03015 | Weekly Security Threat Group Meeting | ADOC(DOJ)_2047080 | |
| U.S. Ex. 03016 | Wexford Mortality Log (Apr 2018 - Jan 2023) | USSUBP_026-0000077 | Mortality-Death Log.xlsx |
| U.S. Ex. 03017 | [redacted] - 23/04/26 Incident Report (302A) | ADOC(DOJ)_1398905 | 20230828_6baa1f60_ELMCF-23-00797 IR-IncidentReport302A230621155121.pdf |
| U.S. Ex. 03018 | [redacted] - 23/04/26 Incident Report (Body Chart) | ADOC(DOJ)_1398913 | 20230828_26ea331a_ELMCF-23-00797 Inmate [redacted] and [redacted] Body Chart.pdf |
| U.S. Ex. 03019 | [redacted] - 23/04/26 Incident Report (Jackson Statement) | ADOC(DOJ)_1398912 | 20230828_6e2daf7d_ELMCF-23-00797 Inmate [redacted] Statement.pdf |
| U.S. Ex. 03020 | [redacted] - 23/04/26 Incident Report (Living Agreement) | ADOC(DOJ)_1398910 | 20230828_d57feff1_ELMCF-23-00797 Inmate [redacted] and [redacted] Living Agreement.pdf |
| U.S. Ex. 03021 | [redacted] - 23/04/26 Incident Report (Release of Liability) | ADOC(DOJ)_1398908 | 20230828_57005f01_ELMCF-23-00797 Inmate [redacted] and [redacted] Release of Liabilty.pdf |
| U.S. Ex. 03022 | [redacted] - 23/10/27 - LESD Investigative Report | ADOC(DOJ)_3512851 | 23-1422 Investigative Report JAN 2022.doc |
| U.S. Ex. 03023 | [redacted] - 23/12/30 - LESD Investigative Report | ADOC(DOJ)_3782969 | 24-0017 (IR).doc |
| U.S. Ex. 03024 | [redacted] - 24/11/13 - Incident Report | ADOC(DOJ)_4145167 | 20260313_3f1fd2f9_LCF-24-01538 IR-IncidentReport302A241217161220.pdf |
| U.S. Ex. 03025 | [redacted] - 24/07/18 Incident Report (302A) | ADOC(DOJ)_4143687 | 20260313_10f0f2af_LCF-24-00933 IR-IncidentReport302A240919170824.pdf |
| U.S. Ex. 03026 | [redacted] - 24/07/18 Incident Report (Body Chart) | ADOC(DOJ)_4143690 | 20260313_812e3826_LCF-24-00933 [redacted] body chart.pdf |
| U.S. Ex. 03027 | [redacted] - 24/07/18 Incident Report (Photo 2) | ADOC(DOJ)_4143692 | 20260313_d1e11aed_LCF-24-00933 IMG_6530.jpeg |
| U.S. Ex. 03028 | [redacted] - 24/07/18 Incident Report (Photo 3) | ADOC(DOJ)_4143693 | 20260313_c2bac4e4_LCF-24-00933 IMG_6531.jpeg |
| U.S. Ex. 03029 | [redacted] 24/07/18 Incident Report (Photo) | ADOC(DOJ)_4143691 | 20260313_7746ecf4_LCF-24-00933 IMG_6529.jpeg |
| U.S. Ex. 04000 | Aaron Hurst - 23/08/09 Autopsy (complications from hanging) | ADOC(DOJ)_2368452 | ADFS Final Autopsy, Case 23-0883, Aaron Hurst.pdf |
| U.S. Ex. 04001 | ADOC - 2020/02/27 Memo on Bullock Violence & Extortion Activity (ADOC(DOJ)_2003488) | ADOC(DOJ)_2003488 | |
| U.S. Ex. 04002 | ADOC - Assault Summary (Jan 1, 2022 - June 30, 2022) (ADOC(DOJ)_1811890) | ADOC(DOJ)_1811890 | |
| U.S. Ex. 04003 | ADOC - Staffing Analysis and Shift Relief Requirements (24/11/01) | ADOC(DOJ)_3422830 | Final Staffing Analysis November 2024 (Confidential).pdf |
| U.S. Ex. 04004 | ADOC AR 227 - CONTROLLED SUBSTANCE TESTING FOR EMPLOYEES (24/11/13) | ADOC(DOJ)_4015871 | AR227.pdf |
| U.S. Ex. 04005 | ADOC AR 301 - Perimeter Security (24/04/19) | ADOC(DOJ)_4155531 | AR 301 - Perimeter Security - 2024-04-19 - Current.pdf |
| U.S. Ex. 04006 | ADOC AR 312 - Inmate Drug Screening (23/06/30) | ADOC(DOJ)_4154863 | AR 440 - Inmate Drug Screening - 2023-06-30 - Current.pdf |
| U.S. Ex. 04007 | ADOC AR 331 - Security Inspections (23/09/11) | ADOC(DOJ)_4155370 | AR 331 - Security Inspections - 2023-09-11 - Current.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 04008 | ADOC AR 336 - Searches (16/02/08) | ADOC(DOJ)_2248832 | |
| U.S. Ex. 04009 | ADOC AR 340 - Inmate Counts (05/10/03) | ADOC(DOJ)_2248815 | |
| U.S. Ex. 04010 | ADOC AR 340.1 - Inmate Count - Change 1 (05/10/19) | ADOC(DOJ)_2248813 | |
| U.S. Ex. 04011 | ADOC Incident Report Delimited File: 21/10/01 - 22/12/31 | ADOC(DOJ)_1200332 | ADOC(DOJ)_1200332-ADOC(DOJ)_1200332.xlsx |
| U.S. Ex. 04012 | ADOC Male Facility Staff Survey 2022 | ADOC(DOJ)_1807529 | |
| U.S. Ex. 04013 | ADOC MSJ Exhibit 435 - Incident Report ([redacted] 302A) | ADOC(DOJ)_1211005 | |
| U.S. Ex. 04014 | ADOC SOP - Elmore 506-A, A1 Dorm (22/02/23) | ADOC(DOJ)_3394746 | Elmore SOP 506-A - A1 Faith Based Dormitory (Rev. Feb. 23 2022).pdf |
| U.S. Ex. 04015 | ADOC SOP - Elmore 506-B, B1 & B2 Dorms (22/02/23) | ADOC(DOJ)_3394735 | Elmore SOP 506-B - B1 & B2 Dormitory (Rev. Feb. 23 2022).pdf |
| U.S. Ex. 04016 | ADOC SOP - Elmore 506-C, C1 & C2 Dorms (22/03/23) | ADOC(DOJ)_3394724 | Elmore SOP 506-C - C1 & C2 Dormitory (Rev. Feb. 23 2022).pdf |
| U.S. Ex. 04017 | ADOC SOP - Fountain 09-01 Searches (Updated 6-21-22) | ADOC(DOJ)_2300173 | Fountain - SOP 09-01 Searches Updated 6-21-22.docx |
| U.S. Ex. 04018 | ADOC SOP - Limestone C-20, Dorm A Cube Officer (20/02/28) | ADOC(DOJ)_3396669 | Limestone SOP C-20 - Dormitory A Cubicle Office (Health Care Unit) (Rev. Feb 28 2020).pdf |
| U.S. Ex. 04019 | ADOC SOP - St. Clair 052, Breezeway Rover (23/11/07) | ADOC(DOJ)_3397823 | St. Clair SOP 052 Breezeway Rover (Rev. Nov. 7 2023).pdf |
| U.S. Ex. 04020 | ADOC SOP - St. Clair 056, Pop Cellblock Rover (24/01/24) | ADOC(DOJ)_3397798 | St. Clair SOP 056 Population Cellblock Rover (Rev. Jan. 24 2024).pdf |
| U.S. Ex. 04021 | ADOC SOP - St. Clair 067, H Dorm Officer (24/01/09) | ADOC(DOJ)_3397710 | St. Clair SOP 067 H Dormitory Officer (Rev. Jan. 9 2024).pdf |
| U.S. Ex. 04022 | ADOC SOP - St. Clair 068, G Dorm Officer (24/01/09) | ADOC(DOJ)_3397703 | St. Clair SOP 068 G Dormitory Officer (Jan. 9 2024).pdf |
| U.S. Ex. 04023 | ADOC SOP - St. Clair 118 - Fire Prevention & Avacuation (20/04/06) | ADOC(DOJ)_3397422 | St. Clair SOP 118 - Release of Liability (Rev. Apr. 6 2000).doc |
| U.S. Ex. 04024 | ADOC SOP - Staton C-16 - Searches (Rev. Aug 22 2024) | ADOC(DOJ)_3398359 | Staton SOP C-16 - Searches (Rev. Aug 22 2024).pdf |
| U.S. Ex. 04025 | [redacted] - 23/04/08 LESD Investigative Report | ADOC(DOJ)_1579032 | 23-0385, [redacted] IR.pdf |
| U.S. Ex. 04026 | Allen Parker - 24/02/23 - Incident Report | ADOC(DOJ)_3375762 | 20240626_e36b8a86_WDCF-24-00383 IR-IncidentReport302A240227143355.pdf |
| U.S. Ex. 04027 | Allen Parker - 24/02/24 Autopsy (Acute fentanyl intoxication) | USSUBP_031_0000094 | 2024-0990-parker-9172024-report.pdf |
| U.S. Ex. 04028 | [redacted] - 24/05/15 LESD Report | ADOC(DOJ)_3965668 | Investigative Report 24-0230.doc |
| U.S. Ex. 04029 | [redacted] - 23/10/29 - Incident Report | ADOC(DOJ)_3344248 | 20240626_11d97cf3_FCF-23-00697 IR-IncidentReport302A231030105656.pdf |
| U.S. Ex. 04030 | Amendo Smith - 24/03/05 - Incident Report | ADOC(DOJ)_3362413 | 20240627_9427e6d4_SCF-24-00313 IR-IncidentReport302A240315055736.pdf |
| U.S. Ex. 04031 | Amendo Smith- 24/03/07 Autopsy (Intoxication by fentanyl, fluorofentanyl, synthetic cannabinoid, & xylazine) | USSUBP_037_0002701 | 24MM00911 Amendo Smith Autopsy Report.pdf |
| U.S. Ex. 04032 | Amendo Smith--24/03/05 Death, Toxicology Report | USSUBP_037_0002704 | 24MM00911 Amendo Smith Toxicology Report.pdf |
| U.S. Ex. 04033 | Andrew Hayes - 24/04/06 Incident Report | ADOC(DOJ)_3409183 | 20240829_859b7c39_SCCF-24-00410 IR-IncidentReport302A240610122400.pdf |
| U.S. Ex. 04034 | Andrew Hayes--24/04/11 Autopsy (apparent drug overdose) | USSUBP_035_0002330 | 24-141 Hayes, Andrew.pdf |
| U.S. Ex. 04035 | Anthony Olender - 23/02/24 Incident Report (Duty Officer Report) (Video @ RFP 055) | ADOC(DOJ)_2393431 | KCF-23-00310 - Olender death.pdf |
| U.S. Ex. 04036 | Anthony Olender - 23/02/24 LESD Investigative Report (KCF-23-00310, Death Investigation (Suicide)) | ADOC(DOJ)_1770713 | |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 04037 | Antonio Nixon - 22/07/26 - Autopsy | USSUBP_008_0000177 | Nixon Antonio 22MM01839 Autopsy Report.pdf |
| U.S. Ex. 04038 | AO Statement (3) | ADOC(DOJ)_4065481 | AO Statement (3).docx |
| U.S. Ex. 04039 | Ariene Kimbrough - 23/01/04 - Incident Report | ADOC(DOJ)_1615696 | LCF-23-00017 302-A.pdf |
| U.S. Ex. 04040 | Ariene Kimbrough - 23/01/04 - LESD Investigative Report | ADOC(DOJ)_1615770 | Investigative Report 23-0007.pdf |
| U.S. Ex. 04041 | Asia Murphy - 22/02/19 Incident Report (BCCF-21-01404, 302A) (BCO w/ contraband) | ADOC(DOJ)_1206243 | |
| U.S. Ex. 04042 | Autopsy - synthetic cannabinoid toxicity | ADOC(DOJ)_3400152 | IncidentReport302C240414174600.pdf |
| U.S. Ex. 04043 | [redacted] - 22/02/22 - Incident Report | ADOC(DOJ)_1312718 | |
| U.S. Ex. 04044 | [redacted] - 22/02/22 - LESD Investigative Report | ADOC(DOJ)_4007329 | 22-0230 Investigative Report.pdf |
| U.S. Ex. 04045 | BCF-24-00142 FORM 350-A (VIDEO REQUEST) | ADOC(DOJ)_4023507 | BCF-24-00142 FORM 350-A (VIDEO REQUEST).docx |
| U.S. Ex. 04046 | Benjamin Carroll - 24/03/30 - Incident Report Amendment | ADOC(DOJ)_3351569 | 20240626_05d77665_KCF-24-00617 IR-IncidentReport302B240506125935.pdf |
| U.S. Ex. 04047 | Benjamin Carroll - 24/3/30 - Incident Report | ADOC(DOJ)_3351568 | 20240626_dd4d9313_KCF-24-00617 IR-IncidentReport302A240401172043.pdf |
| U.S. Ex. 04048 | Benjamin Carroll- Autopsy 24/04/02 (Combined Fentanyl & Synthetic Cannabinoid toxicity) | USSUBP_037_0002736 | 24MM01035 Banjamin Carroll Autopsy Report.pdf |
| U.S. Ex. 04049 | Bibb Site Photo - fire extinguisher, broken broom/mop handle | SITE-0005396 | IMG_0308.JPG |
| U.S. Ex. 04050 | Blake Nance - 24/4/5 - Incident Report | ADOC(DOJ)_3407896 | 20240830_a03f8597_LCF-24-00437 IR-IncidentReport302A240621101904.pdf |
| U.S. Ex. 04051 | Blake Nance--24/04/11 Autopsy (fentanyl overdose) | USSUBP_035_0002250 | 24-136 Nance, Blake.pdf |
| U.S. Ex. 04052 | Body Chart - inmate [redacted] body chart | ADOC(DOJ)_4045337 | inmate [redacted] body chart.pdf |
| U.S. Ex. 04053 | Body Chart - Inmates [redacted] & [redacted] body chart_001 | ADOC(DOJ)_4044942 | Inmates [redacted] & [redacted] body chart_001.pdf |
| U.S. Ex. 04054 | BPS ECF-24-00049 FORM 350-A (VIDEO REQUEST) | ADOC(DOJ)_4026143 | BPS ECF-24-00049 FORM 350-A (VIDEO REQUEST).pdf |
| U.S. Ex. 04055 | BPS FORM 327-A (USE OF FORCE COVERSHEET) LCF-23-00168 | ADOC(DOJ)_4060818 | BPS FORM 327-A (USE OF FORCE COVERSHEET) LCF-23-00168.docx |
| U.S. Ex. 04056 | BPS FORM 327-C (KCF-23-02387, USE OF FORCE AUDIT REPORT) | ADOC(DOJ)_4044606 | KCF-23-02387 BPS FORM 327-C (USE OF FORCE AUDIT REPORT) rev. 3.pdf |
| U.S. Ex. 04057 | BPS FORM 327-C (USE OF FORCE AUDIT REPORT) rev. 3 | ADOC(DOJ)_4026305 | BPS FORM 327-C (USE OF FORCE AUDIT REPORT) rev. 3.docx |
| U.S. Ex. 04058 | BPS FORM 327-C (USE OF FORCE AUDIT REPORT) rev. 3 | ADOC(DOJ)_4031364 | BPS FORM 327-C (USE OF FORCE AUDIT REPORT) rev. 3.docx |
| U.S. Ex. 04059 | BPS FORM 327-C (USE OF FORCE AUDIT REPORT) rev. 3 | ADOC(DOJ)_4038426 | BPS FORM 327-C (USE OF FORCE AUDIT REPORT) rev. 3.docx |
| U.S. Ex. 04060 | BPS FORM 350-A (VIDEO REQUEST) LCF-23-00168 | ADOC(DOJ)_4060831 | BPS FORM 350-A (VIDEO REQUEST) LCF-23-00168.docx |
| U.S. Ex. 04061 | BPS Video Request Form (BPS 5 19555, Form 350A) | ADOC(DOJ)_4045097 | BPS 5 19555.docx |
| U.S. Ex. 04062 | BPS VIDEO REQUEST FORM (BPS LCF-24-00254 FORM 350-A (VIDEO REQUEST)) | ADOC(DOJ)_4065422 | BPS LCF-24-00254 FORM 350-A (VIDEO REQUEST).pdf |
| U.S. Ex. 04063 | BPS VIDEO REQUEST FORM (BPS SCCF-24-00083. FORM 350-A VIDEO REQUEST) | ADOC(DOJ)_4073489 | BPS SCCF-24-00083 FORM 350-A (VIDEO REQUEST).pdf |
| U.S. Ex. 04064 | BPS WDCF-24-01705 FORM 350-A (VIDEO REQUEST) | ADOC(DOJ)_4106844 | BPS WDCF-24-01705 FORM 350-A (VIDEO REQUEST).pdf |
| U.S. Ex. 04065 | Brandon Crosby - 23/01/21 LESD Investigative Rpt (Death) | ADOC(DOJ)_1773199 | 23-0077, Investigative Report.pdf |
| U.S. Ex. 04066 | Brandon Crosby - 23/01/23 Autopsy Report (Brandon Crosby, blunt force head trauma) | ADOC(DOJ)_1773208 | 23-0077, Final Autopsy Report ADFS Brandon Crosby.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 04067 | Brandon Dotson – 23/11/16 LESD Inv Rep (death, Fentanyl toxicity) | ADOC(DOJ)_3584250 | 23-1469 Investigative Report.doc |
| U.S. Ex. 04068 | Brandon Elliott - 23/03/27 Autopsy (Multiple drug toxicity fentanyl, Fluorofentanyl, and MDMB-4en-PINACA) | ADOC(DOJ)_1778858 | 23-0339, Final Autopy and Tox.pdf |
| U.S. Ex. 04069 | Brandon Elliott - 23/03/27 Incident Report (302A) | ADOC(DOJ)_1416056 | USRFP_001_359328.pdf |
| U.S. Ex. 04070 | Brandon Elliott - 23/03/27 LESD Invest Rep (Death, Multiple drug toxicity) | ADOC(DOJ)_1730639 | 23-0339, IR.pdf |
| U.S. Ex. 04071 | Brandon Taylor - 22/12/29 Autopsy (Fentanyl toxicity) | USSUBP_008_0000027 | Taylor Brandon 23MM00545 Autopsy Report.pdf |
| U.S. Ex. 04072 | [redacted] - 23/06/29 - Body Chart | ADOC(DOJ)_1411428 | USRFP_001_355701.pdf |
| U.S. Ex. 04073 | Brian Johnson – 23/10/21 Autopsy (Combined Fentanyl, Methamphetamine, and Synthetic Cannabinoid (MDMB-4en-PINACA) toxicity) | ADOC(DOJ)_3494976 | Final Autopsy Report 23-1361.pdf |
| U.S. Ex. 04074 | Brian Johnson - 23/10/21 LESD Cover Sheet | ADOC(DOJ)_3494354 | Coversheet, 23-1361.doc |
| U.S. Ex. 04075 | Brian Johnson - 23/10/21 LESD IR (Accidental Death) | ADOC(DOJ)_3494362 | IR-23-1361.pdf |
| U.S. Ex. 04076 | Brian Maloy - 23/10/01 Autopsy (fentanyl toxicity) | USSUBP_001_0011789 | 24MM00002 Brian Maloy Path.pdf |
| U.S. Ex. 04077 | Brian Vinson - 24/04/13 Autopsy (Fentanyl toxicity) | USSUBP_031_0000133 | 2024-1844-vinson-9172024-report.pdf |
| U.S. Ex. 04078 | Briterrin Campbell - 24/01/28 - Incident Report | ADOC(DOJ)_3337976 | 20240626_3856812d_ECF-24-00089 IR-IncidentReport302A240227075034.pdf |
| U.S. Ex. 04079 | Briterrin Campbell – 24/01/28 Autopsy (Combined Fentanyl and synthetic cannabinoid (4F-MDMB-BUTINACA and MDMB-4en-PINACA) toxicity) | ADOC(DOJ)_3946167 | 24-0115, Final Autopsy Report.pdf |
| U.S. Ex. 04080 | Briterrin Campbell – 24/05/08 LESD Inv Rep (death, fentanyl cannabinoid) | ADOC(DOJ)_3946174 | 24-0115, Investigative Report.pdf |
| U.S. Ex. 04081 | Briterrin Campbell--24/01/28 Death, Toxicology Report | USSUBP_037_0002660 | 24MM00702 Briterrin Campbell Toxicology Report.pdf |
| U.S. Ex. 04082 | Briterrin Campbell--24/01/29 Autopsy (Combined Fentanyl & synthetic cannabinoid toxicity) | USSUBP_037_0002656 | 24MM00702 Briterrin Campbell Autopsy Report.pdf |
| U.S. Ex. 04083 | Bruce Macon - 23/09/22 Autopsy (Combined Fentanyl and Synthetic Cannabinoid toxicity) | USSUBP_001_0011782 | 23MM02132 Bruce Macon Path.pdf |
| U.S. Ex. 04084 | Bruce Macon - 23/09/22 LESD Inv Rep | ADOC(DOJ)_2937630 | 23-1232, Investigative report.doc |
| U.S. Ex. 04085 | [redacted] - 22/04/07 - Incident Report | ADOC(DOJ)_1246738 | FCF-22-00372-1510122-FCF-22-00372 302-A.pdf |
| U.S. Ex. 04086 | [redacted] - 24/04/12 - Incident Report | ADOC(DOJ)_3415354 | 20240829_e6c00e5c_WDCF-24-00742 IR-IncidentReport302A240425093027.pdf |
| U.S. Ex. 04087 | Bullock - BCF Drug Screen | ADOC(DOJ)_3378696 | Bullock - BCF Drug Screen.pdf |
| U.S. Ex. 04088 | Bullock Site Photo | SITE-0007951 | IMG_0456.JPG |
| U.S. Ex. 04089 | Bullock Site Photo | SITE-0008133 | IMG_0617.JPG |
| U.S. Ex. 04090 | Bullock Site Photo | SITE-0008163 | IMG_0376.JPG |
| U.S. Ex. 04091 | Bullock Site Photo | SITE-0008177 | IMG_0378.JPG |
| U.S. Ex. 04092 | Bullock Site Photo | SITE-0008207 | IMG_0273.JPG |
| U.S. Ex. 04093 | Bullock Site Photo | SITE-0008264 | IMG_0294.JPG |
| U.S. Ex. 04094 | Bullock Site Photo - broomstick under bed | SITE-0008052 | IMG_0533.JPG |
| U.S. Ex. 04095 | Bullock Site Photo - prisoner sleeping on floor | SITE-0008033 | IMG_0437.JPG |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 04096 | Bullock Site Photo - view from control room, windows leading into another room appear to be covered by blue tarp | SITE-0008140 | IMG_0234.JPG |
| U.S. Ex. 04097 | Case and Custody Report For Case INI-2300282 | ADOC(DOJ)_4042066 | INI-23-00282 PMI_001.pdf |
| U.S. Ex. 04098 | Casey Murphree - 20/05/18 - Autopsy | USSUBP_001_0000023 | Murphree Casey 20MM01108 Autopsy Report.pdf |
| U.S. Ex. 04099 | Casey Murphree - 20/05/18 - Incident Report | ADOC(DOJ)_1003408 | BCF-20-01840 302-A.pdf |
| U.S. Ex. 04100 | Cedric Watts--23/10/18 Email from LESD Gallew to Robinson (Scarver gang affiliation) | ADOC(DOJ)_1754306 | RE: Incident WDCF-23-01786.msg |
| U.S. Ex. 04101 | Chaney Bradley - 23/01/01 LESD Inv Rep (death, overdose) | ADOC(DOJ)_1772880 | 23-0000, Investigative report.pdf |
| U.S. Ex. 04102 | Chaney Bradley - 23/01/01 LESD Inv Rep (death, overdose) | ADOC(DOJ)_1628342 | 23-0000, Investigative report.doc |
| U.S. Ex. 04103 | Chaney Bradley - 23/01/02 Amended Autopsy (Combined Methamphetamine and Synthetic Cannabinoid toxicity) | USSUBP_008_0000099 | Chaney Bradley 23MM00573 Autopsy Report Amended.pdf |
| U.S. Ex. 04104 | Chaney Bradley - 23/01/02 Toxicology Report | USSUBP_008_0000059 | Chaney Bradley 23MM00573 Toxicology Report.pdf |
| U.S. Ex. 04105 | Charles Braggs - 20/07/27 - Autopsy | USSUBP_001_0000126 | Braggs Steven 20HM00356 Autopsy Report.pdf |
| U.S. Ex. 04106 | Charles Buchannon - 24/02/29 - Incident Report | ADOC(DOJ)_3358149 | 20240626_b752e94f_SCCF-24-00247 IR-IncidentReport302A240425122905.pdf |
| U.S. Ex. 04107 | Charles Buchannon - 24/06/12 - LESD Investigative Report | ADOC(DOJ)_3967264 | IR 24-0249.doc |
| U.S. Ex. 04108 | Charles Buchannon--24/03/01 Autopsy (toxicology positive for fentanyl & amphetamines) | USSUBP_035_0001149 | 24-076 Buchannon, Charles.pdf |
| U.S. Ex. 04109 | Charles Marlin Harris III - 23/09/25 ADFS Preliminary Letter (COD Pending Toxicology) | ADOC(DOJ)_2994250 | 23MM02152 Prelimanary Report.pdf |
| U.S. Ex. 04110 | Charles Marlin Harris III - 23/09/25 ADOC Medical Chart 1 | ADOC(DOJ)_2994252 | DOC002.pdf |
| U.S. Ex. 04111 | Charles Marlin Harris III - 23/09/25 ADOC Medical Chart 2 | ADOC(DOJ)_2994457 | DOC.pdf |
| U.S. Ex. 04112 | Charles Marlin Harris III - 23/09/25 Incident Report (Inmate Death) | ADOC(DOJ)_2419318 | 20231107_3d7b2eac_VCF-23-01293 IR-IncidentReport302A230927145432.pdf |
| U.S. Ex. 04113 | Charles Marlin Harris III - 23/09/25 LESD IR (Inmate Death Natural) | ADOC(DOJ)_4007449 | 23-1239 IR.pdf |
| U.S. Ex. 04114 | Charles Ramsey - 22/10/25 Autopsy (Fentanyl, Heroin, and Methamphetamine Toxicity) | USSUBP_008_0000074 | Ramsey Charles 23MM00150 Autopsy Report.pdf |
| U.S. Ex. 04115 | [redacted] - 24/07/31 Incident Rep (KCF-24-01781) | ADOC(DOJ)_4141050 | 20260313_dc691fe3_KCF-24-01781 IR-IncidentReport302A240801135015.pdf |
| U.S. Ex. 04116 | [redacted] - 24/07/31 Incident Rep (KCF-24-01781, Contraband photo) | ADOC(DOJ)_4141056 | 20260313_5cd51468_KCF-24-01781 7-31-24.JPG |
| U.S. Ex. 04117 | [redacted] - 24/07/31 Incident Rep Am (KCF-24-01781) | ADOC(DOJ)_4141052 | 20260313_01959839_KCF-24-01781 IR-IncidentReport302B240912153311.pdf |
| U.S. Ex. 04118 | [redacted] - 24/07/31 Incident Rep Am (KCF-24-01781) | ADOC(DOJ)_4141053 | 20260313_6e2ba170_KCF-24-01781 IR-IncidentReport302B241218162845.pdf |
| U.S. Ex. 04119 | [redacted] - 23/06/29 - Body Chart | ADOC(DOJ)_1411427 | USRFP_001_355700.pdf |
| U.S. Ex. 04120 | Christopher Carter - 24/03/11 Incident report | ADOC(DOJ)_3362537 | 20240626_0ce1fb00_SCF-24-00346 IR-IncidentReport302A240321062022.pdf |
| U.S. Ex. 04121 | Christopher Carter - 24/06/06 - LESD Investigative Report | ADOC(DOJ)_3968839 | IR 24-0273.doc |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 04122 | Christopher Carter--24/03/11 Death, Toxicology Report | USSUBP_037_0002716 | 24MM00931 Christopher Carter Toxicology Report.pdf |
| U.S. Ex. 04123 | Christopher Carter--24/03/12 Autopsy (Intoxication by fentanyl & synthetic cannabinoid) | USSUBP_037_0002713 | 24MM00931 Christopher Carter Autopsy Report.pdf |
| U.S. Ex. 04124 | Christopher Garner - 24/01/25 - Incident Report | ADOC(DOJ)_3349604 | 20240627_26d8366b_KCF-24-00162 IR-IncidentReport302A240206151223.pdf |
| U.S. Ex. 04125 | Christopher Garner--24/01/30 Autopsy (Urine pos for Amphetamine) | USSUBP_037_0002636 | 24MM00689 Christopher Garner Autopsy Report.pdf |
| U.S. Ex. 04126 | Christopher Hester--24/05/03 Death, Autopsy (Intoxication by fentanyl, buspirone, & synthetic cannabinoid) | USSUBP_037_0002754 | 24MM01220 Christopher Hester Autopsy Report.pdf |
| U.S. Ex. 04127 | Christopher Hester--24/05/03 Death, Toxicology Report | USSUBP_037_0002758 | 24MM01220 Christopher Hester Toxicology Report.pdf |
| U.S. Ex. 04128 | [redacted] - 23/11/19 - Incident report | ADOC(DOJ)_3344368 | 20240626_5a4dcd75_FCF-23-00766 IR-IncidentReport302A231211102931.pdf |
| U.S. Ex. 04129 | Christopher Mcghee - 04/24/2024 | ADOC(DOJ)_3400209 | 20240829_0a8c19c1_BCF-24-00707 IR-IncidentReport302A240521155028.pdf |
| U.S. Ex. 04130 | Christopher McGhee - 24/04/24 Death, Autopsy (Combined Fentanyl, Synthetic cannabinoid, and Xylazine toxicity) | USSUBP_037_0002749 | 24MM01187 Christopher McGhee Autopsy Report.pdf |
| U.S. Ex. 04131 | Christopher McGhee--24/04/24 Death, Toxicology Report | USSUBP_037_0002752 | 24MM01187 Christopher McGhee Toxicology Report.pdf |
| U.S. Ex. 04132 | Christopher Rickman - 23/10/19 Autopsy (Fentanyl & Synthetic Cannabinoid) | ADOC(DOJ)_3494000 | Final Autopsy Report.pdf |
| U.S. Ex. 04133 | Christopher Rickman - 23/10/19 LESD Inv Rep (Fentanyl & Synthetic Cannabinoid) | ADOC(DOJ)_3493710 | 23-1352, Investigative Report.doc |
| U.S. Ex. 04134 | Christopher Robinson - 23/04/23 LESD Inv Rep (death, overdose) | ADOC(DOJ)_1576102 | Death IR 23-0463.pdf |
| U.S. Ex. 04135 | Christopher Robinson - 23/04/23 Autopsy (Drug Toxicity: MDMB-4en-PINACA (Synthetic Cannabinoid)_ | USSUBP_001_0011679 | 23MM01262 Christopher Robinson Path.pdf |
| U.S. Ex. 04136 | Christopher Robinson - 23/04/23 Toxicology Report | USSUBP_001_0011684 | 23MM01262 Christopher Robinson Tox.pdf |
| U.S. Ex. 04137 | Clifton King - 24/04/14 Death, Autopsy (Synthetic cannabinoid toxicity) | USSUBP_037_0002743 | 24MM01128 Clifton King Autopsy Report.pdf |
| U.S. Ex. 04138 | Clifton King - 24/04/14 Incident Report | ADOC(DOJ)_3400144 | 20240830_9800e1e6_BCF-24-00640 IR-IncidentReport302A240415110457.pdf |
| U.S. Ex. 04139 | Clifton King--24/04/14 Death, Toxicology Report | USSUBP_037_0002747 | 24MM01128 Clifton King Toxicology Report.pdf |
| U.S. Ex. 04140 | [redacted] 24/10/03 Incident Report (302A) | ADOC(DOJ)_4137138 | 20260313_6e1e5963_ELMCF-24-01513 IR-IncidentReport302A241022153701.pdf |
| U.S. Ex. 04141 | [redacted] 24/10/03 Incident Report (Photo of Prisoners on Roof) | ADOC(DOJ)_4137140 | 20260313_46d27ef7_ELMCF-24-01513 inmates in unauthorized area.jpg |
| U.S. Ex. 04142 | Colton Hall - 23/05/16 - Autopsy | ADOC(DOJ)_1784918 | ADFS Report of Autopsy Final- Colton Hall 294101.pdf |
| U.S. Ex. 04143 | colton Hall - 23/05/16 - Incident Report | ADOC(DOJ)_1394305 | 20231005_77528f64_ECF-23-00420 IR-IncidentReport302A230926153639.pdf |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 04144 | Colton Hall - 23/05/16 - LESD Investigative Report | ADOC(DOJ)_1784911 | 23-0571 23-DI-013 IR.pdf |
| U.S. Ex. 04145 | Corey Yarbrough - 23/05/09 LESD Inv Rep (Death, Combined Fentanyl, Synthetic Cannabinoid and Xylazine Toxicity) | ADOC(DOJ)_3946607 | 24-0119 Investigative Report.doc |
| U.S. Ex. 04146 | Corey Yarbrough--24/01/29 Autopsy (Combined Fentanyl, Synthetic Cannabinoid, & Xylazine Toxicity) | USSUBP_037_0002643 | 24MM00693 Corey Yarbrough Autopsy Report.pdf |
| U.S. Ex. 04147 | Corey Yarbrough--24/01/29 Death, Toxicology Report | USSUBP_037_0002647 | 24MM00693 Corey Yarbrough Toxicology Report.pdf |
| U.S. Ex. 04148 | Correctional Security Staffing Breakdown by Facility | ADOC(DOJ)_1735162 | |
| U.S. Ex. 04149 | Curtis Ard - 23/06/29 - Body Chart | ADOC(DOJ)_1411434 | USRFP_001_355705.pdf |
| U.S. Ex. 04150 | Daeshun Mincey - 22/10/22 ADFS Toxicology Report (synthetic cannabinoid) | ADOC(DOJ)_3320613 | Toxicological Analysis Report.pdf |
| U.S. Ex. 04151 | Daeshun Mincey - 22/10/24 Autopsy (intoxication by synthetic cannabinoid & fentanyl) | ADOC(DOJ)_3320621 | Final Autopsy Report from DFS.pdf |
| U.S. Ex. 04152 | Daeshun Mincey - 23/01/19 LESD Investigative Report (death, drug overdose) | ADOC(DOJ)_3320609 | IR 22-1215.doc |
| U.S. Ex. 04153 | Dameion Young - 24/02/25 - Incident Report | ADOC(DOJ)_3345039 | 20240627_bfa17ba9_FCF-24-00144 IR-IncidentReport302A240513133608.pdf |
| U.S. Ex. 04154 | Dameion Young - 24/05/30 LESD Investigative Report | ADOC(DOJ)_3965933 | 24-0231 Investigative Report.doc |
| U.S. Ex. 04155 | Dameion Young--24/02/25 Death, Toxicology Report | USSUBP_037_0002603 | 24ME01385 Dameion Young Toxicology Report.pdf |
| U.S. Ex. 04156 | Dameion Young--24/02/27 Autopsy (Combined fentanyl & meth toxicity) | USSUBP_037_0002598 | 24ME01385 Dameion Young Autopsy Report.pdf |
| U.S. Ex. 04157 | Daniel Gentry - 19/02/07 - Autopsy | USSUBP_002_0000025 | Gentry, Daniel Scott.pdf |
| U.S. Ex. 04158 | Daniel Williams - 23/10/22 Incident Report (302A) | ADOC(DOJ)_3359286 | 20240626_079a7e32_SCF-23-01114 IR-IncidentReport302A231024153750.pdf |
| U.S. Ex. 04159 | Daniel Williams - 23/10/22 Incident Report (302B) | ADOC(DOJ)_3359287 | 20240626_0914061c_SCF-23-01114 IR-IncidentReport302B231117084637.pdf |
| U.S. Ex. 04160 | [redacted] - 24/04/20 Incident Report (302A) | ADOC(DOJ)_3412039 | 20240830_f497aab8_SCF-24-00554 IR-IncidentReport302A240429053205.pdf |
| U.S. Ex. 04161 | [redacted] - 24/04/30 Incident Report (302A) | ADOC(DOJ)_3402685 | 20240829_64340d25_ELMCF-24-00707 IR-IncidentReport302A240520154724.pdf |
| U.S. Ex. 04162 | [redacted] - 24/05/02 Incident Report (302A) | ADOC(DOJ)_3402657 | 20240829_da3c01ce_ELMCF-24-00702 IR-IncidentReport302A240520155201.pdf |
| U.S. Ex. 04163 | [redacted] - 24/05/02 Incident Report (Body chart, wrist laceration) | ADOC(DOJ)_3402655 | 20240829_0a143c16_ELMCF-24-00702 Inmate [redacted] bc_001.pdf |
| U.S. Ex. 04164 | [redacted] - 24/07/06 Incident Report (302A) | ADOC(DOJ)_4131782 | 20260313_2490c29c_BCF-24-01276 IR-IncidentReport302A241121075050.pdf |
| U.S. Ex. 04165 | [redacted] - 24/07/28 Incident Report (302A) | ADOC(DOJ)_4141034 | 20260313_d94057f6_KCF-24-01755 IR-IncidentReport302A240801132209.pdf |
| U.S. Ex. 04166 | [redacted] - 24/07/28 Incident Report (Duty Officer Report) | ADOC(DOJ)_4141035 | 20260313_43b31a4a_KCF-24-01755 IR-IncidentReport302C240728132914.pdf |
| U.S. Ex. 04167 | [redacted] - 24/07/28 Incident Report (Photo, knife) | ADOC(DOJ)_4141037 | 20260313_11233061_KCF-24-01755 Knife 1.jpg |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 04168 | [redacted] - 24/08/14 Incident Report (302A) | ADOC(DOJ)_4141257 | 20260313_9df84883_KCF-24-01920 IR-IncidentReport302A240920133822.pdf |
| U.S. Ex. 04169 | [redacted] - 24/08/14 Incident Report (302A) | ADOC(DOJ)_4141263 | 20260313_71d6d011_KCF-24-01935 IR-IncidentReport302A250225135241.pdf |
| U.S. Ex. 04170 | [redacted] - 24/08/14 Incident Report (Duty Officer Report) | ADOC(DOJ)_4141265 | 20260313_323489b7_KCF-24-01935 IR-IncidentReport302C240816091332.pdf |
| U.S. Ex. 04171 | [redacted] - 24/08/14 Incident Report (Statement) | ADOC(DOJ)_4141266 | 20260313_5f52c68f_KCF-24-01935 INMATE [redacted] KCF-24-01935 STATEMENT W 307705.pdf |
| U.S. Ex. 04172 | [redacted] - 24/08/15 Incident Report (302A) | ADOC(DOJ)_4141258 | 20260313_816e0ced_KCF-24-01930 IR-IncidentReport302A241220194308.pdf |
| U.S. Ex. 04173 | [redacted] - 24/08/15 Incident Report (Body Chart) | ADOC(DOJ)_4141267 | 20260313_6c5a72a0_KCF-24-01935 INMATE BUCHANAN, DONNIE W 307705 KCF-24-01935 BODYCHART.pdf |
| U.S. Ex. 04174 | [redacted] - 24/08/15 Incident Report (Body Chart, wrist laceration) | ADOC(DOJ)_4141260 | 20260313_09d8bac5_KCF-24-01930 buchanon bc.pdf |
| U.S. Ex. 04175 | [redacted] - 24/08/15 Incident Report (Duty Officer Report) | ADOC(DOJ)_4141259 | 20260313_210194a8_KCF-24-01930 IR-IncidentReport302C240815133910.pdf |
| U.S. Ex. 04176 | [redacted] - 24/08/15 Incident Report (Photo, face) | ADOC(DOJ)_4141262 | 20260313_8d8d4d7d_KCF-24-01930 buccannon 2.jpg |
| U.S. Ex. 04177 | [redacted] - 24/08/15 Incident Report (Photo, wrist laceration) | ADOC(DOJ)_4141261 | 20260313_0774a587_KCF-24-01930 bucannon.jpg |
| U.S. Ex. 04178 | Danny Tucker - 21/03/26 - Autopsy | USSUBP_001_0000055 | Tucker Danny 21BH00185 Autopsy Report.pdf |
| U.S. Ex. 04179 | Darian Clay – 24/01/25 Autopsy (Combined Fentanyl and Synthetic Cannabinoid MDMB-4en-PINACA toxicity | ADOC(DOJ)_3945828 | 24MM00684-3.pdf |
| U.S. Ex. 04180 | [redacted]--24/07/12 Incident Report (302A) | ADOC(DOJ)_4143567 | 20260313_911fd272_LCF-24-00898 IR-IncidentReport302A240919094253.pdf |
| U.S. Ex. 04181 | [redacted]--24/07/12 Incident Report (Photo) | ADOC(DOJ)_4143569 | 20260313_521141ee_LCF-24-00898 [redacted] Weapons.jpg |
| U.S. Ex. 04182 | [redacted] - 21/08/10 Incident Report (SCF-21-01145, 302A) | ADOC(DOJ)_1170941 | SCF-21-01145-1435498-SCF-21-01145 302-A.pdf |
| U.S. Ex. 04183 | [redacted]--24/12/22 Incident Report (302A) | ADOC(DOJ)_4139883 | 20260313_b99a96d4_FCF-24-01092 IR-IncidentReport302A241223100613.pdf |
| U.S. Ex. 04184 | [redacted]24/12/22 Incident Report (Duty Officer Report) | ADOC(DOJ)_4139885 | 20260313_4cae0f5a_FCF-24-01092 IR-IncidentReport302C241222110115.pdf |
| U.S. Ex. 04185 | [redacted]24/12/22 Incident Report (Photo, Knife & Hatchet) | ADOC(DOJ)_4139887 | 20260313_0e90ba48_FCF-24-01092 DSCF0012.JPG |
| U.S. Ex. 04186 | [redacted]24/12/22 Incident Report (Photo, Knife & Hatchet) | ADOC(DOJ)_4139888 | 20260313_fa41e137_FCF-24-01092 DSCF0011.JPG |
| U.S. Ex. 04187 | Davon Warren – 23/12/24 Autopsy (fentanyl toxicity) | ADOC(DOJ)_3669521 | Final Autoposy Report.pdf |
| U.S. Ex. 04188 | [redacted] - 24/11/02 Incident Report (302A Draft) | ADOC(DOJ)_4147792 | 20260313_09534904_SCCF-24-01344 SIGNED NOTARY PUBLIC.pdf |
| U.S. Ex. 04189 | [redacted] - 24/11/02 Incident Report (302A) | ADOC(DOJ)_4147788 | 20260313_cf4d3e1f_SCCF-24-01344 IR-IncidentReport302A241118151440.pdf |
| U.S. Ex. 04190 | [redacted] - 24/11/02 Incident Report (Duty Officer Report) | ADOC(DOJ)_4147791 | 20260313_e60eefdd_SCCF-24-01344 IR-IncidentReport302C241102225113.pdf |
| U.S. Ex. 04191 | Demetrise Maye - 24/05/02 Autopsy (fentanyl toxicity) | USSUBP_031_0000177 | 2024-2166-maye-9172024-report.pdf |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 04192 | Demetrise Maye - 24/05/02 Incident Report | ADOC(DOJ)_3416817 | 20240829_4da3b693_WDCF-24-00886 IR-IncidentReport302A240510115852.pdf |
| U.S. Ex. 04193 | [redacted] - 23/06/29 - Body Chart | ADOC(DOJ)_1411432 | USRFP_001_355704.pdf |
| U.S. Ex. 04194 | Derek Shearer - 20/10/31 Autopsy (Synthetic cannabinoid MDMB-4en-PINACA toxicity) | USSUBP_001_0000128 | Shearer Derek 21MM00146 Autopsy Report.pdf |
| U.S. Ex. 04195 | [redacted] - 23/08/13 UNIFORM INCIDENT/OFFENSE REPORT (23-1002) | ADOC(DOJ)_1740370 | |
| U.S. Ex. 04196 | [redacted] - Email - From: Allen, Michael (DOC), Exception Request- Kilby's O Dorm to Kilby's RHU-[redacted] 255703 | ADOC(DOJ)_2105032 | |
| U.S. Ex. 04197 | [redacted]- Email - From: Ellington, Edward (DOC), Re: Exception Request- Kilby's O Dorm to Kilby's RHU-[redacted] 255703 | ADOC(DOJ)_2105034 | |
| U.S. Ex. 04198 | [redacted]-23/08/12 Duty Post Logs | ADOC(DOJ)_1382554 | 2023 08 12 - Donaldson Duty Post Logs.pdf |
| U.S. Ex. 04199 | [redacted]-23/08/12 Post Assignments | ADOC(DOJ)_1382588 | 2023 08 12 - Donaldson Post Assignment Roster.pdf |
| U.S. Ex. 04200 | [redacted]-23/08/13 Duty Post Logs | ADOC(DOJ)_1382575 | 2023 08 13 - Donaldson Duty Post Logs.pdf |
| U.S. Ex. 04201 | [redacted]-23/08/13 Incident Report (302A) | ADOC(DOJ)_3381359 | 2023 08 13 - WDCF-23-01415 - Donaldson Incident Report ([redacted]).pdf |
| U.S. Ex. 04202 | [redacted]-23/08/13 Incident Report (Body Chart) | ADOC(DOJ)_2422425 | 20231107_109753d9_WDCF-23-01415 inmate [redacted] Body Chart Documentation.pdf |
| U.S. Ex. 04203 | [redacted]-23/08/13 Incident Report (Duty Officer Report) | ADOC(DOJ)_3381355 | 2023 08 13 - WDCF-23-01415 - Incident Report ([redacted]).pdf |
| U.S. Ex. 04204 | [redacted]-23/08/13 Incident Report (Evidence Form) | ADOC(DOJ)_2422436 | 20231107_9f4cd243_WDCF-23-01415 Evidence form Derrol [redacted]_0001.pdf |
| U.S. Ex. 04205 | [redacted]-23/08/13 LESD Investigation (Audio Interview, CO Frazier) | ADOC(DOJ)_3381636 | [redacted] - Donaldson - CO Frazier Interview 2023.08.13_09.53_01.MP3 |
| U.S. Ex. 04206 | [redacted]-23/08/13 LESD Investigation (Audio Interview, CO Jones) | ADOC(DOJ)_3381635 | [redacted] - Donaldson - CO Jones Interview 2023.08.13_09.32_01.MP3 |
| U.S. Ex. 04207 | [redacted]-23/08/13 LESD Investigation (Audio Interview, CO Miller) | ADOC(DOJ)_3381634 | [redacted] - Donaldson - CO Miller Interview 2023.08.13_10.10_01.MP3 |
| U.S. Ex. 04208 | [redacted]-23/08/13 LESD Investigation (Audio Interview, CO Moore) | ADOC(DOJ)_3381633 | [redacted] - Donaldson - CO Moore Interview 2023.08.13_09.19_01.MP3 |
| U.S. Ex. 04209 | [redacted]-23/08/13 LESD Investigation (Audio Interview, CO Wright) | ADOC(DOJ)_3381632 | [redacted] - Donaldson - CO Wright Interview 2023.08.13_10.18_01.MP3 |
| U.S. Ex. 04210 | [redacted]-23/08/13 LESD Investigation (Audio Interview, Nurse Godwin) | ADOC(DOJ)_3381482 | [redacted] - Donaldson - Nurse Godwin Interview 2023.08.13_09.12_01.MP3 |
| U.S. Ex. 04211 | [redacted]-23/08/13 LESD Investigation (Audio Interview, Nurse Williams) | ADOC(DOJ)_3381483 | [redacted] - Donaldson - Nurse Kimberly Williams Interview 2023.08.13_09.09_01.MP3 |
| U.S. Ex. 04212 | [redacted]-23/08/13 LESD Investigation (Audio Interview, Prisoner [redacted] | ADOC(DOJ)_3381491 | [redacted] - Donaldson - Inmate [redacted] Interview 2023.08.13_16.42_01.MP3 |
| U.S. Ex. 04213 | [redacted]-23/08/13 LESD Investigation (Evidence Tracker) | ADOC(DOJ)_3380571 | [redacted] - Donaldson - PMI ENTRY (23-1002).pdf |
| U.S. Ex. 04214 | [redacted]-23/08/13 LESD Investigation (Photo, 11-Inch Knife) | ADOC(DOJ)_2627259 | 20231215_091303.jpg |
| U.S. Ex. 04215 | [redacted]-23/08/13 LESD Investigation (Photo, 9-Inch Knife) | ADOC(DOJ)_2627261 | 20231215_091215.jpg |
| U.S. Ex. 04216 | [redacted]-23/08/13 LESD Investigation (Photo, Ammunition) | ADOC(DOJ)_2627225 | IMG_0066.JPG |
| U.S. Ex. 04217 | [redacted]-23/08/13 LESD Investigation (Photo, Chargers, Phones, Etc.) | ADOC(DOJ)_2627278 | 20231215_082704.jpg |
| U.S. Ex. 04218 | [redacted]-23/08/13 LESD Investigation (Photo, Gun & Ammo) | ADOC(DOJ)_2627243 | IMG_0048.JPG |
| U.S. Ex. 04219 | [redacted]-23/08/13 LESD Investigation (Photo, Gun Magazine & Bullets) | ADOC(DOJ)_2627229 | IMG_0062.JPG |
| U.S. Ex. 04220 | [redacted]-23/08/13 LESD Investigation (Photo, Gun Magazine) | ADOC(DOJ)_2627228 | IMG_0063.JPG |
| U.S. Ex. 04221 | [redacted]-23/08/13 LESD Investigation (Photo, Gun) | ADOC(DOJ)_2627238 | IMG_0053.JPG |

| U.S. Exhibit Number | [redacted] Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 04222 | [redacted] -23/08/13 LESD Investigation (Photo, Gun) | ADOC(DOJ)_2627239 | IMG_0052.JPG |
| U.S. Ex. 04223 | [redacted] -23/08/13 LESD Investigation (Photo, Gun) | ADOC(DOJ)_2627242 | IMG_0049.JPG |
| U.S. Ex. 04224 | [redacted] -23/08/13 LESD Investigation (Photo, Knives) | ADOC(DOJ)_2627282 | 20231214_151741.jpg |
| U.S. Ex. 04225 | [redacted] -23/08/13 LESD Investigation (Photo, Knives, Weapons) | ADOC(DOJ)_2627285 | 20231214_150551.jpg |
| U.S. Ex. 04226 | [redacted] -23/08/13 LESD Investigation (Photo, Loaded Gun Magazine) | ADOC(DOJ)_2627233 | IMG_0058.JPG |
| U.S. Ex. 04227 | [redacted] -23/08/13 LESD Investigation (Photo, Multitool) | ADOC(DOJ)_2627263 | 20231215_091100.jpg |
| U.S. Ex. 04228 | [redacted] -23/08/13 LESD Investigation (Photo, Phones) | ADOC(DOJ)_2627279 | 20231215_082701.jpg |
| U.S. Ex. 04229 | [redacted] -23/08/13 LESD Investigation (Photo, Weapons) | ADOC(DOJ)_2627283 | 20231214_151737.jpg |
| U.S. Ex. 04230 | [redacted] -23/08/13 LESD Investigation (Photo, Weapons) | ADOC(DOJ)_2627286 | 20231214_150546.jpg |
| U.S. Ex. 04231 | [redacted] -23/08/13 Post Assignments | ADOC(DOJ)_1382587 | 2023 08 13 - Donaldson Post Assignment Roster.pdf |
| U.S. Ex. 04232 | [redacted] 23/08/13 Video (Dorm X and Y) | ADOC(DOJ)_1346850 | Donaldson C65 - Dorm X and Y Cube-2023-08-13 WDCF-23-01415 approx 0320 - 0420 hrs Request No 182 .mp4 |
| U.S. Ex. 04233 | [redacted] 23/08/14 Email from Classification Dir Baggett to Williams (Re [redacted] Movement History) | ADOC(DOJ)_1783222 | RE: 00255703X [redacted] B/M .msg |
| U.S. Ex. 04234 | [redacted] 23/08/14 Email from LESD Supv Agent Dale to Mercado (Re Summary of Incident) | ADOC(DOJ)_1752879 | Donaldson CF reported inmate weapon possession.eml |
| U.S. Ex. 04235 | [redacted] 23/08/14 Email from Robinson to Hamm & Lovelace (Re Uniform Incident Report Attach) | ADOC(DOJ)_1740370 | 23-1002 (I-O).pdf |
| U.S. Ex. 04236 | [redacted] 23/08/14 Email from Robinson to Hamm & Lovelace (Re Uniform Incident Report) | ADOC(DOJ)_1740369 | Fwd: [redacted] I/O.msg |
| U.S. Ex. 04237 | [redacted] 23/08/16 Email from Mercado to LESD Agents (Re Inmates Interviewed) | ADOC(DOJ)_2166547 | Re: Rumored secondary firearm at Donaldson Correctional Facility..msg |
| U.S. Ex. 04238 | [redacted] 23/08/22 Email from Comm'r Hamm to Dep Comm'r Williams & Dep Comm'r Lovelace (Re [redacted] Movement History) | ADOC(DOJ)_1783255 | Re: Inmate [redacted] - Donaldson CF Placement.msg |
| U.S. Ex. 04239 | [redacted] 23/09/07 Email from Puckett to Mercado (Re CO Prince sending CASHAPP payments to [redacted] | ADOC(DOJ)_2167269 | FW: Case Update .msg |
| U.S. Ex. 04240 | [redacted] 23/09/11 Email from Ellington to Dep Comm'r Williams (Re Disciplinary Narratives Attach) | ADOC(DOJ)_1785035 | WEDCF disciplinary narratives from 8-13-23.docx |
| U.S. Ex. 04241 | [redacted] 23/09/11 Email from Ellington to Dep Comm'r Williams (Re Disciplinary Narratives) | ADOC(DOJ)_1785034 | WDCF-23-01415 disciplinary narratives.msg |
| U.S. Ex. 04242 | [redacted] I3/ 255703 Rule 903-ASSAULT WITH A WEAPON ON A PERSON(S) | ADOC(DOJ)_1785035 | |
| U.S. Ex. 04243 | [redacted] 24/11/16 Incident Report (302A) | ADOC(DOJ)_4145185 | 20260313_adafd699_LCF-24-01557 IR-IncidentReport302A241217161646.pdf |
| U.S. Ex. 04244 | [redacted] 24/11/16 Incident Report (Photos of Club w/ Spikes) | ADOC(DOJ)_4145188 | 20260313_f4cb3a8a_LCF-24-01557 Weapon Photos.docx |
| U.S. Ex. 04245 | [redacted] - 23/02/02 - LESD Investigative Report | ADOC(DOJ)_1578524 | 23-0120 Investigative Report.pdf |
| U.S. Ex. 04246 | Dodd Jones - 24/02/10 - Incident Report | ADOC(DOJ)_3364651 | 20240626_b7f23126_VCF-24-00153 IR-IncidentReport302A240213155216.pdf |
| U.S. Ex. 04247 | Dodd Jones--24/02/10 Death, Toxicology Report | USSUBP_037_0002679 | 24MM00775 Dodd Jones Toxicology Report.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 04248 | Dodd Jones--24/02/16 Autopsy (Combined Synthetic Cannabinoid & Xylazine toxicity complicated by Volvulus of the Small Intestine.) | USSUBP_037_0002673 | 24MM00775 Dodd Jones Autopsy Report.pdf |
| U.S. Ex. 04249 | Donaldson Site Photo - clothing, shoes on shower floor | SITE-0006925 | IMG_0334.JPG |
| U.S. Ex. 04250 | Donaldson Site Photo - hard water stains and haze obscuring view from observation area | SITE-0006738 | IMG_0344.JPG |
| U.S. Ex. 04251 | Donaldson Site Photo - hole in wall | SITE-0006644 | IMG_0038.JPG |
| U.S. Ex. 04252 | Donaldson Site Photo - hole in wall, open/unsecured breaker/storage in wall | SITE-0006670 | IMG_0039.JPG |
| U.S. Ex. 04253 | Donaldson Site Photo - missing tiles and flooring, exposed piping inside chamber | SITE-0006652 | IMG_0132.JPG |
| U.S. Ex. 04254 | Donaldson Site Photo - shoes, clothing, remnants on shower floor | SITE-0006870 | IMG_0331.JPG |
| U.S. Ex. 04255 | Donaldson Site Photo - shower area, hole in wall, paint peeling | SITE-0006649 | IMG_0012.JPG |
| U.S. Ex. 04256 | Drugs - 22/03/27 - Incident Report | ADOC(DOJ)_1246581 | FCF-22-00324-1502342-FCF-22-00324 302-A.pdf |
| U.S. Ex. 04257 | [redacted] 24/12/03 Incident Report (302A) | ADOC(DOJ)_4138169 | 20260313_8ef11b15_ELMCF-24-01764 IR-IncidentReport302A241210142649.pdf |
| U.S. Ex. 04258 | [redacted] 24/12/03 Incident Report ([redacted] Statement) | ADOC(DOJ)_4138175 | 20260313_3aff7e00_ELMCF-24-01764 [redacted] statement_001.pdf |
| U.S. Ex. 04259 | [redacted] 24/12/03 Incident Report (Duty Officer Report) | ADOC(DOJ)_4138173 | 20260313_1d1b6513_ELMCF-24-01764 IR-IncidentReport302C241203180240.pdf |
| U.S. Ex. 04260 | [redacted] 24/12/03 Incident Report (Photo--Razor Wire Weapon)) | ADOC(DOJ)_4138185 | 20260313_f6968e04_ELMCF-24-01764 [redacted] weapon pics.JPG |
| U.S. Ex. 04261 | Dustin Mount Incident Report | ADOC(DOJ)_3380016 | 2024 05 03 - BCF-24-00757 - Incident Report - Dustin Mount.pdf |
| U.S. Ex. 04262 | Dustin Mount--24/05/03 Death, Autopsy (Intoxication by fentanyl & synthetic cannabinoid) | USSUBP_037_0002760 | 24MM01221 Dustin Mount Autopsy Report.pdf |
| U.S. Ex. 04263 | Dustin Mount--24/05/03 Death, Toxicology Report | USSUBP_037_0002764 | 24MM01221 Dustin Mount Toxicology Report.pdf |
| U.S. Ex. 04264 | Duty Officer Report (ELMCF-23 00691, ADOC Incident Duty Officer Report) | ADOC(DOJ)_1398340 | |
| U.S. Ex. 04265 | Duty Officer Report (ELMCF-23 00807, ADOC Incident Duty Officer Report) | ADOC(DOJ)_1398963 | |
| U.S. Ex. 04266 | Duty Officer Report 24/01/23 | ADOC(DOJ)_3919182 | BCF-24-00103.pdf |
| U.S. Ex. 04267 | [redacted] - 24/12/18 LESD Investigative Report | ADOC(DOJ)_4016972 | LESD Case No. 24-1715 - [redacted].pdf |
| U.S. Ex. 04268 | Earnest Barron - 2023 ADOC Medical Records | ADOC(DOJ)_2937126 | lesd_20230922_104802.pdf |
| U.S. Ex. 04269 | Earnest Barron - 23/09/21 LESD IR (death investigation) | ADOC(DOJ)_2937219 | 23-1216 Investigative Report.doc |
| U.S. Ex. 04270 | Earnest Barron - Duty Officer Report (Inmate Death) | ADOC(DOJ)_2937125 | 302 C.pdf |
| U.S. Ex. 04271 | Easterling Site Photo | SITE-0011249 | IMG_1735.JPG |
| U.S. Ex. 04272 | Easterling Site Photo | SITE-0011269 | IMG_1866.JPG |
| U.S. Ex. 04273 | Easterling Site Photo | SITE-0011737 | IMG_9185.jpeg |
| U.S. Ex. 04274 | Easterling Site Photo | SITE-0011747 | IMG_9067.jpeg |
| U.S. Ex. 04275 | Easterling Site Photo | SITE-0011779 | IMG_9444.jpeg |
| U.S. Ex. 04276 | Easterling Site Photo | SITE-0011792 | IMG_9436.jpeg |
| U.S. Ex. 04277 | Easterling Site Photo | SITE-0011877 | IMG_8972.jpeg |
| U.S. Ex. 04278 | Easterling Site Photo | SITE-0011938 | IMG_9183.jpeg |
| U.S. Ex. 04279 | Easterling Site Photo | SITE-0011957 | IMG_9100.jpeg |
| U.S. Ex. 04280 | Easterling Site Photo | SITE-0012015 | IMG_9184.jpeg |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 04281 | ECF-24-00049 BPS FORM 327-C (USE OF FORCE AUDIT REPORT) rev. 3 | ADOC(DOJ)_4026150 | ECF-24-00049 BPS FORM 327-C (USE OF FORCE AUDIT REPORT) rev. 3.pdf |
| U.S. Ex. 04282 | ECF-24-00146 (VIDEO REQUEST) (002) | ADOC(DOJ)_4026307 | ECF-24-00146 (VIDEO REQUEST) (002).docx |
| U.S. Ex. 04283 | [redacted] - 20/11/21 - LESD Investigative Report | ADOC(DOJ)_0425670 | 20-1341, Investigative Report.pdf |
| U.S. Ex. 04284 | ELMCF-23-02237 (VIDEO REQUEST) | ADOC(DOJ)_4031370 | ELMCF-23-02237 (VIDEO REQUEST).docx |
| U.S. Ex. 04285 | Elmore Site Photo | SITE-0014830 | IMG_1711.HEIC |
| U.S. Ex. 04286 | Elmore Site Photo (evidence log) | SITE-0013943 | IMG_2509.JPG |
| U.S. Ex. 04287 | Email - From : Pierce, Kenneth (DOC), Subject : case number request - Inmate [redacted] W/M, 304492 | ADOC(DOJ)_0458782 | case number request - Inmate [redacted] W_M_ 304492.msg |
| U.S. Ex. 04288 | Email - From Mercado, Arnaldo (DOC), Re: Bibb Contraband 11/8/24 | ADOC(DOJ)_4108797 | Re Bibb Contraband 11_8_24 .eml |
| U.S. Ex. 04289 | Email - From: Casey, Brian (DOC), Subject: [redacted]), Inmate Death @ SCF | ADOC(DOJ)_1751231 | |
| U.S. Ex. 04290 | Email - From: Dale, Leroy (DOC), Subject: Donaldson CF reported inmate weapon possession | ADOC(DOJ)_1752879 | |
| U.S. Ex. 04291 | Email - From: Ellington, Edward (DOC), Subject: Inmate on Inmate Assault w/Weapon/Elmore | ADOC(DOJ)_1770811 | |
| U.S. Ex. 04292 | Email - From: Hudmon, Shana (DOC), Subject: I/O Update) | ADOC(DOJ)_1756976 | |
| U.S. Ex. 04293 | Email - From: Mercado, Arnaldo (DOC), Re: Please Review | ADOC(DOJ)_1778608 | |
| U.S. Ex. 04294 | Email - From: Peters, Kenneth (DOC), Subject: Request for Inmate Transfer | ADOC(DOJ)_2063994 | |
| U.S. Ex. 04295 | Email - From: Smith, Kelley (DOC), Subject: FW: Prisoner Extortion | ADOC(DOJ)_2151317 | |
| U.S. Ex. 04296 | Email - From: Tobias, Joshua (DOC), Subject: RE: Donaldson Intelligence | ADOC(DOJ)_2169508 | |
| U.S. Ex. 04297 | Email - From: Tobias, Joshua (DOC), Subject: RE: Donaldson Intelligence | ADOC(DOJ)_2169510 | |
| U.S. Ex. 04298 | Email - From: Baggett, Angie (DOC), Donaldson Incident Inmates/Reclass and Placement | ADOC(DOJ)_1785589 | |
| U.S. Ex. 04299 | Email - From: Ellington, Edward (DOC), Escape Attempt/Elmore | ADOC(DOJ)_2099322 | |
| U.S. Ex. 04300 | Email - From: Lovelace, Greg (DOC) To: Hamm, John (DOC), Fwd: Friday Night | ADOC(DOJ)_1733470 | |
| U.S. Ex. 04301 | Email - From: McClain, Lagreta (DOC), FW: [redacted] - Limestone CF) | ADOC(DOJ)_1785582 | |
| U.S. Ex. 04302 | Email - From: Smith, Beau (DOC) To: Davis, Heather, Operation Odin's Sword critique | ADOC(DOJ)_1742944 | |
| U.S. Ex. 04303 | Email - From: Williams, Wendy (DOC) To: McCollum, Carrie (DOC), Staffing Summary for Monday Roberts, MaryColeman (DOC), Lawley, William (DOC) | ADOC(DOJ)_1735161 | |
| U.S. Ex. 04304 | Email - From: Williams, Wendy (DOC), Donaldson Incident Inmates/Reclass and Placement | ADOC(DOJ)_1812851 | |
| U.S. Ex. 04305 | Email - From: Williams, Wendy (DOC), Re: Donaldson Incident Inmates/Reclass and Placement | ADOC(DOJ)_1812937 | |
| U.S. Ex. 04306 | Email - From: Williams, Wendy (DOC), Re: Donaldson Incident Inmates/Reclass and Placement | ADOC(DOJ)_1812940 | |
| U.S. Ex. 04307 | Email - From: Williams, Wendy (DOC), Re: Inmate on Inmate Assault w/Weapon/Elmore | ADOC(DOJ)_1770812 | |
| U.S. Ex. 04308 | Email - Subject Re: Please Review | ADOC(DOJ)_1751216 | |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 04309 | Email - Subject: Please Review | ADOC(DOJ)_1751207 | |
| U.S. Ex. 04310 | Email, From: Lovelace, Greg (DOC), Re: Donaldson Incident Inmates/Reclass and Placement | ADOC(DOJ)_1812912 | |
| U.S. Ex. 04311 | Ephan Moore - LESD Investigative Report (photo, bloody prisoner in wheelchair) | ADOC(DOJ)_1030151 | DSC01353.JPG |
| U.S. Ex. 04312 | Ephan Moore - LESD Investigative Report (photo, laceration back of head) | ADOC(DOJ)_1030136 | DSC01355.JPG |
| U.S. Ex. 04313 | Ephan Moore - LESD Investigative Report (photo, knives & weapons) | ADOC(DOJ)_1030011 | 20210130_140808.jpg |
| U.S. Ex. 04314 | Ephan Moore - LESD Investigative Report (photo, weapon) | ADOC(DOJ)_1030081 | 20210201_083546.jpg |
| U.S. Ex. 04315 | Eric Crenshaw - 22/05/29 m- Incident Report | ADOC(DOJ)_3277944 | VCF-22-00764 302-A.pdf |
| U.S. Ex. 04316 | EVIDENCE FORM (LCF-24-00379, 3.23.2024 - IR - Evidence Form) | ADOC(DOJ)_3379282 | 3.23.2024 - IR - Evidence Form.pdf |
| U.S. Ex. 04317 | f. DeQuandre Addison – 23/11/09 Autopsy (Combined fentanyl and synthetic cannabinoid toxicity) | ADOC(DOJ)_3583225 | final autopsy addison.aspx |
| U.S. Ex. 04318 | Fountain Site Photo - folded mattresses on floor under benches | SITE-0013298 | IMG_9751.HEIC |
| U.S. Ex. 04319 | From: Supervisory Agent Kelley Smith, Office of the Inspector General (LCF-24-00573) | ADOC(DOJ)_4066184 | 24-UOF-1144-INC.pdf |
| U.S. Ex. 04320 | g. Demetric Horsley – 23/10/14 Autopsy (Methamphetamine toxicity) | ADOC(DOJ)_3492905 | Horsley final autopsy.aspx |
| U.S. Ex. 04321 | g. Pierre Yarbrough – 23/10/02 Autopsy (Combined Fentanyl and Methamphetamine toxicity), | ADOC(DOJ)_3379821 | Yarbrough - Easterling - Final Autopsy.pdf |
| U.S. Ex. 04322 | Gary Campbell - 20/11/27 - Autopsy | USSUBP_001_0000029 | Campbell Gary 21HM00055 Autopsy Report.pdf |
| U.S. Ex. 04323 | [redacted] - 20/04/01 - Incident Report | ADOC(DOJ)_0062571 | ELMCF-20-00676-1256064-ELMCF-20-00676 302-A.pdf |
| U.S. Ex. 04324 | [redacted] - 20/10/23 - Incident Report | ADOC(DOJ)_0046324 | ECF-20-01513-1337826-ECF-20-01513 302-A.pdf |
| U.S. Ex. 04325 | [redacted] - 21/03/15 - Incident Report | ADOC(DOJ)_0047367 | ECF-21-00255-1380151-ECF-21-00255 302-A.pdf |
| U.S. Ex. 04326 | [redacted] - 21/10/25 - Incident Report | ADOC(DOJ)_1262952 | LCF-21-01430-1459444-LCF-21-01430 302-A.pdf |
| U.S. Ex. 04327 | [redacted] - 23/09/19 - Incident Report | ADOC(DOJ)_4064180 | IR-IncidentReport302A231212150325.pdf |
| U.S. Ex. 04328 | Goals for 2023 | ADOC(DOJ)_2286505 | |
| U.S. Ex. 04329 | Grant App Part 2 Problem ID | ADOC(DOJ)_4108195 | Grant App Part 2 Problem ID.doc |
| U.S. Ex. 04330 | Grant App Part 5 Evaluation Criteria | ADOC(DOJ)_4108191 | Grant App Part 5 Evaluation Criteria.doc |
| U.S. Ex. 04331 | Gregory Snow – 22/11/29 Autopsy (Combined synthetic cannabinoid ADB-BUTINACA and Fentanyl toxicity) | ADOC(DOJ)_3327273 | ADFS Gregory Snow.pdf |
| U.S. Ex. 04332 | [redacted] - 22/01/04 - LERSD Investigative Report | ADOC(DOJ)_3241091 | 22-0044 (IR).doc |
| U.S. Ex. 04333 | [redacted] - 24/01/21 - BPS Video Request Form | ADOC(DOJ)_4038428 | HCF-24-00072 (VIDEO REQUEST).docx |
| U.S. Ex. 04334 | [redacted] - 24/01/21 - Incident Report and UoF Investigatory Report | ADOC(DOJ)_4038418 | IR-IncidentReport302A240223111429.pdf |
| U.S. Ex. 04335 | [redacted] - 21/08/16 Email from LESD Agent (extortion) | ADOC(DOJ)_0458782 | case number request - Inmate [redacted] _W_M_ 304492.msg |
| U.S. Ex. 04336 | [redacted] - 23/06/29 - Body Chart | ADOC(DOJ)_1411429 | USRFP_001_355702.pdf |
| U.S. Ex. 04337 | Hudson Swanson - 24/06/07 Autopsy (chronic illicit drug use) | USSUBP_031_0000227 | 2024-2727-swanson-9172024-report.pdf |
| U.S. Ex. 04338 | Hudson Swanson - 24/06/07 Incident Report (Duty Officer Report) | ADOC(DOJ)_3419272 | 20240829_6a55a9af_WDCF-24-01143 IR-IncidentReport302C240607185016.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 04339 | Hudson Swanson - Incident Reort 24/06/07 | ADOC(DOJ)_3419263 | 20240829_dd93fbb8_WDCF-24-01143 IR-IncidentReport302A240611114326.pdf |
| U.S. Ex. 04340 | In attendance | ADOC(DOJ)_2286569 | |
| U.S. Ex. 04341 | Incident Report (BCCF-19-00253, 302A) | ADOC(DOJ)_0001286 | BCCF-19-00253-1101422-BCCF-19-00253 302-A.pdf |
| U.S. Ex. 04342 | Incident Report (BCCF-21-00269, 302A) | ADOC(DOJ)_0011864 | BCCF-21-00269-1374924-BCCF-21-00269 302-A.pdf |
| U.S. Ex. 04343 | Incident Report (BCCF-22-00380, 302A) | ADOC(DOJ)_1207083 | |
| U.S. Ex. 04344 | Incident Report (BCCF-23-00408, 302A) | ADOC(DOJ)_4017676 | IR-IncidentReport302A230421145447.pdf |
| U.S. Ex. 04345 | Incident Report (BCCF-23-00457, 302A) | ADOC(DOJ)_4017766 | IR-IncidentReport302A230522063825.pdf |
| U.S. Ex. 04346 | Incident Report (BCCF-23-00487, 302A) | ADOC(DOJ)_4017829 | IR-IncidentReport302A230522162453.pdf |
| U.S. Ex. 04347 | Incident Report (BCCF-23-00564, 302A) | ADOC(DOJ)_1389358 | |
| U.S. Ex. 04348 | Incident Report (BCCF-24-00404, 302A) | ADOC(DOJ)_3398851 | 20240829_074d0ce7_BCCF-24-00404 IR-IncidentReport302A240411140129.pdf |
| U.S. Ex. 04349 | Incident Report (BCCF-24-00615, 302A) | ADOC(DOJ)_3399627 | 20240829_c5570ee9_BCCF-24-00615 IR-IncidentReport302A240606140643.pdf |
| U.S. Ex. 04350 | Incident Report (BCF-19-03114, 302A) | ADOC(DOJ)_0020778 | BCF-19-03114-1230105-BCF-19-03114 302-A.pdf |
| U.S. Ex. 04351 | Incident Report (BCF-19-03724, 302A) | ADOC(DOJ)_0022186 | BCF-19-03724-1227571-BCF-19-03724 302-A.pdf |
| U.S. Ex. 04352 | Incident Report (BCF-21-04259, 302A) | ADOC(DOJ)_1213424 | |
| U.S. Ex. 04353 | Incident Report (BCF-22-02304, 302A) | ADOC(DOJ)_1220412 | |
| U.S. Ex. 04354 | Incident Report (BCF-24-00756, 302A) | ADOC(DOJ)_3400232 | 20240829_101056a0_BCF-24-00756 IR-IncidentReport302A240510151230.pdf |
| U.S. Ex. 04355 | Incident Report (BCF-24-00952, 302A) | ADOC(DOJ)_3400280 | 20240829_d2a3a6e2_BCF-24-00952 IR-IncidentReport302A240606080837.pdf |
| U.S. Ex. 04356 | Incident Report (BCF-24-00986, 302A) | ADOC(DOJ)_3400324 | 20240829_ce2d7c0e_BCF-24-00986 IR-IncidentReport302A240606082410.pdf |
| U.S. Ex. 04357 | Incident Report (BCF-24-01012, 302A) | ADOC(DOJ)_3400342 | 20240829_6e43d1d0_BCF-24-01012 IR-IncidentReport302A240607151626.pdf |
| U.S. Ex. 04358 | Incident Report (DI-22-00070, 302A) | ADOC(DOJ)_1224264 | |
| U.S. Ex. 04359 | Incident Report (ECF-19-00348, 302A) | ADOC(DOJ)_0040600 | ECF-19-00348-1076139-ECF-19-00348 302-A.pdf |
| U.S. Ex. 04360 | Incident Report (ECF-21-00482, Body Chart) | ADOC(DOJ)_0195485 | ECF-21-00482-1398760-5-5-2021 Solomon Murray, 178778.pdf |
| U.S. Ex. 04361 | Incident Report (ECF-21-01936, 302C) | ADOC(DOJ)_1225987 | |
| U.S. Ex. 04362 | Incident Report (ECF-22-00107, 302A) | ADOC(DOJ)_1226523 | |
| U.S. Ex. 04363 | Incident Report (ECF-23-00269, 302A) | ADOC(DOJ)_1393818 | |
| U.S. Ex. 04364 | Incident Report (ECF-23-00494, 302A) | ADOC(DOJ)_1394594 | |
| U.S. Ex. 04365 | Incident Report (ECF-23-00518, 302A) | ADOC(DOJ)_1394668 | |
| U.S. Ex. 04366 | Incident Report (ECF-23-00538, 302A) | ADOC(DOJ)_2408485 | 20231107_ec6366d8_ECF-23-00538 IR-IncidentReport302A230707093039.pdf |
| U.S. Ex. 04367 | Incident Report (ECF-24-00049, 302A) | ADOC(DOJ)_4026137 | IR-IncidentReport302A240201064411.pdf |
| U.S. Ex. 04368 | Incident Report (ECF-24-00146, 302C) | ADOC(DOJ)_4026299 | IR-IncidentReport302C240217024436.pdf |
| U.S. Ex. 04369 | Incident Report (ELMCF-20-00303, 302A) | ADOC(DOJ)_0061140 | ELMCF-20-00303-1247833-ELMCF-20-00303 302-A.pdf |
| U.S. Ex. 04370 | Incident Report (ELMCF-20-01283, 302A) | ADOC(DOJ)_0064951 | ELMCF-20-01283-1301451-ELMCF-20-01283 302-A.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 04371 | Incident Report (ELMCF-21-00465, 302C) | ADOC(DOJ)_0228214 | ELMCF-21-00465-1382914-ELMCF-21-00465 302-C.pdf |
| U.S. Ex. 04372 | Incident Report (ELMCF-21-01065, 302A) | ADOC(DOJ)_0072831 | ELMCF-21-01065-1418623-ELMCF-21-01065 302-A.pdf |
| U.S. Ex. 04373 | Incident Report (ELMCF-23 00421, 302C) | ADOC(DOJ)_4028146 | IR-IncidentReport302C230307171238.pdf |
| U.S. Ex. 04374 | Incident Report (ELMCF-23-00255, 302A) | ADOC(DOJ)_1396125 | |
| U.S. Ex. 04375 | Incident Report (ELMCF-23-00691, 302A) | ADOC(DOJ)_1398338 | |
| U.S. Ex. 04376 | Incident Report (ELMCF-23-00691, 302A) | ADOC(DOJ)_2100176 | |
| U.S. Ex. 04377 | Incident Report (ELMCF-23-00807, 302A) | ADOC(DOJ)_1398961 | |
| U.S. Ex. 04378 | Incident Report (ELMCF-23-02237, 302A) | ADOC(DOJ)_4031358 | IR-IncidentReport302A240412151149.pdf |
| U.S. Ex. 04379 | Incident Report (ELMCF-24-00026, 302A) | ADOC(DOJ)_4031411 | IR-IncidentReport302A240514111255.pdf |
| U.S. Ex. 04380 | Incident Report (ELMCF-24-00033, 302A) | ADOC(DOJ)_4031459 | IR-IncidentReport302A240226153026.pdf |
| U.S. Ex. 04381 | Incident Report (ELMCF-24-00736, 302A) | ADOC(DOJ)_4033772 | IR-IncidentReport302A240618172610.pdf |
| U.S. Ex. 04382 | Incident Report (ELMCF-24-00790, 302A) | ADOC(DOJ)_3403275 | 20240829_9ed2f8eb_ELMCF-24-00790 IR-IncidentReport302A240521063320.pdf |
| U.S. Ex. 04383 | Incident Report (ELMCF-24-00893, 302A) | ADOC(DOJ)_3403777 | 20240829_8008ca23_ELMCF-24-00893 IR-IncidentReport302A240607130954.pdf |
| U.S. Ex. 04384 | Incident Report (FCF-19-01265, 302A) | ADOC(DOJ)_0077647 | FCF-19-01265-1148783-FCF-19-01265 302-A.pdf |
| U.S. Ex. 04385 | Incident Report (FCF-20-00233, 302A) | ADOC(DOJ)_0080938 | FCF-20-00233-1234341-FCF-20-00233 302-A.pdf |
| U.S. Ex. 04386 | Incident Report (FCF-22-00038, 302A) | ADOC(DOJ)_1245592 | |
| U.S. Ex. 04387 | Incident Report (FCF-22-01240, 302A) | ADOC(DOJ)_1249719 | |
| U.S. Ex. 04388 | Incident Report (FCF-22-01240, 302A) | ADOC(DOJ)_1249719 | FCF-22-01240-1578469-FCF-22-01240 302-A.pdf |
| U.S. Ex. 04389 | Incident Report (FCF-23-00837, 302A) | ADOC(DOJ)_3344550 | 20240626_1407d8db_FCF-23-00837 IR-IncidentReport302A240131093153.pdf |
| U.S. Ex. 04390 | Incident Report (FCF-24-00222, 302A) | ADOC(DOJ)_4037487 | IR-IncidentReport302A240610134915.pdf |
| U.S. Ex. 04391 | Incident Report (FCF-24-00246, 302A) | ADOC(DOJ)_4037498 | IR-IncidentReport302A240610133302.pdf |
| U.S. Ex. 04392 | Incident Report (FCF-24-00359, 302A) | ADOC(DOJ)_4037539 | IR-IncidentReport302A240522123052.pdf |
| U.S. Ex. 04393 | Incident Report (FCF-24-00409, 302A) | ADOC(DOJ)_3404542 | 20240829_24b3e9ed_FCF-24-00409 IR-IncidentReport302A240607085042.pdf |
| U.S. Ex. 04394 | Incident Report (FCF-24-00474, 302A) | ADOC(DOJ)_3404702 | 20240829_aef91e29_FCF-24-00474 IR-IncidentReport302A240702163638.pdf |
| U.S. Ex. 04395 | Incident Report (FCF-24-00810, 302A) | ADOC(DOJ)_4139444 | 20260313_a0895bef_FCF-24-00810 IR-IncidentReport302A240925111218.pdf |
| U.S. Ex. 04396 | Incident Report (FCF-24-01066, FCF Duty Officer Report - [redacted] | ADOC(DOJ)_4016980 | FCF Duty Officer Report - [redacted].pdf |
| U.S. Ex. 04397 | Incident Report (HCF-21-00640, 302A) | ADOC(DOJ)_1249912 | |
| U.S. Ex. 04398 | Incident Report (HCF-21-00734, 302A) | ADOC(DOJ)_1250124 | |
| U.S. Ex. 04399 | Incident Report (HCF-24-00102, 302A) | ADOC(DOJ)_3345890 | 20240627_029d8dd0_HCF-24-00102 IR-IncidentReport302A240223105140.pdf |
| U.S. Ex. 04400 | Incident Report (InI-23-00295, 302A) | ADOC(DOJ)_4042067 | IR-IncidentReport302A231222160221.pdf |
| U.S. Ex. 04401 | Incident Report (InI-24-00149, 302C) | ADOC(DOJ)_4042209 | IR-IncidentReport302C240330172704.pdf |
| U.S. Ex. 04402 | Incident Report (InI-24-00301, 302A) | ADOC(DOJ)_4042242 | IR-IncidentReport302A240704092930.pdf |
| U.S. Ex. 04403 | Incident Report (InI-24-00362, 302A) | ADOC(DOJ)_4042363 | IR-IncidentReport302A241119073545.pdf |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 04404 | Incident Report (Inl-24-00490, 302A) | ADOC(DOJ)_4042398 | IR-IncidentReport302A241119073839.pdf |
| U.S. Ex. 04405 | Incident Report (KCF-19-01880, 302A) | ADOC(DOJ)_0105223 | KCF-19-01880-1197703-KCF-19-01880 302-A.pdf |
| U.S. Ex. 04406 | Incident Report (KCF-20-00615, 302A) | ADOC(DOJ)_0109971 | KCF-20-00615-1268732-KCF-20-00615 302-A.pdf |
| U.S. Ex. 04407 | Incident Report (KCF-22-00346, 302A) | ADOC(DOJ)_1256287 | |
| U.S. Ex. 04408 | Incident Report (KCF-22-00546, 302A) | ADOC(DOJ)_1257134 | |
| U.S. Ex. 04409 | Incident Report (KCF-23-00139, 302A) | ADOC(DOJ)_1403495 | |
| U.S. Ex. 04410 | Incident Report (KCF-23-00148, 302A) | ADOC(DOJ)_4042513 | IR-IncidentReport302A230307162143.pdf |
| U.S. Ex. 04411 | Incident Report (KCF-23-02387, 302A) | ADOC(DOJ)_4044582 | IR-IncidentReport302A240109091545.pdf |
| U.S. Ex. 04412 | Incident Report (KCF-23-02473, 302A) | ADOC(DOJ)_4044725 | IR-IncidentReport302A240102152008.pdf |
| U.S. Ex. 04413 | Incident Report (KCF-23-02482, 302C) | ADOC(DOJ)_4044753 | IR-IncidentReport302C231226145936.pdf |
| U.S. Ex. 04414 | Incident Report (KCF-23-02501, 302A) | ADOC(DOJ)_4044772 | IR-IncidentReport302A240118140002.pdf |
| U.S. Ex. 04415 | Incident Report (KCF-24-00019, 302A) | ADOC(DOJ)_4044852 | IR-IncidentReport302A240110143344.pdf |
| U.S. Ex. 04416 | Incident Report (KCF-24-00131, 302A) | ADOC(DOJ)_4044936 | IR-IncidentReport302A240301112026.pdf |
| U.S. Ex. 04417 | Incident Report (KCF-24-00295, 302A) | ADOC(DOJ)_4045131 | IR-IncidentReport302A240227165417.pdf |
| U.S. Ex. 04418 | Incident Report (KCF-24-00377, 302A) | ADOC(DOJ)_4045324 | IR-IncidentReport302A240301164130.pdf |
| U.S. Ex. 04419 | Incident Report (KCF-24-00439, 302A) | ADOC(DOJ)_4045354 | IR-IncidentReport302A240312124653.pdf |
| U.S. Ex. 04420 | Incident Report (KCF-24-00660, 302A) | ADOC(DOJ)_4053229 | IR-IncidentReport302A241211074243.pdf |
| U.S. Ex. 04421 | Incident Report (KCF-24-00674, 302A) | ADOC(DOJ)_4055041 | IR-IncidentReport302A240516165724.pdf |
| U.S. Ex. 04422 | Incident Report (KCF-24-00778, 302A) | ADOC(DOJ)_4059026 | IR-IncidentReport302A240611165700.pdf |
| U.S. Ex. 04423 | Incident Report (KCF-24-01222, 302A) | ADOC(DOJ)_4059397 | IR-IncidentReport302A241209164634.pdf |
| U.S. Ex. 04424 | Incident Report (KCF-24-01791, contraband photo) | ADOC(DOJ)_4141065 | 20260313_9560b276_KCF-24-01791 drugs1.jpg |
| U.S. Ex. 04425 | Incident Report (LCF-19-00808, 302A) | ADOC(DOJ)_0127541 | LCF-19-00808-1131058-LCF-19-00808 302-A.pdf |
| U.S. Ex. 04426 | Incident Report (LCF-19-00983, 302A) | ADOC(DOJ)_0128134 | LCF-19-00983-1146524-LCF-19-00983 302-A.pdf |
| U.S. Ex. 04427 | Incident Report (LCF-20-00315, 302A) | ADOC(DOJ)_0131525 | LCF-20-00315-1239327-LCF-20-00315 302-A.pdf |
| U.S. Ex. 04428 | Incident Report (LCF-21-01081, 302C) | ADOC(DOJ)_0146462 | LCF-21-01081-1429095-LCF-21-01081 302-C.pdf |
| U.S. Ex. 04429 | Incident Report (LCF-22-00524, 302A) | ADOC(DOJ)_1267101 | |
| U.S. Ex. 04430 | Incident Report (LCF-22-01199, 302A) | ADOC(DOJ)_1270395 | |
| U.S. Ex. 04431 | Incident Report (LCF-22-01381, 302A) | ADOC(DOJ)_1271360 | |
| U.S. Ex. 04432 | Incident Report (LCF-22-01439, 302A) | ADOC(DOJ)_1271689 | |
| U.S. Ex. 04433 | Incident Report (LCF-23-00001, 302C) | ADOC(DOJ)_4060241 | LCF-23-00001 302-C.pdf |
| U.S. Ex. 04434 | INCIDENT REPORT (LCF-23-00001,302A) | ADOC(DOJ)_4060238 | IR-IncidentReport302A230920101238.pdf |
| U.S. Ex. 04435 | Incident Report (LCF-23-00166, 302A) | ADOC(DOJ)_4060760 | IR-IncidentReport302A230926170813.pdf |
| U.S. Ex. 04436 | Incident Report (LCF-23-00168, 302A) | ADOC(DOJ)_4060814 | IR-IncidentReport302A230926141610.pdf |
| U.S. Ex. 04437 | Incident Report (LCF-23-01554, 302A) | ADOC(DOJ)_3352344 | 20240626_d7e58833_LCF-23-01554 IR-IncidentReport302A231214151735.pdf |
| U.S. Ex. 04438 | Incident Report (LCF-23-01658, 302C) | ADOC(DOJ)_3352933 | 20240626_5526fc89_LCF-23-01658 IR-IncidentReport302C231219155702.pdf |
| U.S. Ex. 04439 | Incident Report (LCF-24-00058, 302A) | ADOC(DOJ)_3353337 | 20240626_bdcbd2d1_LCF-24-00058 IR-IncidentReport302A240313171956.pdf |
| U.S. Ex. 04440 | Incident Report (LCF-24-00128, 302C) | ADOC(DOJ)_4065211 | IR-IncidentReport302C240202232920.pdf |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 04441 | Incident Report (LCF-24-00228, 302A) | ADOC(DOJ)_3354249 | 20240626_42d3bc5f_LCF-24-00228 IR-IncidentReport302A240416124721.pdf |
| U.S. Ex. 04442 | Incident Report (LCF-24-00265, 302A) | ADOC(DOJ)_4065425 | IR-IncidentReport302A240925131602.pdf |
| U.S. Ex. 04443 | Incident Report (LCF-24-00305, 302A) | ADOC(DOJ)_4065469 | IR-IncidentReport302A240515152551.pdf |
| U.S. Ex. 04444 | Incident Report (LCF-24-00399, 302A) | ADOC(DOJ)_4065656 | IR-IncidentReport302A240925131852.pdf |
| U.S. Ex. 04445 | Incident Report (LCF-24-00406, 302A) | ADOC(DOJ)_3354907 | 20240626_386bf9bc_LCF-24-00406 IR-IncidentReport302A240621101257.pdf |
| U.S. Ex. 04446 | Incident Report (LCF-24-00486, 302A) | ADOC(DOJ)_4065888 | IR-IncidentReport302A241127103304.pdf |
| U.S. Ex. 04447 | Incident Report (LCF-24-00545, 302A) | ADOC(DOJ)_4066080 | IR-IncidentReport302A240724125335.pdf |
| U.S. Ex. 04448 | Incident Report (LCF-24-00563, 302A) | ADOC(DOJ)_4066132 | IR-IncidentReport302A240725132519.pdf |
| U.S. Ex. 04449 | Incident Report (LCF-24-00573, 302A) | ADOC(DOJ)_4066164 | IR-IncidentReport302A241127103437.pdf |
| U.S. Ex. 04450 | Incident Report (LCF-24-00660, 302A) | ADOC(DOJ)_3408739 | 20240830_e7cbe79f_LCF-24-00660 IR-IncidentReport302A240802145136.pdf |
| U.S. Ex. 04451 | Incident Report (SCCF-21-00727, 302A) | ADOC(DOJ)_0162734 | SCCF-21-00727-1400589-SCCF-21-00727 302-A.pdf |
| U.S. Ex. 04452 | Incident Report (SCCF-22-01497, 302A) | ADOC(DOJ)_1283601 | |
| U.S. Ex. 04453 | Incident Report (SCCF-22-01653, 302A) | ADOC(DOJ)_1284416 | |
| U.S. Ex. 04454 | Incident Report (SCCF-23-01039, 302A) | ADOC(DOJ)_4071300 | IR-IncidentReport302A231201104637.pdf |
| U.S. Ex. 04455 | Incident Report (SCCF-23-01078, 302A) | ADOC(DOJ)_4071498 | IR-IncidentReport302A240112164540.pdf |
| U.S. Ex. 04456 | Incident Report (SCCF-23-01115, 302A) | ADOC(DOJ)_4071744 | IR-IncidentReport302A231204164307.pdf |
| U.S. Ex. 04457 | INCIDENT REPORT (SCCF-23-01301, 302A) | ADOC(DOJ)_4072418 | IR-IncidentReport302A231208122154.pdf |
| U.S. Ex. 04458 | Incident Report (SCCF-23-01399, 302A) | ADOC(DOJ)_3355471 | 20240626_78520dec_SCCF-23-01399 IR-IncidentReport302A231211122012.pdf |
| U.S. Ex. 04459 | Incident Report (SCCF-23-01554, 302A) | ADOC(DOJ)_3356369 | 20240626_f7acca82_SCCF-23-01554 IR-IncidentReport302A231221105349.pdf |
| U.S. Ex. 04460 | Incident Report (SCCF-24 00192, 302B) | ADOC(DOJ)_4073806 | IR-IncidentReport302B240401105443.pdf |
| U.S. Ex. 04461 | INCIDENT REPORT (SCCF-24-00026, 302A) | ADOC(DOJ)_4073352 | IR-IncidentReport302A240117124101.pdf |
| U.S. Ex. 04462 | INCIDENT REPORT (SCCF-24-00048, 302A) | ADOC(DOJ)_4073417 | IR-IncidentReport302A240119144236.pdf |
| U.S. Ex. 04463 | INCIDENT REPORT (SCCF-24-00083, 302A) | ADOC(DOJ)_4073468 | IR-IncidentReport302A240206102007.pdf |
| U.S. Ex. 04464 | INCIDENT REPORT (SCCF-24-00111, 302A) | ADOC(DOJ)_4073562 | IR-IncidentReport302A240206102040.pdf |
| U.S. Ex. 04465 | INCIDENT REPORT (SCCF-24-00172, 302A) | ADOC(DOJ)_4073639 | IR-IncidentReport302A240228153404.pdf |
| U.S. Ex. 04466 | INCIDENT REPORT (SCCF-24-00175, 302A) | ADOC(DOJ)_4073670 | IR-IncidentReport302A240423112304.pdf |
| U.S. Ex. 04467 | Incident Report (SCCF-24-00181, 302A) | ADOC(DOJ)_4073705 | IR-IncidentReport302A240228153732.pdf |
| U.S. Ex. 04468 | Incident Report (SCCF-24-00187, 302A) | ADOC(DOJ)_4073769 | IR-IncidentReport302A240228154019.pdf |
| U.S. Ex. 04469 | Incident Report (SCCF-24-00219, 302A) | ADOC(DOJ)_4073887 | IR-IncidentReport302A240424150427.pdf |
| U.S. Ex. 04470 | Incident Report (SCCF-24-00248, 302C) | ADOC(DOJ)_4075735 | IR-IncidentReport302C240229122821.pdf |
| U.S. Ex. 04471 | Incident Report (SCCF-24-00249, 302A) | ADOC(DOJ)_4075757 | IR-IncidentReport302A240425145322.pdf |
| U.S. Ex. 04472 | Incident Report (SCCF-24-00293, 302A) | ADOC(DOJ)_4077636 | IR-IncidentReport302A240426100804.pdf |
| U.S. Ex. 04473 | Incident Report (SCCF-24-00300, 302A) | ADOC(DOJ)_4080477 | IR-IncidentReport302A240318124119.pdf |
| U.S. Ex. 04474 | Incident Report (SCCF-24-00316, 302A) | ADOC(DOJ)_4080592 | IR-IncidentReport302A240426145712.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 04475 | Incident Report (SCCF-24-00650, 302A) | ADOC(DOJ)_3410924 | 20240829_33cdfb17_SCCF-24-00650 IR-IncidentReport302A240604101411.pdf |
| U.S. Ex. 04476 | Incident Report (SCF-21-00309, 302A) | ADOC(DOJ)_0182071 | SCF-21-00309-1382890-SCF-21-00309 302-A.pdf |
| U.S. Ex. 04477 | Incident Report (SCF-21-01853, 302A) | ADOC(DOJ)_1287373 | |
| U.S. Ex. 04478 | Incident Report (SCF-22-00132, 302A) | ADOC(DOJ)_1288366 | |
| U.S. Ex. 04479 | Incident Report (SCF-22-01391, 302A) | ADOC(DOJ)_1293140 | |
| U.S. Ex. 04480 | Incident Report (SCF-24-00060, 302A) | ADOC(DOJ)_3361145 | 20240627_fbe25d2c_SCF-24-00060 IR-IncidentReport302A240116073555.pdf |
| U.S. Ex. 04481 | Incident Report (SCF-24-00111, ADOC Incident Duty Officer Report) | ADOC(DOJ)_4044995 | SCF-24-00111.pdf |
| U.S. Ex. 04482 | Incident Report (SCF-24-00274, 302A) | ADOC(DOJ)_3362230 | 20240626_ec2d37fa_SCF-24-00274 IR-IncidentReport302A240226161124.pdf |
| U.S. Ex. 04483 | Incident Report (SCF-24-00312, 302A) | ADOC(DOJ)_3362412 | 20240627_4fd655fe_SCF-24-00312 IR-IncidentReport302A240305091400.pdf |
| U.S. Ex. 04484 | Incident Report (SCF-24-00321, 302A) | ADOC(DOJ)_3362433 | 20240627_7160dc49_SCF-24-00321 IR-IncidentReport302A240313055611.pdf |
| U.S. Ex. 04485 | Incident Report (SCF-24-00767, 302A) | ADOC(DOJ)_3413036 | 20240829_f6d0294c_SCF-24-00767 IR-IncidentReport302A240604055756.pdf |
| U.S. Ex. 04486 | Incident Report (SCF-24-00768, 302A) | ADOC(DOJ)_3413041 | 20240829_2795f39b_SCF-24-00768 IR-IncidentReport302A240605071034.pdf |
| U.S. Ex. 04487 | Incident Report (SCF-24-00856, 302A) | ADOC(DOJ)_3413408 | 20240829_5f619ac1_SCF-24-00856 IR-IncidentReport302A240626053508.pdf |
| U.S. Ex. 04488 | Incident Report (VCF-20-00717, 302A) | ADOC(DOJ)_0195485 | VCF-20-00717-1284320-VCF-20-00717 302-A.pdf |
| U.S. Ex. 04489 | Incident Report (VCF-21-01371, 302A) | ADOC(DOJ)_1294049 | |
| U.S. Ex. 04490 | Incident Report (VCF-21-01585, 302A) | ADOC(DOJ)_1294785 | |
| U.S. Ex. 04491 | Incident Report (VCF-22-01312, 302A) | ADOC(DOJ)_1299550 | |
| U.S. Ex. 04492 | Incident Report (VCF-22-01967, 302A) | ADOC(DOJ)_1834321 | |
| U.S. Ex. 04493 | Incident Report (VCF-23-00710, 302A) | ADOC(DOJ)_1416757 | |
| U.S. Ex. 04494 | Incident Report (VCF-23-01409, 302A) | ADOC(DOJ)_3363297 | 20240626_0cbe2f12_VCF-23-01409 IR-IncidentReport302A240110020552.pdf |
| U.S. Ex. 04495 | Incident Report (VCF-24-00216, 302A) | ADOC(DOJ)_3364862 | 20240627_5cc70b22_VCF-24-00216 IR-IncidentReport302A240304123637.pdf |
| U.S. Ex. 04496 | Incident Report (VCF-24-00237, 302A) | ADOC(DOJ)_3364900 | 20240626_494221ee_VCF-24-00237 IR-IncidentReport302A240401100300.pdf |
| U.S. Ex. 04497 | Incident Report (VCF-24-00246, 302A) | ADOC(DOJ)_3364921 | 20240626_b4933040_VCF-24-00246 IR-IncidentReport302A240401110234.pdf |
| U.S. Ex. 04498 | Incident Report (VCF-24-00524, 302C) | ADOC(DOJ)_3414302 | 20240829_7068a299_VCF-24-00524 IR-IncidentReport302C240608181949.pdf |
| U.S. Ex. 04499 | Incident Report (VCF-24-00535, 302B) | ADOC(DOJ)_3414319 | 20240829_6f74c030_VCF-24-00535 IR-IncidentReport302B240617123656.pdf |
| U.S. Ex. 04500 | Incident Report (WDCF-19-02039, 302A) | ADOC(DOJ)_0228214 | WDCF-19-02039-1167416-WDCF-19-02039 302-A.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 04501 | Incident Report (WDCF-21-00878, 302A) | ADOC(DOJ)_0293990 | WDCF-21-00878-1390380-WDCF-21-00878 302-A.pdf |
| U.S. Ex. 04502 | Incident Report (WDCF-22-00870, 302A) | ADOC(DOJ)_1318250 | |
| U.S. Ex. 04503 | Incident Report (WDCF-22-02362, 302A) | ADOC(DOJ)_1333460 | |
| U.S. Ex. 04504 | Incident Report (WDCF-23-02013, 302A) | ADOC(DOJ)_3368738 | 20240626_b6c935f9_WDCF-23-02013 IR-IncidentReport302A231129152636.pdf |
| U.S. Ex. 04505 | Incident Report (WDCF-24-00296, 302A) | ADOC(DOJ)_3374830 | 20240626_9dd61e10_WDCF-24-00296 IR-IncidentReport302A240213062608.pdf |
| U.S. Ex. 04506 | Incident Report (WDCF-24-00685, 302A) | ADOC(DOJ)_3414830 | 20240830_6f6c3d00_WDCF-24-00685 IR-IncidentReport302A240529143110.pdf |
| U.S. Ex. 04507 | Incident Report (WDCF-24-00955, 302A) | ADOC(DOJ)_3417463 | 20240829_d085524e_WDCF-24-00955 IR-IncidentReport302A240517093237.pdf |
| U.S. Ex. 04508 | Incident Report 24/01/13 [redacted] | ADOC(DOJ)_3361109 | 20240626_055b0c8e_SCF-24-00051 IR-IncidentReport302A240123081318.pdf |
| U.S. Ex. 04509 | Incident Report 24/03/03 | ADOC(DOJ)_3376414 | 20240627_c6b3b454_WDCF-24-00439 IR-IncidentReport302A240306090805.pdf |
| U.S. Ex. 04510 | Inmate Assault | ADOC(DOJ)_0328833 | Inmate Assault.docx |
| U.S. Ex. 04511 | Inmate Statement Sheet - inmate [redacted] written statement | ADOC(DOJ)_4045340 | inmate [redacted] written statement.pdf |
| U.S. Ex. 04512 | INVESTIGATIVE REPORT (22-0608, Death Investigation Suicide) | ADOC(DOJ)_1758890 | |
| U.S. Ex. 04513 | Investigative Report (23-CI-050, Promoting Prison Contraband 1st) | ADOC(DOJ)_1559029 | 23-0575,IR.pdf |
| U.S. Ex. 04514 | Investigative Report (BCCF-23-01313, Death Investigation) | ADOC(DOJ)_3668641 | Investigative Report.pdf |
| U.S. Ex. 04515 | Investigative Report (BCF-23-01975, Sexual Assault Inmate-Inmate) | ADOC(DOJ)_3643335 | 23-1612, IR.pdf |
| U.S. Ex. 04516 | Investigative Report (BCF-24-00029, Death Investigation) | ADOC(DOJ)_3790667 | IR 24-0050.doc |
| U.S. Ex. 04517 | Investigative Report (BCF-24-00386, Sexual Assault – Inmate on Inmate) | ADOC(DOJ)_3969506 | 24-0303 (IR).doc |
| U.S. Ex. 04518 | Investigative Report (BCF-24-00386, Sexual Assault – Inmate on Inmate) | ADOC(DOJ)_3969510 | ~WRL3983.tmp |
| U.S. Ex. 04519 | Investigative Report (BCF-24-00449, Sexual Assault – Inmate on Inmate) | ADOC(DOJ)_3973514 | 24-0354 (IR).doc |
| U.S. Ex. 04520 | Investigative Report (BCF-24-00588, Sexual Assault – Inmate on Inmate without weapons) | ADOC(DOJ)_4006795 | 24-0454 (IR).doc |
| U.S. Ex. 04521 | Investigative Report (ECF-19-01165, Sodomy 1st) | ADOC(DOJ)_2176246 | |
| U.S. Ex. 04522 | Investigative Report (ECF-22-00230, Murder) | ADOC(DOJ)_1772752 | |
| U.S. Ex. 04523 | Investigative Report (ECF-23-00006, Use of Force) | ADOC(DOJ)_4024732 | ECF-23-00006 Use_Of_Force.pdf |
| U.S. Ex. 04524 | Investigative Report (ELMCF-23-01781, Extortion) | ADOC(DOJ)_3492916 | 23-1332, Investigative report.doc |
| U.S. Ex. 04525 | Investigative Report (ELMCF-23-01994, [redacted]) | ADOC(DOJ)_3583019 | 23-1450 [redacted] IR.doc |
| U.S. Ex. 04526 | Investigative Report (FCF-23-00837, Inmate Nix IR (DEATH)) | ADOC(DOJ)_3669258 | 23-1690, Inmate Nix IR (DEATH).doc |
| U.S. Ex. 04527 | Investigative Report (FCF-24-00025, Death Investigation) | ADOC(DOJ)_3793292 | 24-0067 Investigative Report.pdf |
| U.S. Ex. 04528 | Investigative Report (KCF-24-00473, Inmate on Inmate) | ADOC(DOJ)_3972277 | IR 24-0338.doc |
| U.S. Ex. 04529 | Investigative Report (VCF-19-01961, Sodomy 1st Degree) | ADOC(DOJ)_2001704 | |
| U.S. Ex. 04530 | Investigative Report (VCF-23-01633, Death Investigation (Accidental-Overdose)) | ADOC(DOJ)_3646206 | 23-1663- Investigative Report.doc |
| U.S. Ex. 04531 | Investigative Report (VCF-23-01648, Sexual Assault Inmate-Inmate) | ADOC(DOJ)_3669375 | 23-1693 IR.doc |
| U.S. Ex. 04532 | Investigative Report (VCF-24-00006, Death Investigation) | ADOC(DOJ)_3782609 | 24-0013 Jeffery McClellan IR.doc |
| U.S. Ex. 04533 | Investigative Report (VCF-24-00237, Sexual Assault Inmate-Inmate) | ADOC(DOJ)_3970427 | 24-0320 IR.doc |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 04534 | Investigative Report (VCF-24-00246, Sexual Assault Inmate-Inmate) | ADOC(DOJ)_3975033 | 24-0368 IR.doc |
| U.S. Ex. 04535 | Investigative Report (WDCF-23-00160, Use of Force) | ADOC(DOJ)_4098832 | WDCF-23-00160 Use_Of_Force.pdf |
| U.S. Ex. 04536 | Investigative Report (WDCF-23-02013, Death Investigation) | ADOC(DOJ)_3613328 | Investigative Report 23-1512.doc |
| U.S. Ex. 04537 | Investigative Report LCF-23-00938.1, Case No. 23-0818) | ADOC(DOJ)_1625657 | Investigative Report.pdf |
| U.S. Ex. 04538 | Isaac Hubbard - 24/01/23 - Incident Report | ADOC(DOJ)_3919081 | IR-incidentreport302a240207104630.pdf |
| U.S. Ex. 04539 | Isaac Hubbard--24/01/23 Death, Toxicology Report | USSUBP_037_0002634 | 24MM00675 Isaac Hubbard Toxicology Report.pdf |
| U.S. Ex. 04540 | Isaac Hubbard--24/01/29 Autopsy (Synthetic cannabinoid & fentanyl toxicity) | USSUBP_037_0002630 | 24MM00675 Isaac Hubbard Autopsy Report.pdf |
| U.S. Ex. 04541 | [redacted] - 23/06/29 - Body Chart | ADOC(DOJ)_1411431 | USRFP_001_355703.pdf |
| U.S. Ex. 04542 | [redacted] - 21/03/06 Images | ADOC(DOJ)_0011909 | BCCF-21-00291-1377342-Pictures of B Dorm Bay 4 Incident [redacted] 3-6-2021.docx |
| U.S. Ex. 04543 | [redacted] - 21/03/06 Incident Report (302A) | ADOC(DOJ)_0436761 | BCCF-21-00291 302-A.pdf |
| U.S. Ex. 04544 | [redacted] - 21/03/06 Incident Report (302C) | ADOC(DOJ)_0436696 | BCCF-21-00291 302-C.pdf |
| U.S. Ex. 04545 | [redacted] - 21/03/06 Incident Report (body chart) | ADOC(DOJ)_0436694 | Body Chart [redacted]-[redacted].pdf |
| U.S. Ex. 04546 | [redacted] - 21/03/06 LESD Cover Sheet | ADOC(DOJ)_0436684 | COVERSHEET 21-0247.docx |
| U.S. Ex. 04547 | [redacted] - 21/03/06 LESD Inv Rep | ADOC(DOJ)_0436686 | investigative report 21-0247.pdf |
| U.S. Ex. 04548 | [redacted] - 21/03/06 LESD Inv Rep (DCH medical records) | ADOC(DOJ)_0436711 | [redacted] medical records.pdf |
| U.S. Ex. 04549 | [redacted] - 21/03/06 LESD Inv Rep (photos of scene) | ADOC(DOJ)_0436692 | Pictures of B Dorm Bay 4 Incident [redacted]-[redacted] 3-6-2021.docx |
| U.S. Ex. 04550 | Jamal Jackson - 20/05/15 - Autopsy | USSUBP_001_0000034 | Jackson Jamal 20ME01946 Autopsy Report.pdf |
| U.S. Ex. 04551 | James Clark - 24/05/12 Incident Report (WDCF-24-00955, 302A) | ADOC(DOJ)_3379996 | 2024 05 12 - WDCF-24-00955 - Incident Report - James Clark.pdf |
| U.S. Ex. 04552 | James Clark - 24/05/12 Incident Report (WDCF-24-00955, 302A) | ADOC(DOJ)_3417461 | 20240829_fd8e0c44_WDCF-24-00955 clark notary001.pdf |
| U.S. Ex. 04553 | James Clark - 24/05/13 Autopsy (chronic drug use) | USSUBP_031_0000190 | 2024-2296-clark jr. -9172024-report.pdf |
| U.S. Ex. 04554 | [redacted] - 23/09/20 - Use of Force Review Report (23-INT-0076/23-UOF-0782, Form 327B) (Video @ RFP 196) | ADOC(DOJ)_4017121 | Use of Force Review Report 23-INT-0076draft.docx |
| U.S. Ex. 04555 | [redacted] - 21/04/13 LESD IR | ADOC(DOJ)_4007301 | 21-0398 Investigative Report.pdf |
| U.S. Ex. 04556 | James Tabor - 23/06/27 Autopsy (Acute Fentanyl, Fluorofentanyl, & synthetic cannabinoid Toxicity) | USSUBP_001_0011637 | 23HM00379 James Tabor Autopsy Report.pdf |
| U.S. Ex. 04557 | James Turner - 24/01/17 - Incident Report | ADOC(DOJ)_3380063 | 2024 01 17 - FCF-24-00025 - Incident Report - James Turner.pdf |
| U.S. Ex. 04558 | James Turner - 24/06/05 LESD Report | ADOC(DOJ)_3793289 | 24-0067 Investigative Report.doc |
| U.S. Ex. 04559 | James Turner--24/01/17 Death, Am. Autopsy (Toxicity of Fentanyl & Meth)) | USSUBP_037_0002590 | 24ME01018 James Turner Autopsy Report Amended.pdf |
| U.S. Ex. 04560 | James Turner--24/01/17 Death, Toxicology Report | USSUBP_037_0002596 | 24ME01018 James Turner Toxicology Report.pdf |
| U.S. Ex. 04561 | James Turner--24/01/19 Autopsy (Toxicity of Fentanyl & Meth)) | USSUBP_037_0002593 | 24ME01018 James Turner Autopsy Report.pdf |
| U.S. Ex. 04562 | James Wiggins - 24/05/14 Incident Report (FCF-24-00409, I&I Death Checklist) | ADOC(DOJ)_3404546 | 20240829_b0622e81_FCF-24-00409 James Wiggins Death Checklist.doc |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 04563 | Jaquel Alexander - 20/05/18 - Autopsy | USSUBP_002_0000019 | Alexander, Jaquel Nakiel.pdf |
| U.S. Ex. 04564 | Jason Chambers – 23/06/21 Autopsy (Combined Fentanyl and synthetic cannabinoid (4F-MDMB-BUTINACA and MDMB-4en-PINACA) toxicity), | ADOC(DOJ)_2107155 | 23MM01605 Pathology Report.pdf |
| U.S. Ex. 04565 | Jason Cloud - 23/07/26 Autopsy (Toxic effects of fentanyl and synthetic cannabinoid) | ADOC(DOJ)_1818933 | 23MM01812 Pathology Report.pdf |
| U.S. Ex. 04566 | Jason Cloud - 23/07/26 LESD Inv Rep (death, overdose) | ADOC(DOJ)_1818929 | 23-0906 Investigative Report.pdf |
| U.S. Ex. 04567 | Jason Davis - 23/10/30 Autopsy (Intoxication by fentanyl and fluorofentanyl) | USSUBP_001_0011813 | 24MM00158 Jason Davis Path.pdf |
| U.S. Ex. 04568 | Jason Davis - 23/10/30 LESD Inv Rep (ECF-23-00947, Death Investigation (Accidental-Overdose)) | ADOC(DOJ)_3505283 | 23-1393 Investigative Report.doc |
| U.S. Ex. 04569 | Jason Stephens - 24/03/13 - Incident Report | ADOC(DOJ)_3362594 | 20240626_40728ea1_SCF-24-00355 IR-IncidentReport302A240321082633.pdf |
| U.S. Ex. 04570 | Jason Stephens - 24/04/16 - LESD Investigative Report (Draft) | ADOC(DOJ)_3970309 | IR, 24-0318 DRAFT.doc |
| U.S. Ex. 04571 | Jason Stephens--24/03/14 Autopsy (Intoxication by synthetic cannabinoid and fentanyl) | USSUBP_037_0002718 | 24MM00943 Jason Stephens Autopsy Report.pdf |
| U.S. Ex. 04572 | [redacted] - 24/01/12 Incident Report (302A) | ADOC(DOJ)_3361061 | 20240626_79833247_SCF-24-00043 IR-IncidentReport302A240126144128.pdf |
| U.S. Ex. 04573 | Jeremy Granberry - 24/04/06 - Incident Report | ADOC(DOJ)_3409210 | 20240829_7af38b19_SCCF-24-00411 SIGNED NOTARY PUBLIC.pdf |
| U.S. Ex. 04574 | Jeremy Granberry--24/04/11 Autopsy (Mixed methamphetamine & fentanyl intoxication) | USSUBP_035_0002291 | 24-137 Granberry, Jeremy.pdf |
| U.S. Ex. 04575 | Jeremy Pelzer - 23/06/29 - Arresting Officer Testimony | ADOC(DOJ)_1411424 | USRFP_001_355698.docx |
| U.S. Ex. 04576 | Jertry Purnell - 21/05/07 - Autopsy | USSUBP_001_0000119 | Purnell Jerry 21HM00231 Autopsy Report.pdf |
| U.S. Ex. 04577 | John Buskey - 24/03/04 Autopsy (Fentanyl toxicity) | USSUBP_031_0000107 | 2024-1116-buskey-9172024-report.pdf |
| U.S. Ex. 04578 | John Busky - 24/03/04 - LESD Investigative Report | ADOC(DOJ)_3967622 | 24-0264 Investigative Report .doc |
| U.S. Ex. 04579 | [redacted] - 21/06/09 - Incident Report | ADOC(DOJ)_0072470 | ELMCF-21-00951-1425512-ELMCF-21-00951 302-A.pdf |
| U.S. Ex. 04580 | [redacted] - 21/11/18 - Incident Report | ADOC(DOJ)_1232986 | ELMCF-21-01644-1465251-ELMCF-21-01644 302-A.pdf |
| U.S. Ex. 04581 | [redacted] - 23/07/23 - Incident Report | ADOC(DOJ)_2407546 | 20231107_4d415291_BCF-23-01194 IR-IncidentReport302A231020082835.pdf |
| U.S. Ex. 04582 | [redacted] - 24/04/06 - Incident Report | ADOC(DOJ)_3413559 | 20240830_fa3455a2_VCF-24-00302 IR-IncidentReport302A240609151955.pdf |
| U.S. Ex. 04583 | [redacted] - 24/05/27 - Incident Report | ADOC(DOJ)_3414111 | 20240829_8a6002ad_VCF-24-00479 IR-IncidentReport302A240611115725.pdf |
| U.S. Ex. 04584 | [redacted] - 24/06/18 - Incident Report | ADOC(DOJ)_4098510 | IR-IncidentReport302A241111142951.pdf |
| U.S. Ex. 04585 | [redacted] - 24/07/23 - Incident Report | ADOC(DOJ)_4150709 | 20260313_c824d43c_VCF-24-00660 IR-IncidentReport302A241022104938.pdf |
| U.S. Ex. 04586 | Jonathan Cossey - 22/08/11 - Autopsy | USSUBP_008_0000185 | Cossey Jonathan 22HM00395 Autopsy Report.pdf |
| U.S. Ex. 04587 | [redacted] - 19/01/27 Assault Summary | ADOC(DOJ)_0328833 | Inmate Assault.docx |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 04588 | Joseph Agee, III - 22/10/04 - Autopsy | USSUBP_005_0000045 | 2022-4944.pdf |
| U.S. Ex. 04589 | [redacted] 26/03/13 Photo (ice pick) | ADOC(DOJ)_4139747 | 20260313_fec4ee1e_FCF-24-01037 [redacted] Weapon.JPG |
| U.S. Ex. 04590 | Joseph Ingram - 23/05/28 LESD Inv Rep (death, overdose) | ADOC(DOJ)_1813228 | 23-0620, IR - APPROVED.pdf |
| U.S. Ex. 04591 | Joseph Ingram – 23/05/29 Autopsy (fentanyl toxicity) | ADOC(DOJ)_1813235 | ADFS Final Autopsy Report, Case #23-0620 Joseph Ingram.pdf |
| U.S. Ex. 04592 | Joseph Johnson - 22/05/27 - Autopsy | USSUBP_008_0000096 | Johnson Joseph 22HM00287 Autopsy Report.pdf |
| U.S. Ex. 04593 | Joseph Tarvin - 23/04/29 ADFS Autopsy | USSUBP_001_0011692 | 23MM01292 Joseph Tarvin Path.pdf |
| U.S. Ex. 04594 | Joseph Tarvin - 23/04/29 ADFS Toxicology Report | USSUBP_001_0011696 | 23MM01292 Joseph Tarvin Tox.pdf |
| U.S. Ex. 04595 | Joseph Tarvin - 23/04/29 Incident Report 302A (Inmate Death) | ADOC(DOJ)_1394134 | 20231005_4f16dbc0_ECF-23-00378 IR-IncidentReport302A230925165910.pdf |
| U.S. Ex. 04596 | Joseph Tarvin - Duty Officer Report (Inmate Death) | ADOC(DOJ)_1394135 | 20230828_0514c16e_ECF-23-00378 IR-IncidentReport302C230429023537.pdf |
| U.S. Ex. 04597 | Joshua Kelso - 22/07/13 Autopsy (Fentanyl and Methamphetamine toxicity) | USSUBP_008_0000097 | Kelso Joshua 22MM01730 Autopsy Report.pdf |
| U.S. Ex. 04598 | Joshua Kelso - 22/07/13 Toxicology Report | USSUBP_008_0000045 | Kelso Joshua 22MM01730 Toxicology Report.pdf |
| U.S. Ex. 04599 | Joshua Odom - 23/06/22 - Autopsy | USSUBP_018-0001159 | 2023-2966-odom-1182024-report.pdf |
| U.S. Ex. 04600 | KCF-23-02482 BPS FORM 327-C (USE OF FORCE AUDIT REPORT) rev. 3 | ADOC(DOJ)_4044766 | KCF-23-02482 BPS FORM 327-C (USE OF FORCE AUDIT REPORT) rev. 3.pdf |
| U.S. Ex. 04601 | KCF-23-02501 BPS FORM 327-C (USE OF FORCE AUDIT REPORT) rev. 3 | ADOC(DOJ)_4044798 | KCF-23-02501 BPS FORM 327-C (USE OF FORCE AUDIT REPORT) rev. 3.pdf |
| U.S. Ex. 04602 | KCF-24-00338 BPS FORM 350-A (VIDEO REQUEST) | ADOC(DOJ)_4045231 | KCF-24-00338 BPS FORM 350-A (VIDEO REQUEST).docx |
| U.S. Ex. 04603 | Kilby Site Photo | SITE-0009415 | IMG_1213.JPG |
| U.S. Ex. 04604 | Kilby Site Photo - bucket of razors | SITE-0008969 | IMG_1383.JPG |
| U.S. Ex. 04605 | Kilby Site Photo - razors left out | SITE-0008769 | IMG_1360.JPG |
| U.S. Ex. 04606 | Krisshod Fritz - 24/03/06 - Incident Report | ADOC(DOJ)_3364868 | 20240626_c0911db0_VCF-24-00223 IR-IncidentReport302A240315184231.pdf |
| U.S. Ex. 04607 | Krisshod Fritz - 24/06/26 - LESD Investigative Report | ADOC(DOJ)_3969112 | 24-0283 IR.doc |
| U.S. Ex. 04608 | Krisshod Fritz--24/03/06 Death, Toxicology Report | USSUBP_037_0002711 | 24MM00922 Krisshod Fritz Toxicology Report.pdf |
| U.S. Ex. 04609 | Krisshod Fritz--24/03/08 Autopsy (Intoxication by synthetic cannabinoid) | USSUBP_037_0002706 | 24MM00922 Krisshod Fritz Autopsy Report.pdf |
| U.S. Ex. 04610 | [redacted] - 23/06/29 - Body Chart | ADOC(DOJ)_1411425 | USRFP_001_355699.pdf |
| U.S. Ex. 04611 | [redacted] - 23/06/29 - Incident Report | ADOC(DOJ)_1411419 | USRFP_001_355696.pdf |
| U.S. Ex. 04612 | [redacted] - 23/06/29 n- Duty Officer Report | ADOC(DOJ)_1411422 | USRFP_001_355697.pdf |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 04613 | Laird Sharpe - 24/03/12 - Incident Report - | ADOC(DOJ)_3345158 | 20240626_c42a0f81_FCF-24-00199 IR-IncidentReport302A240607084740.pdf |
| U.S. Ex. 04614 | Laird Sharpe – 24/03/13 Autopsy (combined fentanyl & meth toxicity), | ADOC(DOJ)_3969901 | Sharpes final autopsy_05212024211605.pdf |
| U.S. Ex. 04615 | Laird Sharpe - 24/05/21- LESD Investigative Report | ADOC(DOJ)_3969773 | 24-0309 IR.doc |
| U.S. Ex. 04616 | Laird Sharpe--24/03/12 Death, Toxicology Report | USSUBP_037_0002610 | 24ME01527 Laird Sharpe Toxicology Report.pdf |
| U.S. Ex. 04617 | Laird Sharpe--24/03/13 Autopsy (Combined Fentanyl & Meth toxicity) | USSUBP_037_0002605 | 24ME01527 Laird Sharpe Autopsy Report.pdf |
| U.S. Ex. 04618 | LaJonas Powell - 23/10/12 ADFS Toxicology Report | ADOC(DOJ)_3491703 | Toxicology.pdf |
| U.S. Ex. 04619 | LaJonas Powell - 23/10/12 Autopsy Inmate Death | ADOC(DOJ)_3491697 | Final Autopsy.pdf |
| U.S. Ex. 04620 | Lajonas Powell - 23/10/12 Report of Autopsy (Combination fentanyl and synthetic cannabinoid toxicity) | USSUBP_001_0011805 | 24MM00079 Lajonas Powell Path.pdf |
| U.S. Ex. 04621 | LaJonas Powell - 23/10/13 Email re Inmate Lifeflight on 10/11 for Uncontrollable Seizures | ADOC(DOJ)_1823625 | Fwd: Hospital Transport Life Flight.msg |
| U.S. Ex. 04622 | LaJonas Powell - 23/10/13 Incident Report (ECF-23-00895, 302A) | ADOC(DOJ)_3336713 | 20240626_4e1698ab_ECF-23-00895 IR-IncidentReport302A231025155421.pdf |
| U.S. Ex. 04623 | LaJonas Powell - 23/10/13 LESD Cover Sheet | ADOC(DOJ)_3491515 | 23-1324 - Cover Sheet.doc |
| U.S. Ex. 04624 | LaJonas Powell - 23/10/13 LESD IR (Inmate Death) v1 | ADOC(DOJ)_3491522 | 23-1324 - Investigative Report.doc |
| U.S. Ex. 04625 | LaJonas Powell - 23/10/13 LESD IR (Inmate Death) v2 | ADOC(DOJ)_3491527 | 23-1324 - Investigative Report.pdf |
| U.S. Ex. 04626 | LaJonas Powell - 23/10/13 Signed Incident Report (ECF-23-00895, 302A) | ADOC(DOJ)_3336723 | 20240626_1b1d4c3d_ECF-23-00895 LaJonas Powell 260450_001.pdf |
| U.S. Ex. 04627 | LaJonas Powell - ADOC Medical File | ADOC(DOJ)_3491559 | lajonas powell - medical history.pdf |
| U.S. Ex. 04628 | LaJonas Powell - Duty Officer Report (Inmate Death) | ADOC(DOJ)_3336715 | 20240626_2f0916e8_ECF-23-00895 IR-IncidentReport302C231013161726.pdf |
| U.S. Ex. 04629 | Larry Johnson - 20/02/10 Autopsy (Synthetic cannabinoid (MDMB-4en-PINACA) toxicity) | USSUBP_001_0000071 | Johnson Larry 21MM00004 Autopsy Report.pdf |
| U.S. Ex. 04630 | [redacted] - 22/07/19 LESD Inv Rep | ADOC(DOJ)_2392868 | 22-0826, IR.docx |
| U.S. Ex. 04631 | LCF Mandatory Staff and Security Supervisor Meeting Minutes | ADOC(DOJ)_2286592 | |
| U.S. Ex. 04632 | LESD Death Report 23/06/26 | ADOC(DOJ)_2376075 | Tabor Suicide-LCF-6-26-23.pdf |
| U.S. Ex. 04633 | LESD Report 23/09/29 - James Tabor | ADOC(DOJ)_2372104 | 23-0745 Investigative Report.pdf |
| U.S. Ex. 04634 | LESD Report 24/05/15 | ADOC(DOJ)_3967821 | 24-0270 (IR).pdf |
| U.S. Ex. 04635 | LETS Grant Agreement - 2024-DJ-ST-179 (1) | ADOC(DOJ)_4108167 | LETS Grant Agreement - 2024-DJ-ST-179 (1).pdf |
| U.S. Ex. 04636 | Limestone Site Photo - blankets on bench, appears an inmate may be sleeping underneath them | SITE-0007398 | IMG_1319.JPG |
| U.S. Ex. 04637 | Limestone Visit Photo - broken broomstick under bed in cell | SITE-0007346 | IMG_1178.JPG |
| U.S. Ex. 04638 | Limestone Visit Photo - cell door window covered by paper "Knock & Wait; maybe asleep" | SITE-0007421 | IMG_1248.JPG |
| U.S. Ex. 04639 | Limestone Visit Photo - cell window obstructed by paper/towels | SITE-0007353 | IMG_1286.JPG |
| U.S. Ex. 04640 | Lonnie Dixon – 24/01/29 Autopsy (Combined Etonitazepyne, Fentanyl, Xylazine, and Synthetic Cannabinoid (MDMB-4en-PINACA) Toxicity | ADOC(DOJ)_3947032 | autopsy.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 04641 | Lonnie Dixon - LESD Investigative Report (SCF-24-00123, Death Investigation, overdose) | ADOC(DOJ)_3947129 | IR 24-0120.pdf |
| U.S. Ex. 04642 | [redacted] - 23/01/03 Incident Report (302A) (Video @ RFP 034) | ADOC(DOJ)_1344385 | USRFP_001_336557.pdf |
| U.S. Ex. 04643 | [redacted] - 23/01/03 Incident Report (Body chart) (Video @ RFP 034) | ADOC(DOJ)_1344394 | USRFP_001_336564.pdf |
| U.S. Ex. 04644 | [redacted] - 23/01/03 Incident Report (Use of Force Inv Rpt) (Video @ RFP 034) | ADOC(DOJ)_1344390 | USRFP_001_336560.pdf |
| U.S. Ex. 04645 | [redacted] - 22/03/06 - Incident Report | ADOC(DOJ)_1246301 | FCF-22-00242-1502299-FCF-22-00242 302-A.pdf |
| U.S. Ex. 04646 | [redacted] - 22/05/21 - Incident Report | ADOC(DOJ)_1247264 | FCF-22-00540-1525190-FCF-22-00540 302-A.pdf |
| U.S. Ex. 04647 | [redacted] - 24/07/17 - Incident Report | ADOC(DOJ)_4139173 | 20260313_5e56fd10_FCF-24-00637 IR-IncidentReport302A240822142357.pdf |
| U.S. Ex. 04648 | MANDATORY SECURITY SUPERVISOR'S MEETING | ADOC(DOJ)_2299951 | |
| U.S. Ex. 04649 | Marco Tolbert - 19/09/27 - Autopsy | USSUBP_002_0000026 | Tolbert, Marco Dewayne.pdf |
| U.S. Ex. 04650 | Marcus Mack - 23/05/26 Autopsy (Combined Cocaine and Fentanyl toxicity) | USSUBP_001_0011930 | Mack Marcus 23MM01457 Autopsy Report.pdf |
| U.S. Ex. 04651 | [redacted] - 22/11/16 Incident Report (Body chart) (Video @ RFP 028) | ADOC(DOJ)_1211008 | BCCF-22-01163-1570489-[redacted] and [redacted].pdf |
| U.S. Ex. 04652 | [redacted] - 22/11/16 Incident Report (Duty Officer Report) (Video @ RFP 028) | ADOC(DOJ)_1211007 | |
| U.S. Ex. 04653 | [redacted] - 22/11/16 Incident Report (Use of Force Inv Rpt) (RFP 026) | ADOC(DOJ)_1211011 | |
| U.S. Ex. 04654 | [redacted] - 20/02/03 - LESD Investigative Report | ADOC(DOJ)_0998755 | 20.211.pdf |
| U.S. Ex. 04655 | [redacted] - 20/02/23 - Incident Report | ADOC(DOJ)_0043194 | ECF-20-00236-1273686-ECF-20-00236 302-A.pdf |
| U.S. Ex. 04656 | Matthew Holmes - 19/02/15 - Autopsy | USSUBP_001_0000077 | Holmes Matthew 19HM00135 Autopsy Report.pdf |
| U.S. Ex. 04657 | MEMORANDUM To: Deputy Commissioner Dion Robinson Thru: Heather Davis From: Supervisory Agent Bradley Puckett | ADOC(DOJ)_1742949 | |
| U.S. Ex. 04658 | Michael Allison - 23/08/27 Autopsy (Combined Fentanyl and Synthetic Cannabinoid (MDMB-4en-PINACA) toxicity) | USSUBP_001_0011759 | 23MM01978 Michael Allison Path.pdf |
| U.S. Ex. 04659 | Michael Worham - 23/07/18 Autopsy (hanging) | ADOC(DOJ)_2368464 | 23-0844 DFS Final Autopsy-Worsham.pdf |
| U.S. Ex. 04660 | Michael Worham - 23/07/18 Toxicology | ADOC(DOJ)_2368470 | 23-0844 DFS Toxicology Report-Worsham.pdf |
| U.S. Ex. 04661 | Michael Worsham – 23/07/19 Autopsy (Hanging) | ADOC(DOJ)_2169578 | Worsham, Michael Alan-Final-23MM01754-AIS 191510B.pdf |
| U.S. Ex. 04662 | Monthly Staff Meeting | ADOC(DOJ)_2286336 | |
| U.S. Ex. 04663 | Monthly Statistical Report | ADOC(DOJ)_2093689 | |
| U.S. Ex. 04664 | Monthly Statistical Report | ADOC(DOJ)_2101032 | |
| U.S. Ex. 04665 | n. Christopher Heit – 22/12/02 Autopsy (Synthetic cannabinoid ADB-BUTINACA and MDMB-4en-PINACA toxicity.), | ADOC(DOJ)_3327667 | ADFS Christopher Heit Final Autopsy.pdf |
| U.S. Ex. 04666 | Nathan Stephens - 24/02/21 - Incident Report | ADOC(DOJ)_3357864 | 20240626_2cc9a7a4_SCCF-24-00209 IR-IncidentReport302A240424144838.pdf |
| U.S. Ex. 04667 | Nathan Stephens - Death 24/02/21 - LESD Investigative Report | ADOC(DOJ)_3964831 | 24-0217 Investigative Report .doc |
| U.S. Ex. 04668 | Nathan Stephens--24/02/22 Autopsy (positive for carfentanil and methamphetamine) | USSUBP_035_0000994 | 24-066 Stephens, Nathan.pdf |
| U.S. Ex. 04669 | Nicholas Goble - 23/04/26 LESD Inv Rep (death, overdose) | ADOC(DOJ)_1629853 | 23-0478, Investigative Report.doc |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 04670 | Nyheim Toney - 22/06/28 - Autopsy | ADOC(DOJ)_3297779 | 22-0741 ADFS-Final Autopsy.pdf |
| U.S. Ex. 04671 | Officer Walker statement 02-06-23 | ADOC(DOJ)_4060824 | Officer Walker statement 02-06-23.docx |
| U.S. Ex. 04672 | [redacted] - 23/06/20 - Incident report Sgt. Jacobs beats [redacted] with Baton en route to [redacted] interview | ADOC(DOJ)_4063080 | IR-incidentreport302a230628122140.pdf |
| U.S. Ex. 04673 | [redacted] - 23/06/20 - Report implicating [redacted] as assaulting Sgt. Jacobs | ADOC(DOJ)_4063047 | IR-IncidentReport302A230908102910.pdf |
| U.S. Ex. 04674 | [redacted] - 23/06/20 - Use of Force Review Report - no video available | ADOC(DOJ)_4063101 | SS Use of Force Review Report.docx |
| U.S. Ex. 04675 | Paul Anthony - 19/01/16 - Autopsy | USSUBP_001_0000067 | Ford Paul 19MM00490 Autopsy Report.pdf |
| U.S. Ex. 04676 | Photo - IMG_0557 | SITE-0012240 | IMG_0557.JPG |
| U.S. Ex. 04677 | Photo - IMG_1592 | SITE-0010302 | IMG_1592.JPG |
| U.S. Ex. 04678 | Photo - IMG_1596 | SITE-0009285 | IMG_1596.JPG |
| U.S. Ex. 04679 | Photo - DSCF0029 | ADOC(DOJ)_4045152 | DSCF0029.jpg |
| U.S. Ex. 04680 | Photo - G-Dorm Knives Found | ADOC(DOJ)_4063054 | G-Dorm Knives Found.docx |
| U.S. Ex. 04681 | Photo - IMG_9427 | SITE-0012042 | IMG_9427.jpeg |
| U.S. Ex. 04682 | Photo - [redacted] Weapon pic | ADOC(DOJ)_4065477 | [redacted] Weapon pic.jpg |
| U.S. Ex. 04683 | [redacted] - 23-UOF-1458-INC | ADOC(DOJ)_4044771 | 23-UOF-1458-INC.docx |
| U.S. Ex. 04684 | [redacted] - 19/03/08 - Incident Report | ADOC(DOJ)_0075626 | FCF-19-00365-1082129-FCF-19-00365 302-A.pdf |
| U.S. Ex. 04685 | Ref: Elmore Correctional Facility Tool Control Security Inspection Audit | ADOC(DOJ)_1778954 | |
| U.S. Ex. 04686 | Ref: Fountain Correctional Facility Tool Control Security Inspection Audit | ADOC(DOJ)_1753972 | |
| U.S. Ex. 04687 | [redacted] - 24/11/03 - Incident Report | ADOC(DOJ)_4149774 | 20260313_1d149107_SCF-24-01499 IR-IncidentReport302A241204144752.pdf |
| U.S. Ex. 04688 | [redacted] - Final Addendum-AO-23-0000387-AIS 255867 | ADOC(DOJ)_3668904 | [redacted] Final Addendum-AO-23-0000387-AIS 255867.pdf |
| U.S. Ex. 04689 | [redacted] Photo | USSUBP_002_0000044 | 2018-1748-018.JPG |
| U.S. Ex. 04690 | Robert Humboles - 23/04/18 Autopsy (Drug Toxicity: MDMB-4en-PINACA (Synthetic Cannabinoid)) | USSUBP_001_0011907 | Humboles Robert 23MM01229 Autopsy Report.pdf |
| U.S. Ex. 04691 | Robert Mays - 23/11/20 Autopsy (Accident; meth present in blood) | USSUBP_001_0011822 | 24MM00276 Robert Mays Path.pdf |
| U.S. Ex. 04692 | Roderick Abrams - 19/01/02 - Autopsy | USSUBP_001_0000027 | Abrams Roderick 19HM00092 Autopsy Report.pdf |
| U.S. Ex. 04693 | [redacted] - 23/01/18 Incident Report (302A) (Video @ RFP 036) | ADOC(DOJ)_2393381 | LCF-23-00080 302-A - 1.pdf |
| U.S. Ex. 04694 | [redacted] - 23/01/18 Incident Report (Body chart) (Video @ RFP 036) | ADOC(DOJ)_1407718 | 20230804_647c4fdb_LCF-23-00080 [redacted] BODY CHART.pdf |
| U.S. Ex. 04695 | [redacted] - 23/01/18 Incident Report (photos) (Video @ RFP 036) | ADOC(DOJ)_1407713 | 20230804_637c4fdb_LCF-23-00080 [redacted] PICS.pdf |
| U.S. Ex. 04696 | Samuel Ward--24/03/23 Incident Report (Evidence Form) | ADOC(DOJ)_3379278 | 3.23.2024 - IR- Evidence Form LCF-24-00379.pdf |
| U.S. Ex. 04697 | SCCF-24-00036 BPS FORM 327-C (USE OF FORCE AUDIT REPORT) rev. 3 | ADOC(DOJ)_4071330 | SCCF-24-00036 BPS FORM 327-C (USE OF FORCE AUDIT REPORT) rev. 3.pdf |
| U.S. Ex. 04698 | [redacted] - 24/01/28 - LESD Investigative Report | ADOC(DOJ)_3946443 | Investigative Report 24-0118.doc |
| U.S. Ex. 04699 | [redacted] - 22/05/09 - Incident Report | ADOC(DOJ)_1297508 | VCF-22-00658-1514412-VCF-22-00658 302-A.pdf |
| U.S. Ex. 04700 | [redacted] - 23/01/19 - Incident Report | ADOC(DOJ)_1395386 | 20230804_006f3ded_ELMCF-23-00122 302-A.pdf |
| U.S. Ex. 04701 | [redacted] - 23/03/25 - Incident Report | ADOC(DOJ)_1397648 | USRFP_001_345417.pdf |

<u>**United States' Exhibit List**</u>

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 04702 | [redacted] - 24/02/18 - Incident Report | ADOC(DOJ)_3375301 | 20240626_7d6138fc_WDCF-24-00347 IR-IncidentReport302A240220161834.pdf |
| U.S. Ex. 04703 | [redacted] m- 19/04/13 - Incident Report | ADOC(DOJ)_0126420 | LCF-19-00469-1096899-LCF-19-00469 302-A.pdf |
| U.S. Ex. 04704 | [redacted] 24/10/10 Incident Report (302A) | ADOC(DOJ)_4144650 | 20260313_229a3a1a_LCF-24-01372 IR-IncidentReport302A241216140532.pdf |
| U.S. Ex. 04705 | [redacted] 24/10/10 Incident Report (Photo of Hatchet, Knives, etc.) | ADOC(DOJ)_4144657 | 20260313_6c6b1f1f_LCF-24-01372 Weapon Photos.docx |
| U.S. Ex. 04706 | [redacted] - 24/10/01 - Incident Report | ADOC(DOJ)_4152868 | 20260313_4bf78066_WDCF-24-02041 IR-IncidentReport302A241001124852.pdf |
| U.S. Ex. 04707 | Sharlene Winningham - 22/06/06 Autopsy (Combined Fentanyl, Methamphetamine, and Synthetic Cannabinoid Toxicity) | USSUBP_008_0000085 | Winningham Sharlene 22MM01528 Autopsy Report Amended.pdf |
| U.S. Ex. 04708 | ST. CLAIR CORRECTIONAL FACILITY, Monthly Security/Support Supervisor Meeting | ADOC(DOJ)_2286602 | |
| U.S. Ex. 04709 | St. Clair Site Photo - incarcerated individual holding leafy substance rolled up in paper | SITE-0004117 | IMG_0977.JPG |
| U.S. Ex. 04710 | St. Clair Site Photo - Mattress and belongings on dayroom floor | SITE-0004446 | IMG_6245.HEIC |
| U.S. Ex. 04711 | St. Clair Site Photo - mattress on floor, setup consistent with sleeping on floor in common area, exposed wiring | SITE-0004043 | IMG_0904.JPG |
| U.S. Ex. 04712 | St. Clair Site Photo - monitor with multiple camera outages | SITE-0004096 | IMG_0900.JPG |
| U.S. Ex. 04713 | St. Clair Visit Photo - incarcerated person sleeping on dayroom bench, light receptacle ajar, exposed wiring, HVAC lock missing | SITE-0004149 | IMG_0848.JPG |
| U.S. Ex. 04714 | [redacted] - 25/01/08 - Incident Report | ADOC(DOJ)_4153634 | 20260313_cfee334f_WDCF-25-00054 IR-IncidentReport302A250109132424.pdf |
| U.S. Ex. 04715 | Staffing Analysis and Facilities Shift Relief | ADOC(DOJ)_1760376 | |
| U.S. Ex. 04716 | Staffing Analysis and Facilities Shift Relief Requirements for the Alabama Department of Corrections | ADOC(DOJ)_1772920 | |
| U.S. Ex. 04717 | Stanley Burton - 20/09/03 Autopsy (Synthetic cannabinoid toxicity) | USSUBP_001_0000146 | Burton Stanley 20MM01751 Autopsy Report.pdf |
| U.S. Ex. 04718 | Statement - [redacted] statement | ADOC(DOJ)_4044599 | [redacted] statement.pdf |
| U.S. Ex. 04719 | Statement - Officers statement Stallings | ADOC(DOJ)_4075711 | Officers statement Stallings.pdf |
| U.S. Ex. 04720 | Statement - [redacted] (2) | ADOC(DOJ)_4072031 | [redacted] (2).pdf |
| U.S. Ex. 04721 | STATEMENT OF INMATE [redacted] (21-0552 [redacted] stmt 6-9-21) | ADOC(DOJ)_0443707 | 21-0552 J. [redacted] stmt 6-9-21.doc |
| U.S. Ex. 04722 | Staton Site Photo | SITE-0014950 | IMG_1967.JPG |
| U.S. Ex. 04723 | Staton Site Photo | SITE-0015266 | IMG_1895.JPG |
| U.S. Ex. 04724 | Staton Site Photo | SITE-0016173 | 12.jpg |
| U.S. Ex. 04725 | Staton Site Photo | SITE-0016174 | 8.jpg |
| U.S. Ex. 04726 | Staton Site Photo | SITE-0016175 | 13.jpg |
| U.S. Ex. 04727 | Staton Site Photo | SITE-0016183 | 7.jpg |
| U.S. Ex. 04728 | Staton Site Photo | SITE-0016185 | 10.jpg |
| U.S. Ex. 04729 | Staton Site Photo | SITE-0016195 | IMG_1484.heic |
| U.S. Ex. 04730 | Staton Site Photo - folded mattress under bench | SITE-0015065 | IMG_1864.JPG |
| U.S. Ex. 04731 | Staton Site Photo - mattress on floor of dayroom | SITE-0015125 | IMG_1863.JPG |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 04732 | Staton Site Photo - razors left out on table near boxes of razors | SITE-0015063 | IMG_1973.JPG |
| U.S. Ex. 04733 | Staton Site Photo - security cam footage showing inmates sleeping on bench in dayroom | SITE-0015542 | IMG_1110.HEIC |
| U.S. Ex. 04734 | Steven Chamblee – 24/01/31 Autopsy (Methamphetamine toxicity) | ADOC(DOJ)_3947603 | 24-0133, Final Autopsy Report.aspx |
| U.S. Ex. 04735 | Steven Chamblee - 24/02/05 - LESD Investigative Report | ADOC(DOJ)_3947572 | 24-0133, Investigative Report.doc |
| U.S. Ex. 04736 | Steven Chamblee -24/01/31 - Incident Report | ADOC(DOJ)_3336240 | 20240627_eddc95f1_BCF-24-00153 IR-IncidentReport302A240325113719.pdf |
| U.S. Ex. 04737 | Steven Chamblee--24/01/31 Death, Toxicology Report | USSUBP_037_0002667 | 24MM00719 Steven Chamblee Toxicology Report.pdf |
| U.S. Ex. 04738 | Steven Chamblee--24/02/01 Autopsy (Methamphetamine toxicity) | USSUBP_037_0002662 | 24MM00719 Steven Chamblee Autopsy Report.pdf |
| U.S. Ex. 04739 | [redacted] - 21/05/04 - LESD Investigative Report | ADOC(DOJ)_0441534 | 21-0467 (IR).pdf |
| U.S. Ex. 04740 | Terrell Teague – 23/06/17 Autopsy (Combined Fentanyl and Synthetic Cannabinoid (ADB-BUTINACA and MDMB-4en-PINACA) Toxicity), | ADOC(DOJ)_1818900 | 23MM01589 Pathology Report.pdf |
| U.S. Ex. 04741 | [redacted] - 23/08/26 - Incident Report Amendment | ADOC(DOJ)_2412442 | 20231107_8d2fb3d4_FCF-23-00537 IR-IncidentReport302B231027162146.pdf |
| U.S. Ex. 04742 | [redacted] - 23/08/26 - LESD Investigative Report | ADOC(DOJ)_2735210 | 23-1090 IR.pdf |
| U.S. Ex. 04743 | [redacted] - 23/09/07 [redacted] Summaries | ADOC(DOJ)_2169014 | [redacted] Summaries.docx |
| U.S. Ex. 04744 | Tommy McConathy - 21/03/02 - Autopsy | USSUBP_001_0000134 | McConathy Tommy 21MM00958 Autopsy Report.pdf |
| U.S. Ex. 04745 | Tommy Tunstall - 23/09/07 Autopsy (Asphyxia by hanging) | USSUBP_018-0001166 | 2023-4322-tunstall-1182024-report.pdf |
| U.S. Ex. 04746 | Tommy Tunstall - 23/09/07 Incident Report (WDCF-23-01553, 302A) | ADOC(DOJ)_2423825 | 20231107_f7fba8d3_WDCF-23-01553 IR-IncidentReport302A230914074004.pdf |
| U.S. Ex. 04747 | Tommy Tunstall - 23/09/07 LESD Investigation (Death Synopsis Report) | ADOC(DOJ)_1753280 | Tunstall Suicide - WDCF 9-7-23.pdf |
| U.S. Ex. 04748 | Tommy Tunstall - 23/09/12 Email from LESD Agent to Mercado | ADOC(DOJ)_2167630 | RE: Followup inquiries on Tunstall and Hicks CONFIDENTIAL .msg |
| U.S. Ex. 04749 | Travis Carter - 24/06/02 Incident Report (FCF-24-00474, I&I Death Checklist) | ADOC(DOJ)_3404707 | 20240829_d25eac09_FCF-24-00474 Travis Carter Inmate Death Reporting Checklist.pdf |
| U.S. Ex. 04750 | Travis Hutchins - 21/10/07 Autopsy (Homicide by Stabbing) | ADOC(DOJ)_3227038 | 21-1100 Final Autopsy.pdf |
| U.S. Ex. 04751 | Travis Hutchins - 21/10/07 LESD Case Cover Sheet | ADOC(DOJ)_3226984 | 21-1100 Coversheet.doc |
| U.S. Ex. 04752 | Travis Hutchins - 21/10/07 LESD IR (Murder) | ADOC(DOJ)_3227010 | 21-1100 Investigative Report.pdf |
| U.S. Ex. 04753 | Travis Hutchins - 21/10/07 Murder Victim (Bibb County Murder Complaint) | ADOC(DOJ)_3226978 | 21-1100 Affidavit of Complaint-Inmate Hughley.pdf |
| U.S. Ex. 04754 | Trayvon Burns - 24/03/29 - Incident Report | ADOC(DOJ)_3351555 | 20240627_defe60c6_KCF-24-00615 IR-IncidentReport302A240407155951.pdf |
| U.S. Ex. 04755 | Trayvon Burns – 24/03/29 Autopsy (Combined Fentanyl and Synthetic Cannabinoid toxicity), | ADOC(DOJ)_4005409 | Final Autopsy Report 24-0415.pdf |
| U.S. Ex. 04756 | Trayvon Burns - 24/06/26 - LESD Report | ADOC(DOJ)_4005512 | IR, 24-0415.doc |
| U.S. Ex. 04757 | Trayvon Burns- Autopsy 24/04/02 (Combined Fentanyl and Synthetic Cannabinoid toxicity) | USSUBP_037_0002729 | 24MM01034 Trayvon Burns Autopsy Report.pdf |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 04758 | Trayvon Burns--24/03/29 Death, Toxicology Report | USSUBP_037_0002734 | 24MM01034 Trayvon Burns Toxicology Report.pdf |
| U.S. Ex. 04759 | [redacted] - 24/11/14 - Incident Report | ADOC(DOJ)_4037991 | IR-IncidentReport302A241205094102.pdf |
| U.S. Ex. 04760 | [redacted] - 23/06/29 - Body Chart | ADOC(DOJ)_1411436 | USRFP_001_355706.pdf |
| U.S. Ex. 04761 | Uniform Crime Report 24/01/27 [redacted] | ADOC(DOJ)_3946037 | IO 24-0110 DI [redacted].pdf |
| U.S. Ex. 04762 | US MSJ Ex 165 - Autopsy | USSUBP_008_0000156 | Wallace Harold 22ME00905 Autopsy Report.pdf |
| U.S. Ex. 04763 | US MSJ Ex 166 - Autopsy | USSUBP_008_0000169 | Crenshaw Eric 22MM01484 Autopsy Report.pdf |
| U.S. Ex. 04764 | US MSJ Ex 323 - Incident Report | ADOC(DOJ)_3354391 | 20240626_8fc4773e_LCF-24-00272 IR-IncidentReport302A240617161914.pdf |
| U.S. Ex. 04765 | US MSJ Ex 324 - Incident Report | ADOC(DOJ)_3359095 | 20240626_073ba56a_SCF-23-01046 IR-IncidentReport302A231023071931.pdf |
| U.S. Ex. 04766 | US MSJ Ex 325 - Incident Report | ADOC(DOJ)_3389993 | Yarbrough - Bullock - 302 C.pdf |
| U.S. Ex. 04767 | US MSJ Ex 350 - Incident Report | ADOC(DOJ)_3400714 | 20240829_72257a8f_ECF-24-00347 IR-IncidentReport302A240425153658.pdf |
| U.S. Ex. 04768 | US MSJ Ex 404 - Incident Report | ADOC(DOJ)_3407022 | 20240829_62764c65_KCF-24-01160 IR-IncidentReport302A240609122625.pdf |
| U.S. Ex. 04769 | US MSJ Ex 413 - Incident Report | ADOC(DOJ)_3408625 | 20240830_5aa9b587_LCF-24-00631 IR-IncidentReport302A240702095114.pdf |
| U.S. Ex. 04770 | US MSJ Ex 472 - Incident Report | ADOC(DOJ)_4019637 | IR-IncidentReport302A240729174358.pdf |
| U.S. Ex. 04771 | US MSJ Ex 474 - Incident Report | ADOC(DOJ)_4023497 | IR-IncidentReport302A240808161812.pdf |
| U.S. Ex. 04772 | US MSJ Ex 476 - Incident Report | ADOC(DOJ)_4042412 | IR-IncidentReport302A241121123947.pdf |
| U.S. Ex. 04773 | US MSJ Ex 477 - Incident Report | ADOC(DOJ)_4065375 | IR-IncidentReport302A240307173024.pdf |
| U.S. Ex. 04774 | US MSJ Ex 478 - Incident Report | ADOC(DOJ)_4068274 | IR-IncidentReport302C241026070838.pdf |
| U.S. Ex. 04775 | US MSJ Ex 486 - Incident Summary | ADOC(DOJ)_3968125 | 24-0271 WEEKLY CASE UPDATE.docx |
| U.S. Ex. 04776 | US MSJ Ex 522 - Investigation Report | ADOC(DOJ)_1760604 | |
| U.S. Ex. 04777 | US MSJ Ex 542 - Investigation Report | ADOC(DOJ)_2151568 | |
| U.S. Ex. 04778 | US MSJ Ex 545 - Investigation Report | ADOC(DOJ)_2366144 | Investigative Report 21-1108.pdf |
| U.S. Ex. 04779 | US MSJ Ex 553 - Investigation Report | ADOC(DOJ)_3379244 | Case No. 24-0381 - Agent Eddy Investigative Report (Samuel Ward Investigation).doc |
| U.S. Ex. 04780 | US MSJ Ex 556 - Investigation Report 24/05/09 | ADOC(DOJ)_3389994 | Yarbrough - Bullock - 24-0119 Investigative Report.doc |
| U.S. Ex. 04781 | US MSJ Ex 562 - Investigation Report | ADOC(DOJ)_3493405 | 23-1335 Investigative Report.docx |
| U.S. Ex. 04782 | US MSJ Ex 569 - Investigation Report | ADOC(DOJ)_3968436 | Investigative Report.doc |
| U.S. Ex. 04783 | US MSJ Ex 570 - Investigation Report | ADOC(DOJ)_3968459 | 24-0271 Investigative Report .doc |
| U.S. Ex. 04784 | US MSJ Ex 587 - Investigation Report | ADOC(DOJ)_4045338 | KCF-24-00377 BPS FORM 327-A COVERSHEET.docx |
| U.S. Ex. 04785 | US MSJ Ex 588 - Investigation Report | ADOC(DOJ)_4045344 | KCF-24-00377 Use of Force Review Report KS.docx |
| U.S. Ex. 04786 | US MSJ Ex 589 - Investigation Report | ADOC(DOJ)_4065386 | BPS FORM 327-C (USE OF FORCE AUDIT REPORT) rev. 3.docx |
| U.S. Ex. 04787 | US MSJ Ex 590 - Investigation Report | ADOC(DOJ)_4065627 | 327-G (USE OF FORCE AUDIT REPORT)_.docx |
| U.S. Ex. 04788 | US MSJ Ex 591 - Investigation Report | ADOC(DOJ)_4094193 | SCF-24-00049 USE OF FORCE REVIEW REPORT AB3.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 04789 | US MSJ Ex 601 - Investigation Report ([redacted] - 23/11/17 LESD Investigative Report) | ADOC(DOJ)_3505751 | Investigative Report.doc |
| U.S. Ex. 04790 | US MSJ Ex 602 - Investigation Report | ADOC(DOJ)_4019650 | BCCF-24-00564 BPS FORM 327-C (USE OF FORCE AUDIT REPORT) rev. 3.pdf |
| U.S. Ex. 04791 | US MSJ Ex 611 - ADOC Summary of Deaths (FY Death Comparison (FY2020 - FY2024)) | ADOC(DOJ)_4009840 | Death Log by FY1.xlsb.xlsx |
| U.S. Ex. 04792 | US MSJ Ex 620 - Officer Statement | ADOC(DOJ)_4065621 | Lieutenant Anthony Roper Statement.docx |
| U.S. Ex. 04793 | US MSJ Ex 621 - Officer Statement | ADOC(DOJ)_4065622 | Sergeant tenBerge statemen Byrd.docx |
| U.S. Ex. 04794 | US MSJ Ex 659 - Policy | ADOC(DOJ)_0312278 | ADOC(DOJ)_0312278-ADOC(DOJ)_0312279.pdf |
| U.S. Ex. 04795 | US MSJ Ex 661 - Policy | ADOC(DOJ)_2249187 | |
| U.S. Ex. 04796 | US MSJ Ex 662 - Policy | ADOC(DOJ)_2250186 | |
| U.S. Ex. 04797 | US MSJ Ex 664 - Policy | ADOC(DOJ)_2250811 | |
| U.S. Ex. 04798 | US MSJ Ex 665 - Policy | ADOC(DOJ)_2251056 | |
| U.S. Ex. 04799 | US MSJ Ex 666 - Policy | ADOC(DOJ)_2251915 | |
| U.S. Ex. 04800 | US MSJ Ex 668 - Policy | ADOC(DOJ)_2253604 | |
| U.S. Ex. 04801 | US MSJ Ex 669 - Policy | ADOC(DOJ)_2292309 | |
| U.S. Ex. 04802 | US MSJ Ex 670 - Policy | ADOC(DOJ)_2293983 | |
| U.S. Ex. 04803 | US MSJ Ex 671 - Policy | ADOC(DOJ)_2295345 | |
| U.S. Ex. 04804 | US MSJ Ex 672 - Policy | ADOC(DOJ)_2295738 | |
| U.S. Ex. 04805 | US MSJ Ex 673 - Policy | ADOC(DOJ)_3395870 | Limestone SOP G-45 - Issue and Control of Inmate Wristbands (Rev. Jan 05 2021).pdf |
| U.S. Ex. 04806 | US MSJ Ex 674 - Policy | ADOC(DOJ)_4015513 | AR340.pdf |
| U.S. Ex. 04807 | US MSJ Ex 699 - Use of Force Letter | ADOC(DOJ)_4023504 | 24-UOF-0697-INC.docx |
| U.S. Ex. 04808 | US MSJ Ex 708 - Video | ADOC(DOJ)_4065379 | Limestone C25 - Dining Room Front - Camera - 02-2024-02-24 approx. 0746 hours to 0747 hours.mp4 |
| U.S. Ex. 04809 | US MSJ Ex 718 - Video | ADOC(DOJ)_4066086 | Limestone C45 - Dorm C - Camera - 03-2024-04-30 approx. 0936 hours to 0637 hours.mp4 |
| U.S. Ex. 04810 | US MSJ Ex 719 - Video | ADOC(DOJ)_4080494 | St.Clair C36 - A Block 2 Side - Camera - 04-2024-03-11 approx. 0439 hours to 0446 hours.mp4 |
| U.S. Ex. 04811 | US MSJ Ex 739 - Video Kilby C19 - P Dorm - Camera - 02-2024-02-26 approx. 0756 hours to 0814 hours.mp4 | ADOC(DOJ)_4045327 | Kilby C19 - P Dorm - Camera - 02-2024-02-26 approx. 0756 hours to 0814 hours.mp4 |
| U.S. Ex. 04812 | Use of Force Audit Report (BPS.327-P, Form 327-C) | ADOC(DOJ)_4045229 | BPS.327-P.docx |
| U.S. Ex. 04813 | Use of Force Audit Report (BPS.327-P, Form 327-C) | ADOC(DOJ)_4080495 | BPS.327-P.docx |
| U.S. Ex. 04814 | Use of Force Audit Report (Form 327-C) | ADOC(DOJ)_4023501 | BPS.327-P.docx |
| U.S. Ex. 04815 | Use of Force Audit Report (Form 327-C, BPS.327-UOF) | ADOC(DOJ)_4031421 | BPS.327-UOF.docx |
| U.S. Ex. 04816 | Use of Force Audit Report (LCF-24-00128, BPS FORM 327-C AUDIT) | ADOC(DOJ)_4065216 | LCF-24-00128 BPS FORM 327-C AUDIT.pdf |
| U.S. Ex. 04817 | USE OF FORCE AUDIT REPORT (SCCF-23-01202, Form 327-C) | ADOC(DOJ)_4072033 | SCCF-23-01202 BPS FORM 327-C (USE OF FORCE AUDIT REPORT) rev. 3.pdf |
| U.S. Ex. 04818 | USE OF FORCE AUDIT REPORT (SCCF-24-00083, Form 327-C) | ADOC(DOJ)_4073487 | SCCF-24-00083 BPS FORM 327-C (USE OF FORCE AUDIT REPORT) rev. 3.pdf |
| U.S. Ex. 04819 | Use of Force Audit Review (LCF-24-00399, UOF Final Review KS) | ADOC(DOJ)_4065672 | UOF Final Review KS.docx |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 04820 | Use of Force Notification KCF-24-00019 | ADOC(DOJ)_4044872 | Use of Force Notification KCF-24-00019.docx |
| U.S. Ex. 04821 | Use of Force Notification SCCF-24-00248 | ADOC(DOJ)_4075754 | Use of Force Notification SCCF-24-00248.docx |
| U.S. Ex. 04822 | Use of Force Review Board Report and Recommendations, Staff Member: CO Daniel Tighe | ADOC(DOJ)_4066095 | Tighe Final Report.docx |
| U.S. Ex. 04823 | Use of Force Review Report (HCF-24-00727, Form 327B) | ADOC(DOJ)_4041922 | HCF-24-00727 .pdf |
| U.S. Ex. 04824 | USE OF FORCE REVIEW REPORT (SCCF-23-01574, Form 327 B) | ADOC(DOJ)_4073144 | 2Indepentent Review.docx |
| U.S. Ex. 04825 | Use of Force Review Report (SCF-24-01477, Use of Force Review Report_final) | ADOC(DOJ)_4096848 | SCF-24-01477 Use of Force Review Report_final.docx |
| U.S. Ex. 04826 | Use of Force Review Report (SS Use of Force Review Report) | ADOC(DOJ)_4037348 | SS Use of Force Review Report.docx |
| U.S. Ex. 04827 | Use of Force Review Report (UOF-23 -0170/ELMCF-23 -00285, Form 327B) | ADOC(DOJ)_1825600 | |
| U.S. Ex. 04828 | Use of Force Review Report (WDCF-24-01702 Use of Force Review Report_final) | ADOC(DOJ)_4106807 | WDCF-24-01702 Use of Force Review Report_final .pdf |
| U.S. Ex. 04829 | Use of Force Review Report, FCF-24-00125 | ADOC(DOJ)_4037442 | Use of Force Review Report FCF-24-00125 AB.pdf |
| U.S. Ex. 04830 | Ventress Site Photo | SITE-0010303 | IMG_1593.JPG |
| U.S. Ex. 04831 | Ventress Site Photo - unsecured evidence placed on ledge, and handwritten poster of instructions on how to label evidence | SITE-0010305 | IMG_1595.JPG |
| U.S. Ex. 04832 | Video - Bibb C03 - A Dorm Entry - Camera - 01 approx.1953 hours to 2001 hours | ADOC(DOJ)_4017685 | Bibb C03 - A Dorm Entry - Camera - 01 approx.1953 hours to 2001 hours.mp4 |
| U.S. Ex. 04833 | Video - Elmore C31 - C2 side 1 - Camera - 01 approx. 1315 hours to 1318 hours | ADOC(DOJ)_4031480 | Elmore C31 - C2 side 1 - Camera - 01 approx. 1315 hours to 1318 hours.mp4 |
| U.S. Ex. 04834 | Video - Kilby C01 - Dorm - Camera - 04-2024-05-30 approx. 0855 PM to 0903 PM | ADOC(DOJ)_4059407 | Kilby C01 - Dorm - Camera - 04-2024-05-30 approx. 0855 PM to 0903 PM.mp4 |
| U.S. Ex. 04835 | Video - Kilby C04 - B Dorm Corridor - Camera - 01 approx. 1030 hours to 1031 hours | ADOC(DOJ)_4044790 | Kilby C04 - B Dorm Corridor - Camera - 01 approx. 1030 hours to 1031 hours.mp4 |
| U.S. Ex. 04836 | Video - Limestone C51 - Dorm D - Camera - 03-2024-05-04 approx. 0427 hours to 0436 hours | ADOC(DOJ)_4066169 | Limestone C51 - Dorm D - Camera - 03-2024-05-04 approx. 0427 hours to 0436 hours.mp4 |
| U.S. Ex. 04837 | Video - St.Clair C18 - Dining Hall - Camera - 01 approx. 0442 hours to 0444 hours | ADOC(DOJ)_4073484 | St.Clair C18 - Dining Hall - Camera - 01 approx. 0442 hours to 0444 hours.mp4 |
| U.S. Ex. 04838 | Video - St.Clair C18 - Dining Hall - Camera - 02 approx. 0442 hours to 0444 hours | ADOC(DOJ)_4073483 | St.Clair C18 - Dining Hall - Camera - 02 approx. 0442 hours to 0444 hours.mp4 |
| U.S. Ex. 04839 | Video - St.Clair C49 - E 1 Side - Camera - 03-2024-02-14 approx. 0815 hours to 0825 hours | ADOC(DOJ)_4073687 | St.Clair C49 - E 1 Side - Camera - 03-2024-02-14 approx. 0815 hours to 0825 hours.mp4 |
| U.S. Ex. 04840 | Video - St.Clair C49 - E 1 Side - Camera - 04-2024-02-14 approx. 0813 hours to 0825 hours | ADOC(DOJ)_4073688 | St.Clair C49 - E 1 Side - Camera - 04-2024-02-14 approx. 0813 hours to 0825 hours.mp4 |
| U.S. Ex. 04841 | Video - St.Clair C61 - K 1 Side - Camera - 03 approx. 0840 hours to 0842 hours | ADOC(DOJ)_4071474 | St.Clair C61 - K 1 Side - Camera - 03 approx. 0840 hours to 0842 hours.mp4 |
| U.S. Ex. 04842 | Video - St.Clair C74 - O 2 Side - Camera - 03 approx. 1710 hours to 1714 hours | ADOC(DOJ)_4073575 | St.Clair C74 - O 2 Side - Camera - 03 approx. 1710 hours to 1714 hours.mp4 |
| U.S. Ex. 04843 | Video - St.Clair C74 - O 2 Side - Camera - 04 approx. 1710 hours to 1714 hours | ADOC(DOJ)_4073576 | St.Clair C74 - O 2 Side - Camera - 04 approx. 1710 hours to 1714 hours.mp4 |
| U.S. Ex. 04844 | Video - St.Clair C79 - Q 2 Side - Camera - 03-2024-02-13 approx. 0822 hours to 0825 hours | ADOC(DOJ)_4073658 | St.Clair C79 - Q 2 Side - Camera - 03-2024-02-13 approx. 0822 hours to 0825 hours.mp4 |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 04845 | Video - Bibb C02 - A4 Dorm - Camera - 04 approx.1959 hours to 2000 hours | ADOC(DOJ)_4017684 | Bibb C02 - A4 Dorm - Camera - 04 approx.1959 hours to 2000 hours.mp4 |
| U.S. Ex. 04846 | Video - Bibb C04 - A1 Dorm - Camera - 04 approx. 1956 hours to 2000 hours | ADOC(DOJ)_4017688 | Bibb C04 - A1 Dorm - Camera - 04 approx. 1956 hours to 2000 hours.mp4 |
| U.S. Ex. 04847 | Video - Bullock C47 - K5 Dorm - Camera - 01 approx. 0641 hours to 0645 hours | ADOC(DOJ)_4020803 | Bullock C47 - K5 Dorm - Camera - 01 approx. 0641 hours to 0645 hours.mp4 |
| U.S. Ex. 04848 | Video - Elmore C23 - B2 Dorm Rec Room - Camera - 02 approx. 2228 hours to 2234 hours | ADOC(DOJ)_4031362 | Elmore C23 - B2 Dorm Rec Room - Camera - 02 approx. 2228 hours to 2234 hours.mp4 |
| U.S. Ex. 04849 | Video - Kilby C01 - Dorm - Camera - 02-2024-05-30 approx. 0855 PM to 0903 PM | ADOC(DOJ)_4059404 | Kilby C01 - Dorm - Camera - 02-2024-05-30 approx. 0855 PM to 0903 PM.mp4 |
| U.S. Ex. 04850 | Video - Kilby C15 -Dining - Camera - 01 approx. 1127 hours to 1131 hours | ADOC(DOJ)_4044755 | Kilby C15 -Dining - Camera - 01 approx. 1127 hours to 1131 hours.mp4 |
| U.S. Ex. 04851 | Video - Kilby C19 - P Dorm - Camera - 02 approx. 1255 hours to 0110 hours | ADOC(DOJ)_4044586 | Kilby C19 - P Dorm - Camera - 02 approx. 1255 hours to 0110 hours.mp4 |
| U.S. Ex. 04852 | Video - Limestone C45 - Dorm C - Camera - 03-2024-03-28 approx. 1019 hours to 1029 hours | ADOC(DOJ)_4065662 | Limestone C45 - Dorm C - Camera - 03-2024-03-28 approx. 1019 hours to 1029 hours.mp4 |
| U.S. Ex. 04853 | Video - St.Clair C42 - B block 2 Side - Camera - 01-2024-02-14 approx. 1857 hours to 1901 hours | ADOC(DOJ)_4073732 | St.Clair C42 - B block 2 Side - Camera - 01-2024-02-14 approx. 1857 hours to 1901 hours.mp4 |
| U.S. Ex. 04854 | Video - St.Clair C70 - N 2 Side - Camera - 03-2024-03-09_21h41min45s000ms | ADOC(DOJ)_4077652 | St.Clair C70 - N 2 Side - Camera - 03-2024-03-09_21h41min45s000ms.mp4 |
| U.S. Ex. 04855 | Video - St.Clair C72 - N_O Hallway 2 - Camera - 01 approx. 2107 hours to 2109 hours | ADOC(DOJ)_4071749 | St.Clair C72 - N_O Hallway 2 - Camera - 01 approx. 2107 hours to 2109 hours.mp4 |
| U.S. Ex. 04856 | Video - St.Clair C78 - P_Q Hallway 2 - Camera - 02 approx. 0258 hours to 0301 hours | ADOC(DOJ)_4071312 | St.Clair C78 - P_Q Hallway 2 - Camera - 02 approx. 0258 hours to 0301 hours.mp4 |
| U.S. Ex. 04857 | Video - St.Clair C79 - Q 2 Side - Camera - 03 approx. 0253 hours to 0258 hours | ADOC(DOJ)_4071311 | St.Clair C79 - Q 2 Side - Camera - 03 approx. 0253 hours to 0258 hours.mp4 |
| U.S. Ex. 04858 | Weekly Activity Report Page 6 and 7 Dodd Jones | ADOC(DOJ)_2271234 | |
| U.S. Ex. 04859 | Weekly Activity Report Week of April 07, 2023 - April 14, 2023 | ADOC(DOJ)_2119640 | |
| U.S. Ex. 04860 | Weekly Activity Report Week of December 15, 2023 – December 22, 2023 | ADOC(DOJ)_2271515 | |
| U.S. Ex. 04861 | Weekly Activity Report Week of February 10, 2023 – February 17, 2023 | ADOC(DOJ)_2143206 | |
| U.S. Ex. 04862 | Weekly Activity Report Week of June 9, 2023 - June 16, 2023 | ADOC(DOJ)_1778258 | |
| U.S. Ex. 04863 | Weekly Activity Report Week of June 9, 2023 - June 16, 2023 | ADOC(DOJ)_2271764 | |
| U.S. Ex. 04864 | Weekly Activity Report Week of May 24, 2024 – May 31, 2024 | ADOC(DOJ)_3422293 | 2024 05 24 - 2024 05 31 LESD Weekly Activity Report.docx |
| U.S. Ex. 04865 | Weekly Activity Report Week of May 31, 2024 - June 07, 2024 | ADOC(DOJ)_3422265 | 2024 05 31 - 2024 06 07 LESD Weekly Activity Report.docx |
| U.S. Ex. 04866 | Wendell Hines - 24/11/06 Autopsy (Methamphetamine and fentanyl toxicity) | USSUBP_038_0002765 | Hines, Wendell Corey.pdf |
| U.S. Ex. 04867 | Wendell Hines - 24/11/06 Incident Report (302A) | ADOC(DOJ)_4153229 | 20260313_7560a211_WDCF-24-02306 IR-IncidentReport302A241119060905.pdf |
| U.S. Ex. 04868 | William Barr - 24/01/27 - Incident Report | ADOC(DOJ)_3353584 | 20240626_a5c12743_LCF-24-00097 IR-IncidentReport302A240515144939.pdf |
| U.S. Ex. 04869 | William Barr - 24/04/03 - LESD Investigative Report | ADOC(DOJ)_3946396 | Investigative Report 24-0116.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 04870 | William Barr--24/01/29 Autopsy (fentanyl toxicity) | USSUBP_035_0000846 | 24-042 Barr, William Arthur.pdf |
| U.S. Ex. 04871 | William Smith - 23/06/05 - Autopsy | USSUBP_018-0001157 | 2023-2677-smith -1182024-report.pdf |
| U.S. Ex. 04872 | William Thierry - 22/06/08 ,m- Autopsy | USSUBP_008_0000003 | Thierry William 22MM01538 Autopsy Report.pdf |
| U.S. Ex. 04873 | Willie Thompson - 24/02/15 - Incident Report | ADOC(DOJ)_3375113 | 20240627_c1374fba_WDCF-24-00329 IR-IncidentReport302A240221112913.pdf |
| U.S. Ex. 04874 | Willie Thompson - 24/02/16 Autopsy (Probable fentanyl and MDMB-4en-PINACA toxicity) | USSUBP_031_0000071 | 2024-0838-thompson-9172024-report.pdf |
| U.S. Ex. 04875 | Willie Thompson - 24/05/27 - LESD Investigative Report | ADOC(DOJ)_3962953 | IR 24-0171.doc |
| U.S. Ex. 04876 | Willie Wright - 24/02/24 m- Incident Report | ADOC(DOJ)_3343099 | 20240626_7f935bf6_ELMCF-24-00282 IR-IncidentReport302A240517092300.pdf |
| U.S. Ex. 04877 | Willie Wright - 24/06/12 - LESD Investigative Report | ADOC(DOJ)_3966385 | Wright IR.doc |
| U.S. Ex. 04878 | Willie Wright--24/02/24 Death, Toxicology Report | USSUBP_037_0002699 | 24MM00864 Willie Wright Toxicology Report.pdf |
| U.S. Ex. 04879 | Willie Wright--24/03/01 Autopsy (Intoxication by synthetic cannabinoid) | USSUBP_037_0002695 | 24MM00864 Willie Wright Autopsy Report.pdf |
| U.S. Ex. 04880 | Zachery Clark – 23/05/14 Autopsy (Acute synthetic cannabinoid (ADB-BUTINACA and MD B-4en PINACA) toxicity | ADOC(DOJ)_1740705 | 23-0565 Autopsy Results.pdf |
| U.S. Ex. 05000 | [redacted] - 12/28/24 IRB Report on UOF | ADOC(DOJ)_4158680 | Stephanie_Smithee_327-RB Incident Review Report - Tobias Ming - FCF-24-0111.pdf |
| U.S. Ex. 05001 | [redacted] - 2020/11/20 LESD Comm'r Daily Briefing, pg. 3 (report of sexual assault) | ADOC(DOJ)_2398440 | CCB 11.12.2020.pdf |
| U.S. Ex. 05002 | [redacted] - 2021/05/16 Incident Rep (302A) (UOF incident with Lt. Jenkins) | ADOC(DOJ)_0297961 | WDCF-21-01322-1404003-WDCF-21-01322 302-A.pdf |
| U.S. Ex. 05003 | [redacted] - 2021/05/16 Use of Force Inv Rep | ADOC(DOJ)_0297970 | WDCF-21-01322-1404002-WDCF-21-01322 Use_Of_Force.pdf |
| U.S. Ex. 05004 | [redacted] - 2022/04/13 Incident Rep (302A) (UOF incident) | ADOC(DOJ)_1316380 | WDCF-22-00696-1509346-WDCF-22-00696 302-A.pdf |
| U.S. Ex. 05005 | [redacted] - 2022/04/13 Incident Rep (Duty Officer Rep) (UOF incident) | ADOC(DOJ)_1316381 | WDCF-22-00696-1506989-WDCF-22-00696 302-C.pdf |
| U.S. Ex. 05006 | [redacted] - 2022/04/13 Use of Force Inv Rep | ADOC(DOJ)_1316384 | WDCF-22-00696-1508309-WDCF-22-00696 Use_Of_Force.pdf |
| U.S. Ex. 05007 | [redacted] - 2022/12/11 - online post about [redacted] health | PRESS-0001582 | 12.11.2022 MothtoFlame_I don't think he'll make it out alive - by Beth Shelburne.pdf |
| U.S. Ex. 05008 | [redacted] - 2023/09/10 Incident Rep (body chart) | ADOC(DOJ)_2411766 | 20231107_424809d2_ELMCF-23-01651 Inmate [redacted] BC001.pdf |
| U.S. Ex. 05009 | [redacted] - 2024/02/01 Incident Rep (Officer Hardy Stmt) (UOF in suicide attempt) | ADOC(DOJ)_3342451 | 20240626_61290c60_ELMCF-24-00153 Officer hardy statement_001.pdf |
| U.S. Ex. 05010 | [redacted] - 2024/12/28 (body chart following UOF) | ADOC(DOJ)_4139920 | 20260313_67287822_FCF-24-01110 inmate aaron phelps and brian flowers bc and communication form.pdf |
| U.S. Ex. 05011 | [redacted] - 21/05/16 Incident Report (WDCF-21-01322, CO Jenkins Stmt) | ADOC(DOJ)_0297971 | WDCF-21-01322-1402778-Lt Sanders statement.pdf |
| U.S. Ex. 05012 | [redacted] - 21/05/16 Incident Report (WDCF-21-01322, Duty Officer Rep) | ADOC(DOJ)_0297962 | WDCF-21-01322-1402764-WDCF-21-01322 302-C.pdf |
| U.S. Ex. 05013 | [redacted] - 22/12/14 LESD Inv Rep | ADOC(DOJ)_3330680 | 22-1474 IR.doc |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 05014 | [redacted] - 23/01/03 IO (LESD 22-1474) | ADOC(DOJ)_3330674 | IO 22-1474.pdf |
| U.S. Ex. 05015 | [redacted] - 23/09/10 Incident Report (ELMCF-23-01651. 302A) | ADOC(DOJ)_2411764 | 20231107_a0d6043f_ELMCF-23-01651 IR-IncidentReport302A230919170239.pdf |
| U.S. Ex. 05016 | [redacted] - 23/09/10 Incident Report (ELMCF-23-01651. Duty Officer Rep) | ADOC(DOJ)_2411765 | 20231107_3f635736_ELMCF-23-01651 IR-IncidentReport302C230910203331.pdf |
| U.S. Ex. 05017 | [redacted] - 24/06/04 Incident Report (302A) | ADOC(DOJ)_3407264 | 20240829_68079459_KCF-24-01260 IR-IncidentReport302A240606161133.pdf |
| U.S. Ex. 05018 | [redacted] - 24/06/04 Incident Report (Body Chart) | ADOC(DOJ)_3407268 | 20240829_6ffff660_KCF-24-01260 Inmate [redacted] Body Chart Documentation Form_001.pdf |
| U.S. Ex. 05019 | [redacted] - 24/06/04 Incident Report (Duty Officer Report) | ADOC(DOJ)_3407266 | 20240829_082cef17_KCF-24-01260 IR-IncidentReport302C240604151450.pdf |
| U.S. Ex. 05020 | [redacted] - 24/06/04 Incident Report (Photo 3, wrist) | ADOC(DOJ)_3407262 | 20240830_fc2ceb18_KCF-24-01260 IMG_5832.JPG |
| U.S. Ex. 05021 | [redacted] - 24/06/04 Incident Report (Photo 4, wrist) | ADOC(DOJ)_3407263 | 20240829_6fd66df6_KCF-24-01260 IMG_5828.JPG |
| U.S. Ex. 05022 | [redacted] - 24/06/04 Incident Report (Photo, wrist 2) | ADOC(DOJ)_3407261 | 20240830_2130b256_KCF-24-01260 IMG_5836.JPG |
| U.S. Ex. 05023 | [redacted] - 24/06/04 Incident Report (Photo, wrist) | ADOC(DOJ)_3407260 | 20240830_3087f131_KCF-24-01260 IMG_5835.JPG |
| U.S. Ex. 05024 | [redacted] - 24/06/04 Incident Report (Statement, [redacted] | ADOC(DOJ)_3407267 | 20240829_6ab04f20_KCF-24-01260 Inmate [redacted] Statement_001.pdf |
| U.S. Ex. 05025 | [redacted] - 24/06/13 Incident Report (302A) | ADOC(DOJ)_3407456 | 20240829_b3654604_KCF-24-01344 IR-IncidentReport302A240617125010.pdf |
| U.S. Ex. 05026 | [redacted] - 24/06/13 Incident Report (Body Chart) | ADOC(DOJ)_3407458 | 20240829_e9025919_KCF-24-01344 phelps bodychart_001.pdf |
| U.S. Ex. 05027 | [redacted] - 24/06/13 Incident Report (Duty Officer Report) | ADOC(DOJ)_3407457 | 20240830_1908b1b3_KCF-24-01344 IR-IncidentReport302C240613123811.pdf |
| U.S. Ex. 05028 | [redacted] - 24/12/28 Incident Rep (duty officer report) (suicidal ideation) | ADOC(DOJ)_4139919 | 20260313_714c105e_FCF-24-01110 IR-IncidentReport302C241228200526.pdf |
| U.S. Ex. 05029 | [redacted] - 24/12/28 Incident Rep (suicide watch) | ADOC(DOJ)_4139918 | 20260313_93d828c1_FCF-24-01110 IR-IncidentReport302A241230142923.pdf |
| U.S. Ex. 05030 | [redacted] - 24/12/28 Incident Report (302A) | ADOC(DOJ)_4139930 | 20260313_90ed1d68_FCF-24-01111 IR-IncidentReport302A250106131410.pdf |
| U.S. Ex. 05031 | [redacted] - 24/12/28 Incident Report (Duty Officer Report) | ADOC(DOJ)_4139933 | 20260313_ee96f239_FCF-24-01111 IR-IncidentReport302C241228215857.pdf |
| U.S. Ex. 05032 | [redacted] - 24/12/28 Incident Report (Photo, light fixture 1) | ADOC(DOJ)_4139938 | 20260313_307ab853_FCF-24-01111 DSCF0092.JPG |
| U.S. Ex. 05033 | [redacted] - 24/12/28 Incident Report (Photo, light fixture 2) | ADOC(DOJ)_4139939 | 20260313_2f7ab853_FCF-24-01111 DSCF0091.JPG |
| U.S. Ex. 05034 | [redacted] - 24/12/28 Incident Report (Photo, [redacted] back) | ADOC(DOJ)_4139940 | 20260313_8d05312f_FCF-24-01111 DSCF0086.JPG |
| U.S. Ex. 05035 | [redacted] - 24/12/28 Incident Report (Photo, [redacted] face front) | ADOC(DOJ)_4139944 | 20260313_8905312f_FCF-24-01111 DSCF0082.JPG |
| U.S. Ex. 05036 | [redacted] - 24/12/28 Incident Report (Photo, [redacted] face left side) | ADOC(DOJ)_4139943 | 20260313_8a05312f_FCF-24-01111 DSCF0083.JPG |
| U.S. Ex. 05037 | [redacted] - 24/12/28 Incident Report (Photo, [redacted] face) | ADOC(DOJ)_4139942 | 20260313_8b05312f_FCF-24-01111 DSCF0084.JPG |
| U.S. Ex. 05038 | [redacted] - 24/12/28 Incident Report (Photo, [redacted] feet rear) | ADOC(DOJ)_4139948 | 20260313_e3d6ec40_FCF-24-01111 DSCF0087.JPG |
| U.S. Ex. 05039 | [redacted] - 24/12/28 Incident Report (Photo, [redacted] feet) | ADOC(DOJ)_4139947 | 20260313_e4d6ec40_FCF-24-01111 DSCF0088.JPG |
| U.S. Ex. 05040 | [redacted] - 24/12/28 Incident Report (Photo, [redacted] hands 2) | ADOC(DOJ)_4139946 | 20260313_e5d6ec40_FCF-24-01111 DSCF0089.JPG |
| U.S. Ex. 05041 | [redacted] - 24/12/28 Incident Report (Photo, [redacted] hands) | ADOC(DOJ)_4139945 | 20260313_e6d6ec40_FCF-24-01111 DSCF0090.JPG |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 05042 | [redacted] - 24/12/28 Incident Report (Photo, Phelps rear head) | ADOC(DOJ)_4139941 | 20260313_8c05312f_FCF-24-01111 DSCF0085.JPG |
| U.S. Ex. 05043 | [redacted] - 24/12/28 Incident Report (Statement, CO Ming, CO Salter, CSG Graves) | ADOC(DOJ)_4139935 | 20260313_e6c7a52f_FCF-24-01111 Lt Ming, Co Salter, and CSG Graves UOF statement.pdf |
| U.S. Ex. 05044 | [redacted] - 24/12/28 Incident Report (Statement, Phelps) | ADOC(DOJ)_4139934 | 20260313_332fc2be_FCF-24-01111 aaron phelps statement.pdf |
| U.S. Ex. 05045 | ACA - Performance Based Standards and Expected Practices for Adult Correctional Centers - March 2021 | ADOC(DOJ)_1765876 | Perf-Based Stds_Adult Corr. Inst. 5th ed_March 2021_SECURE (4).pdf |
| U.S. Ex. 05046 | ADOC - Disciplinary History (Rog Response) | ADOC(DOJ)_322328 | ADOC(DOJ)_322328 - CONFIDENTIAL - Interrogatory No. 3 (Identify Employees Disciplined).xlsx |
| U.S. Ex. 05047 | ADOC - Disciplinary History (Table of Infractions) | ADOC(DOJ)_0322329 | ADOC(DOJ)_0322329-ADOC(DOJ)_0322334.pdf |
| U.S. Ex. 05048 | ADOC AR 208 - Standards of Conduct and Discipline (05/08/17) | ADOC(DOJ)_2248706 | |
| U.S. Ex. 05049 | ADOC AR 312 - Chemical Agents (25/02/06) | ADOC(DOJ)_4155506 | AR 312 - Chemical Agents - 2025.02.06 - Current.pdf |
| U.S. Ex. 05050 | ADOC AR 312 - Chemical Agents/Pepper Spray Policy (04/06/04) | ADOC(DOJ)_2248927 | |
| U.S. Ex. 05051 | ADOC AR 327 - Use of Force (15/03/04) | ADOC(DOJ)_2248909 | |
| U.S. Ex. 05052 | ADOC AR 327 - Use of Force (15/03/04) | ADOC(DOJ)_2372369 | AR327.pdf |
| U.S. Ex. 05053 | ADOC AR 327 - Use of Force (25/01/25) | ADOC(DOJ)_4155383 | AR 327 - Use of Force - 2025.01.27 - Current.pdf |
| U.S. Ex. 05054 | ADOC Depo - LESD Dir Mercado - 24/02/27 | | 2-27-2024 - Mercado - Condensed.pdf |
| U.S. Ex. 05055 | ADOC MSJ Exhibit 168 - Deposition Transcript of Martin Horn | | Exhibit 168 - Deposition Transcript of Martin Horn.pdf |
| U.S. Ex. 05056 | ADOC MSJ Exhibit 217 - Use of Force Review Board Report(ADOC(DOJ)_4129367) - "Justified" | ADOC(DOJ)_4129367 | Exhibit 217 - Use of Force Review Board Report(ADOC(DOJ)_4129367).pdf |
| U.S. Ex. 05057 | ADOC MSJ Exhibit 218 - Use of Force Review Board Report (ADOC(DOJ)_4129368) - "Unsubstantiated" | ADOC(DOJ)_4129368 | Exhibit 218 - Use of Force Review Board Report (ADOC(DOJ)_4129368).pdf |
| U.S. Ex. 05058 | ADOC MSJ Exhibit 410 - Declaration of Brad Chynoweth | | Exhibit 410 - Declaration of Brad Chynoweth.pdf |
| U.S. Ex. 05059 | ADOC Pepper Spray Policy - 20/06/04 - pepper spray policy June 2020 | ADOC(DOJ)_2293006 | |
| U.S. Ex. 05060 | ADOC SOP - Bullock 5-005, Use of Force (20/04/15) | ADOC(DOJ)_3393591 | Bullock SOP 5-005 - Use of Force (Rev. Apr. 15 2020).pdf |
| U.S. Ex. 05061 | ADOC SOP - Donaldson 4-019 Use of Force (21/07/13) | ADOC(DOJ)_2292891 | |
| U.S. Ex. 05062 | ADOC SOP - Donaldson 4-019, Use of Force (21/07/13) | ADOC(DOJ)_3393952 | Donaldson SOP 4-019 - Use of Force (Rev. Jul 13 2021).pdf |
| U.S. Ex. 05063 | ADOC SOP - Donaldson 4-034, Chemical Agents (20/06/04) | ADOC(DOJ)_3393838 | Donaldson SOP 4-034 - Chemical Agents (Rev. Jun 04 2020).pdf |
| U.S. Ex. 05064 | ADOC SOP - Donaldson G-5, Use of Force (undated) | ADOC(DOJ)_2296477 | |
| U.S. Ex. 05065 | ADOC SOP - Elmore 800, Chemical Agents (22/03/15) | ADOC(DOJ)_3394450 | Elmore SOP 800 - Chemical Agents (Rev. Mar. 15 2022).pdf |
| U.S. Ex. 05066 | ADOC SOP - Elmore 914, Use of Force (22/03/15) | ADOC(DOJ)_3394364 | Elmore SOP 914 - Use of Force (Rev. Mar. 15 2022).pdf |
| U.S. Ex. 05067 | ADOC SOP - Kilby V-10, Use of Force (19/01/30) | ADOC(DOJ)_3395536 | Kilby SOP V-10 - Use of Force (Rev. Jan 30 2019).pdf |
| U.S. Ex. 05068 | ADOC SOP - Limestone C-53, Chemical Agents (20/01/08) | ADOC(DOJ)_3396519 | Limestone SOP C-53 - Chemical Agents (Rev. Jan 08 2020).pdf |
| U.S. Ex. 05069 | ADOC SOP - Limestone G-5, Use of Force (undated) | ADOC(DOJ)_3395853 | Limestone SOP G-5 - Use of Force (Rev. Unknown).pdf |
| U.S. Ex. 05070 | ADOC SOP - St. Clair 101 - Chemical Agent Usage/Pepper Spray Policy (18/04/18) | ADOC(DOJ)_2253801 | |
| U.S. Ex. 05071 | ADOC SOP - St. Clair 101 - Chemical Agents/Pepper Spray Policy (20/06/04) | ADOC(DOJ)_2250599 | |
| U.S. Ex. 05072 | ADOC SOP - St. Clair 120, Use of Force (20/07/31) | ADOC(DOJ)_3397404 | St. Clair SOP 120 - Use of Force (Rev. July 31 2020).pdf |
| U.S. Ex. 05073 | ADOC SOP - Staton C-31, Chemical Aerosol Agents (10/04/06) | ADOC(DOJ)_3398303 | Staton SOP C-31 - Chemical Aerosol Agents (Rev. Sep 3 2024).pdf |
| U.S. Ex. 05074 | ADOC SOP - Staton D-17, Use of Force (24/08/27) | ADOC(DOJ)_3398144 | Staton SOP D-17 - Use of Force (Rev. Aug 27 2024).pdf |
| U.S. Ex. 05075 | ADOC UoF Refresher Training | ADOC(DOJ)_2278113 | Use of Force Refresher glw.pptx |
| U.S. Ex. 05076 | ADOC Use of Force Manual (24/12/31) | ADOC(DOJ)_4016815 | UseOfForceManual-Dec2024.pdf |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 05077 | ADOC Use of Force Settlement Provisions | ADOC(DOJ)_2016967 | ADOC Use of Force Settlement Provisions.docx |
| U.S. Ex. 05078 | ADOC Use of Force Statistics (23/08/24) | ADOC(DOJ)_1783518 | UseofForceStatistics 2023.pdf |
| U.S. Ex. 05079 | ADOC Use of Force Statistics XLS (23/08/24) | ADOC(DOJ)_1783554 | UseofForceStatistics.xls |
| U.S. Ex. 05080 | [redacted] - [redacted] - 23/07/10 I&I Weekly Activity Report | ADOC(DOJ)_2272183 | |
| U.S. Ex. 05081 | [redacted] 19/0/01 - incident report | ADOC(DOJ)_0223670 | WDCF-19-01605-1145845-WDCF-19-01605 Use_Of_Force.pdf |
| U.S. Ex. 05082 | [redacted] 19/07/31 - Call of concern from family member | ADOC(DOJ)_0223676 | WDCF-19-01605-1145796-RECORD OFFICE CONTACT A [redacted] 73119.pdf |
| U.S. Ex. 05083 | [redacted] 19/07/31 - Chief Mercado names ofc. as victim | ADOC(DOJ)_2158966 | 19-1428.msg |
| U.S. Ex. 05084 | [redacted] 19/07/31 - Duty Officer report | ADOC(DOJ)_0350961 | WDCF-19-01605 302-C.pdf |
| U.S. Ex. 05085 | [redacted] 19/07/31 - Incident report | ADOC(DOJ)_0223655 | WDCF-19-01605-1145551-WDCF-19-01605 302-C.pdf |
| U.S. Ex. 05086 | [redacted] 19/07/31 - Incident report | ADOC(DOJ)_0350949 | WDCF-19-01605 302-A.pdf |
| U.S. Ex. 05087 | [redacted] 19/07/31 - Investigative report | ADOC(DOJ)_0350952 | INVESTIGATIVE REPORT.doc |
| U.S. Ex. 05088 | [redacted] 19/07/31 - Investigative report | ADOC(DOJ)_0350937 | INVESTIGATIVE REPORT.pdf |
| U.S. Ex. 05089 | [redacted] 19/07/31 - Investigative report | ADOC(DOJ)_2158967 | INVESTIGATIVE REPORT.PDF |
| U.S. Ex. 05090 | [redacted] 19/07/31 - Ofc Williams body chart | ADOC(DOJ)_0223671 | WDCF-19-01605-1145800-OFC WILLIAMS BC.pdf |
| U.S. Ex. 05091 | [redacted] 19/07/31 - Photo | ADOC(DOJ)_0223656 | DSC02300 (Small).JPG |
| U.S. Ex. 05092 | [redacted] 19/07/31 - Photo | ADOC(DOJ)_0223657 | DSC02301 (Small).JPG |
| U.S. Ex. 05093 | [redacted] 19/07/31 - Photo | ADOC(DOJ)_0223658 | DSC02302 (Small).JPG |
| U.S. Ex. 05094 | [redacted] 19/07/31 - Photo | ADOC(DOJ)_0223659 | DSC02303 (Small).JPG |
| U.S. Ex. 05095 | [redacted] 19/07/31 - Photo | ADOC(DOJ)_0223660 | DSC02308 (Small).JPG |
| U.S. Ex. 05096 | [redacted] 19/07/31 - Photo | ADOC(DOJ)_0223661 | DSC02309 (Small).JPG |
| U.S. Ex. 05097 | [redacted] 19/07/31 - Photo | ADOC(DOJ)_0223662 | DSC02310 (Small).JPG |
| U.S. Ex. 05098 | [redacted] 19/07/31 - Photo | ADOC(DOJ)_0223663 | DSC02311 (Small).JPG |
| U.S. Ex. 05099 | [redacted] 19/07/31 - Photo | ADOC(DOJ)_0223664 | DSC02312 (Small).JPG |
| U.S. Ex. 05100 | [redacted] 19/07/31 - Photo | ADOC(DOJ)_0223665 | DSC02313 (Small).JPG |
| U.S. Ex. 05101 | [redacted] 19/07/31 - Photo | ADOC(DOJ)_0223666 | DSC02314 (Small).JPG |
| U.S. Ex. 05102 | [redacted] 19/07/31 - Photo | ADOC(DOJ)_0223667 | DSC02315 (Small).JPG |
| U.S. Ex. 05103 | [redacted] 19/07/31 - Request for case number | ADOC(DOJ)_0350958 | CASE NUMBER REQUEST FORM sept 27.docx |
| U.S. Ex. 05104 | [redacted] 19/07/31 - [redacted] body chart | ADOC(DOJ)_0223669 | WDCF-19-01605-1145823-[redacted] BC UOF 73119.pdf |
| U.S. Ex. 05105 | [redacted] 19/07/31 - Statement of Ofc. Clemens | ADOC(DOJ)_0223672 | WDCF-19-01605-1145799-OFC W CLEMONS STATEMENT SMITH UOF 73119.pdf |
| U.S. Ex. 05106 | [redacted] 19/07/31 - Statement of Ofc. Williams | ADOC(DOJ)_0223673 | WDCF-19-01605-1145798-OFC D WILLIAMS STATEMENT SMITH UOF 73119.pdf |
| U.S. Ex. 05107 | [redacted] 19/07/31 - statement of Sgt. Snelson | ADOC(DOJ)_0223677 | WDCF-19-01605-1145848-SGT SNELSON [redacted] UOF 73119.pdf |
| U.S. Ex. 05108 | [redacted] 19/07/31- Incident report | ADOC(DOJ)_0223653 | WDCF-19-01605-1145846-WDCF-19-01605 302-A.pdf |
| U.S. Ex. 05109 | [redacted] 19/08/01 - [redacted] statement | ADOC(DOJ)_0223668 | WDCF-19-01605-1145824-[redacted] STATEMENT UOF 73119.pdf |
| U.S. Ex. 05110 | [redacted] – 23/01/08 - UOF incd rpt | ADOC(DOJ)_4068442 | IR-IncidentReport302A230315115145.pdf |
| U.S. Ex. 05111 | [redacted] – 23/01/08 - UOF audio Bush | ADOC(DOJ)_1833549 | Lt bush.m4a |
| U.S. Ex. 05112 | [redacted] – 23/01/08 - UOF audio Kelly | ADOC(DOJ)_1833548 | Kelly.m4a |
| U.S. Ex. 05113 | [redacted] – 23/01/08 - UOF audit report | ADOC(DOJ)_1833557 | AuditSCCF-23-00040.docx |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 05114 | [redacted] – 23/01/08 - UOF Bickhaus email | ADOC(DOJ)_1772172 | UOF.msg |
| U.S. Ex. 05115 | [redacted] – 23/01/08 - UOF body chart [redacted] | ADOC(DOJ)_1344519 | USRFP_001_336664.pdf |
| U.S. Ex. 05116 | [redacted] – 23/01/08 - UOF coversheet | ADOC(DOJ)_4068460 | BPS FORM 327-A (USE OF FORCE COVERSHEET) SCCF-23-00040.docx |
| U.S. Ex. 05117 | [redacted] – 23/01/08 - UOF duty officer rpt | ADOC(DOJ)_4068445 | SCCF-23-00040 302-C.pdf |
| U.S. Ex. 05118 | [redacted] – 23/01/08 - UOF incident report 3 pages | ADOC(DOJ)_1344522 | USRFP_001_336667.pdf |
| U.S. Ex. 05119 | [redacted] – 23/01/08 - UOF Kelly statement | ADOC(DOJ)_1344520 | USRFP_001_336665.pdf |
| U.S. Ex. 05120 | [redacted] – 23/01/08 - UOF [redacted] discipline history | ADOC(DOJ)_1625681 | DISC_Inmate [redacted] Sanctions (3).pdf |
| U.S. Ex. 05121 | [redacted] – 23/01/08 - UOF photo collage | ADOC(DOJ)_1344521 | USRFP_001_336666.docx |
| U.S. Ex. 05122 | [redacted] – 23/01/08 - UOF video request | ADOC(DOJ)_1833563 | BPS FORM 350-A (VIDEO REQUEST).docx |
| U.S. Ex. 05123 | Brandon Crosby - 23/01/05 Incident Report (Duty Officer Rpt,, Assaulted at Ventresss head injury) | ADOC(DOJ)_1630435 | VCF-23-00032 302-C.pdf |
| U.S. Ex. 05124 | Brandon Crosby – 23/01/21 - UOF - 1/5/23 assault email | ADOC(DOJ)_2095367 | 2nd shift Assault-Inmate-On-Inmate 1-5-23.msg |
| U.S. Ex. 05125 | Brandon Crosby – 23/01/21 - UOF - 1/5/23 inmate assault on Crosby - uniform Offense Rpt | ADOC(DOJ)_1630433 | 23-0039 IO.pdf |
| U.S. Ex. 05126 | Brandon Crosby – 23/01/21 - UOF - 3/27/23 email from Bickhaus | ADOC(DOJ)_2098819 | UOF 23.IA.006.msg |
| U.S. Ex. 05127 | Brandon Crosby – 23/01/21 - UOF - 3/9/23 discipline emails | ADOC(DOJ)_2111766 | RE: UOF 23.IA.006.msg |
| U.S. Ex. 05128 | Brandon Crosby – 23/01/21 - UOF - email | ADOC(DOJ)_2096361 | Re: Inmate Brandon Crosby W/289723 update.msg |
| U.S. Ex. 05129 | Brandon Crosby – 23/01/21 - UOF - Karen Williams email | ADOC(DOJ)_2096360 | Inmate Brandon Crosby W/289723 update.msg |
| U.S. Ex. 05130 | Brandon Crosby – 23/01/21 - UOF - McCorvey stmt | ADOC(DOJ)_2097348 | Timothy McCorvey Statement 1.21.23001.pdf |
| U.S. Ex. 05131 | Brandon Crosby – 23/01/21 - UOF -Duty Officer Rpt | ADOC(DOJ)_1415354 | 20230804_04af62f9_VCF-23-00108 302-C.pdf |
| U.S. Ex. 05132 | Brandon Crosby - 23/01/21 Admin Inv Rpt (Captain McCorvey atatement) | ADOC(DOJ)_2111565 | Timothy McCorvey Statement 1.21.23001.pdf |
| U.S. Ex. 05133 | Brandon Crosby - 23/01/21 Admin Inv Rpt (Captain McCorvey) | ADOC(DOJ)_2098820 | Administrative Investigation Report McCorvey.pdf |
| U.S. Ex. 05134 | Brandon Crosby - 23/01/21 Incident Report (302A) | ADOC(DOJ)_1415352 | 20230804_07af62f9_VCF-23-00108 302-A.pdf |
| U.S. Ex. 05135 | Brandon Crosby - 23/01/21 Incident Report (documents) | ADOC(DOJ)_1415355 | 20230804_06af62f9_VCF-23-00108 Crosby's documents001.pdf |
| U.S. Ex. 05136 | Brandon Crosby - 23/01/21 LESD Investigative Rpt (Death) | ADOC(DOJ)_1773199 | 23-0077, Investigative Report.pdf |
| U.S. Ex. 05137 | Brandon Crosby - 23/01/22 Email from Warden to Stewart & Ellington | ADOC(DOJ)_2096363 | Inmate Death (VCF-23-00108).msg |
| U.S. Ex. 05138 | Brandon Crosby - 23/01/23 Autopsy Report (Brandon Crosby, blunt force head trauma) | ADOC(DOJ)_1773208 | 23-0077, Final Autopsy Report ADFS Brandon Crosby.pdf |
| U.S. Ex. 05139 | Brandon Crosby - 23/05/10 Email from Mercado to Williams (LESD info) | ADOC(DOJ)_1773198 | 23-0077 DI/Accidental Brandon Crosby AIS#289723.msg |
| U.S. Ex. 05140 | Captain Camelia Cargle - Use of Force Report - 2019/03/14 | ADOC(DOJ)_0040829 | ECF-19-00492-1093270-ECF-19-00492 Use_Of_Force.pdf |
| U.S. Ex. 05141 | Captain Demetrius Holstick - Use of Force Report - 2019/03/05 | ADOC(DOJ)_0166326 | SCF-19-00327-1096323-SCF-19-00327 Use_Of_Force.pdf |
| U.S. Ex. 05142 | Captain John Hutton Use of Force Report - 2019/08/08 | ADOC(DOJ)_0004107 | BCCF-19-01298-1161327-BCCF-19-01298 Use_Of_Force.pdf |
| U.S. Ex. 05143 | CERT (justified) - ADOC MSJ Exhibit 219 - Use of Force Review Board Report (ADOC(DOJ)_4129369) | ADOC(DOJ)_4129369 | Exhibit 219 - Use of Force Review Board Report (ADOC(DOJ)_4129369).pdf |
| U.S. Ex. 05144 | CERT (justified) - ADOC MSJ Exhibit 220 - Use of Force Review Board Report (ADOC(DOJ)_4129370) | ADOC(DOJ)_4129370 | Exhibit 220 - Use of Force Review Board Report (ADOC(DOJ)_4129370).pdf |
| U.S. Ex. 05145 | CO Joe Binder case action summary | | Binder_086_CaseActionSummSentence.pdf |
| U.S. Ex. 05146 | CO Joe Binder case action summary | | Case Action Summary - Binder.pdf |
| U.S. Ex. 05147 | CO Joe Binder docketing statement | | Binder_092_AppealDocketingStmt.pdf |
| U.S. Ex. 05148 | CO Joe Binder indictment | | Binder_006_Indictment.pdf |

United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 05149 | CO Roderick Gadson - 23/10/20 Email re Audit Report | ADOC(DOJ)_1816238 | FW: LT Roderick Gadson - St Clair.msg |
| U.S. Ex. 05150 | CO Roderick Gadson - 23/10/20 Email re Audit Report 2 | ADOC(DOJ)_1815436 | FW: LT Roderick Gadson - St Clair.msg |
| U.S. Ex. 05151 | [redacted] - 18/09/12 LESD Inv Rep (Officer Jordan Thomas) | ADOC(DOJ)_2375356 | [redacted] 18-3703.pdf |
| U.S. Ex. 05152 | [redacted] - 20/02/28 Email from Wallace to Mercado (Officer Jordan Thomas) | ADOC(DOJ)_2159400 | Inmate [redacted] Case Number 18-3703.msg |
| U.S. Ex. 05153 | [redacted] - 20/03/11 Email from Lawley to Mercado (Officer Jordan Thomas) | ADOC(DOJ)_2004285 | RE: Arrest - Officer Kevin Blaylock.msg |
| U.S. Ex. 05154 | [redacted] - 23/05/11 Email from Mercado to Stewart (attachment; Officer Jordan Thomas, video of the beating) | ADOC(DOJ)_2118297 | Video of the beating.avi |
| U.S. Ex. 05155 | [redacted] - 23/05/11 Email from Mercado to Stewart (Officer Jordan Thomas) | ADOC(DOJ)_2118294 | RE: Request for Assistance CONFIDENTIAL.msg |
| U.S. Ex. 05156 | [redacted] - USA v. Thomas, No. 7:20-cr-00207-LSC-JHE (exhibit list) | | Thomas_May 2021 Exhibit List.pdf |
| U.S. Ex. 05157 | [redacted] - USA v. Thomas, No. 7:20-cr-00207-LSC-JHE (video) | | Thomas_3.mp4 |
| U.S. Ex. 05158 | [redacted] - KCF-22-00668 302-C | ADOC(DOJ)_1810089 | KCF-22-00668 302-C.PDF |
| U.S. Ex. 05159 | [redacted] - KCF-22-00668 302-C | ADOC(DOJ)_2085346 | KCF-22-00668 302-C.PDF |
| U.S. Ex. 05160 | [redacted] - KCF-22-00668 302-C | ADOC(DOJ)_2085351 | KCF-22-00668 302-C.PDF |
| U.S. Ex. 05161 | [redacted] - KCF-22-00668 | ADOC(DOJ)_2147588 | KCF-22-00668.msg |
| U.S. Ex. 05162 | [redacted] - RE: KCF-22-00668 | ADOC(DOJ)_2147589 | RE: KCF-22-00668.msg |
| U.S. Ex. 05163 | [redacted] - RE: KCF-22-00668 | ADOC(DOJ)_2147590 | RE: KCF-22-00668.msg |
| U.S. Ex. 05164 | [redacted] - RE: KCF-22-00668 | ADOC(DOJ)_2147592 | RE: KCF-22-00668.msg |
| U.S. Ex. 05165 | [redacted] - KCF-22-00668-1535459-KCF-22-00668 302-A | ADOC(DOJ)_1257727 | KCF-22-00668-1535459-KCF-22-00668 302-A.pdf |
| U.S. Ex. 05166 | [redacted] - KCF-22-00668-1519427-KCF-22-00668 302-C | ADOC(DOJ)_1257729 | KCF-22-00668-1519427-KCF-22-00668 302-C.pdf |
| U.S. Ex. 05167 | [redacted] - KCF-22-00668-1519716-Statements | ADOC(DOJ)_1257739 | KCF-22-00668-1519716-Statements.pdf |
| U.S. Ex. 05168 | [redacted] - KCF-22-00668-1535476-UOFIndependent Review KCF-22-00668 - APPROVED | ADOC(DOJ)_1257747 | KCF-22-00668-1535476-UOFIndependent Review KCF-22-00668 - APPROVED.pdf |
| U.S. Ex. 05169 | [redacted] - KCF-22-00668-1519766-IMG_1748 | ADOC(DOJ)_1257753 | KCF-22-00668-1519766-IMG_1748.JPG |
| U.S. Ex. 05170 | [redacted] - KCF-22-00668-1519772-IMG_1744 | ADOC(DOJ)_1257754 | KCF-22-00668-1519772-IMG_1744.JPG |
| U.S. Ex. 05171 | [redacted] - KCF-22-00668-1519760-IMG_1750 | ADOC(DOJ)_1257756 | KCF-22-00668-1519760-IMG_1750.JPG |
| U.S. Ex. 05172 | [redacted] - KCF-22-00668-1519768-IMG_1756 | ADOC(DOJ)_1257757 | KCF-22-00668-1519768-IMG_1756.JPG |
| U.S. Ex. 05173 | [redacted] - KCF-22-00668-1519771-IMG_1755 | ADOC(DOJ)_1257758 | KCF-22-00668-1519771-IMG_1755.JPG |
| U.S. Ex. 05174 | [redacted] - KCF-22-00668-1519761-IMG_1751 | ADOC(DOJ)_1257760 | KCF-22-00668-1519761-IMG_1751.JPG |
| U.S. Ex. 05175 | [redacted] - KCF-22-00668-1519765-IMG_1754 | ADOC(DOJ)_1257761 | KCF-22-00668-1519765-IMG_1754.JPG |
| U.S. Ex. 05176 | [redacted] - KCF-22-00668-1519770-IMG_1747 | ADOC(DOJ)_1257762 | KCF-22-00668-1519770-IMG_1747.JPG |
| U.S. Ex. 05177 | [redacted] - KCF-22-00668-1519762-IMG_1752 | ADOC(DOJ)_1257764 | KCF-22-00668-1519762-IMG_1752.JPG |
| U.S. Ex. 05178 | [redacted] - KCF-22-00668-1519763-IMG_1753 | ADOC(DOJ)_1257765 | KCF-22-00668-1519763-IMG_1753.JPG |
| U.S. Ex. 05179 | [redacted] - KCF-22-00668-1519769-IMG_1757 | ADOC(DOJ)_1257766 | KCF-22-00668-1519769-IMG_1757.JPG |
| U.S. Ex. 05180 | [redacted] - KCF-22-00668-1519778-IMG_1743 | ADOC(DOJ)_1257768 | KCF-22-00668-1519778-IMG_1743.JPG |
| U.S. Ex. 05181 | [redacted] - KCF-22-00668-1519767-IMG_1749 | ADOC(DOJ)_1257770 | KCF-22-00668-1519767-IMG_1749.JPG |
| U.S. Ex. 05182 | [redacted] - 22-0599, Inmate [redacted] Health Cimmunication Form KCF-22-00668 | ADOC(DOJ)_3290778 | 22-0599, Inmate [redacted] Health Cimmunication Form KCF-22-00668.pdf |
| U.S. Ex. 05183 | [redacted] - KCF-22-00668 Use_Of_Force | ADOC(DOJ)_3290797 | KCF-22-00668 Use_Of_Force.pdf |
| U.S. Ex. 05184 | [redacted] - KCF-22-00668 302-C | ADOC(DOJ)_3290804 | KCF-22-00668 302-C.PDF |
| U.S. Ex. 05185 | [redacted] - KCF-22-00668 302-A | ADOC(DOJ)_3290810 | KCF-22-00668 302-A.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 05186 | [redacted] - KCF-22-00668 302-C | ADOC(DOJ)_3290817 | KCF-22-00668 302-C.PDF |
| U.S. Ex. 05187 | [redacted] - KCF-22-00668 302-C | ADOC(DOJ)_3290865 | KCF-22-00668 302-C.PDF |
| U.S. Ex. 05188 | [redacted] - KCF-22-00668 302-C | ADOC(DOJ)_3291232 | KCF-22-00668 302-C.PDF |
| U.S. Ex. 05189 | [redacted] UoF | ADOC(DOJ)_1810086 | [redacted]275456UOF052622.mp4 |
| U.S. Ex. 05190 | [redacted] UoF | ADOC(DOJ)_2085343 | [redacted]275456UOF052622.mp4 |
| U.S. Ex. 05191 | [redacted] UoF | ADOC(DOJ)_2085345 | [redacted]275456UOF052522.mp4 |
| U.S. Ex. 05192 | [redacted] UoF | ADOC(DOJ)_2085348 | [redacted]275456UOF052622.mp4 |
| U.S. Ex. 05193 | [redacted] [redacted] UoF not reported to LESD | ADOC(DOJ)_2163662 | RE: Use of Force Investigation .msg |
| U.S. Ex. 05194 | De-escalate report writing | ADOC(DOJ)_2279840 | MOD 8 - AL DOC.pptx |
| U.S. Ex. 05195 | Depo ADOC Emp - Mercado Ex 207-218 (Ex 207-218) | DEPOS-0000701 | 2-27-2024 - Plf. Exhibit 207-218 - Mercado.pdf |
| U.S. Ex. 05196 | Depo ADOC Emp - S. Hamm Ex 461 | DEPOS_0075643 | 1-27-2025 - Plf. Exhibit 461 - S. Hamm.pdf |
| U.S. Ex. 05197 | [redacted] - 24-08-11 - Incident Report- | ADOC(DOJ)_4096441 | IR-IncidentReport302A240819114450.pdf |
| U.S. Ex. 05198 | DFS Preliminary Autopsy Letter-19-1756 | ADOC(DOJ)_0385323 | DFS Preliminary Autopsy Letter-19-1756.pdf |
| U.S. Ex. 05199 | [redacted] - 20/10/25 LESD Inv Rep (Back gate video) | ADOC(DOJ)_1005166 | Draper Back gate Dual Video.mp4 |
| U.S. Ex. 05200 | [redacted] - 20/10/25 LESD Inv Rep (Baggett body chart) | ADOC(DOJ)_1005219 | Body Chart inmate [redacted].pdf |
| U.S. Ex. 05201 | [redacted] - 20/10/25 LESD Inv Rep (Inmate McMurry photo) | ADOC(DOJ)_1005159 | Inmate [redacted].JPG |
| U.S. Ex. 05202 | [redacted] - 20/10/25 LESD Inv Rep (McCurry body chart & medical records) | ADOC(DOJ)_1005223 | Mccurry Medical records.pdf |
| U.S. Ex. 05203 | [redacted] - 20/10/25 LESD Inv Rep (Officer Lorenzo Mills stmt) | ADOC(DOJ)_1005197 | Sgt Mill Statement.pdf |
| U.S. Ex. 05204 | [redacted] - 20/10/25 LESD Inv Rep (Officer Lorenzo Mills) | ADOC(DOJ)_1005179 | IR 20-1237.1 Off Carroll.doc |
| U.S. Ex. 05205 | [redacted] - 20/10/25 LESD Inv Rep (Officer Lorenzo Mills) | ADOC(DOJ)_1005183 | IR 20-1237.1 Officer Carroll Corrections.doc |
| U.S. Ex. 05206 | [redacted] - 20/10/25 LESD Inv Rep (Tice body chart) | ADOC(DOJ)_1005220 | Body Chart inmate Tice.pdf |
| U.S. Ex. 05207 | [redacted] - 20/10/25 LESD Inv Rep (video 2) | ADOC(DOJ)_1005172 | Outside Back Double Doors_20201025_191542.mp4 |
| U.S. Ex. 05208 | [redacted] - 20/10/25 LESD Inv Rep (video 3) | ADOC(DOJ)_1005173 | Outside Back Double Doors_20201025_191542B.mp4 |
| U.S. Ex. 05209 | [redacted] - 20/10/27 Incident Rep (Duty officer rep; Officer Lorenzo Mills) | ADOC(DOJ)_1005208 | DI-20-00048 302-C (2).pdf |
| U.S. Ex. 05210 | [redacted] – 23/06/07 - UOF body chart Gadson | ADOC(DOJ)_1412354 | USRFP_001_356420.pdf |
| U.S. Ex. 05211 | [redacted] – 23/06/07 - UOF body chart Jamaar | ADOC(DOJ)_1412357 | USRFP_001_356423.pdf |
| U.S. Ex. 05212 | [redacted] – 23/06/07 - UOF Body chart Ladavius | ADOC(DOJ)_1412356 | USRFP_001_356422.pdf |
| U.S. Ex. 05213 | [redacted] – 23/06/07 - UOF Body chart Straughn | ADOC(DOJ)_1412355 | USRFP_001_356421.pdf |
| U.S. Ex. 05214 | [redacted] – 23/06/07 - UOF Duty Officer Rpt | ADOC(DOJ)_1412353 | USRFP_001_356419.pdf |
| U.S. Ex. 05215 | [redacted] – 23/06/07 - UOF IR | ADOC(DOJ)_1412351 | USRFP_001_356418.pdf |
| U.S. Ex. 05216 | [redacted] – 23/06/07 - UOF LESD Investigative Rpt | ADOC(DOJ)_1628230 | Investigative Report.doc |
| U.S. Ex. 05217 | [redacted] - 23/06/07 - UOF Miranda Bryant | ADOC(DOJ)_1628229 | [redacted] Miranda Form.pdf |
| U.S. Ex. 05218 | [redacted] - 23/06/07 - UOF Miranda Mckinstry | ADOC(DOJ)_1628228 | [redacted] Miranda Form.pdf |
| U.S. Ex. 05219 | [redacted] - 23/06/07 - UOF Miranda Warning | ADOC(DOJ)_1628227 | [redacted] Miranda Form.pdf |
| U.S. Ex. 05220 | [redacted] - 23/06/07 - UOF prosecution waiver | ADOC(DOJ)_1628222 | [redacted] Prosecution Waiver.pdf |
| U.S. Ex. 05221 | [redacted] - 23/06/07 - UOF Uniform Offense Report | ADOC(DOJ)_1628232 | IO.pdf |
| U.S. Ex. 05222 | [redacted] - 23/06/07 - UOF video | ADOC(DOJ)_1628237 | 23-0664 Lt. Dent.WMA |
| U.S. Ex. 05223 | [redacted] - 23/06/07 - UOF Video 2 | ADOC(DOJ)_1628238 | 23-0664 Inmate [redacted]WMA |
| U.S. Ex. 05224 | [redacted] 1/01/29 Body Chart (Moore & Council) | ADOC(DOJ)_0288759 | WDCF-21-00299-1365462-[redacted] & [redacted] BC.pdf |
| U.S. Ex. 05225 | [redacted] 1/01/30 - UOF - email from David Gallew | ADOC(DOJ)_1025437 | Ccb.msg |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 05226 | [redacted] 21/01/30 - UOF - UOF Investigative Report | ADOC(DOJ)_1025531 | WDCF-21-00299 Use_Of_Force.pdf |
| U.S. Ex. 05227 | [redacted] 21/01/30 FBI 302 1 ([redacted] | ADOC(DOJ)_1009013 | (U)_[redacted]Draft.pdf |
| U.S. Ex. 05228 | [redacted] 21/01/30 FBI 302 2 ([redacted] | ADOC(DOJ)_1009076 | Inmate [redacted]pdf |
| U.S. Ex. 05229 | [redacted] 21/01/30 Incident Report (302A) | ADOC(DOJ)_0288718 | WDCF-21-00299-1367201-WDCF-21-00299 302-A.pdf |
| U.S. Ex. 05230 | [redacted] 21/01/30 Incident Report (302A) | ADOC(DOJ)_1009048 | WDCF-21-00299 302-A.pdf |
| U.S. Ex. 05231 | [redacted] 21/01/30 Incident Report (302C) | ADOC(DOJ)_0288721 | WDCF-21-00299-1365460-WDCF-21-00299 302-C.pdf |
| U.S. Ex. 05232 | [redacted] 21/01/30 Incident Report (302C) | ADOC(DOJ)_1025534 | WDCF-21-00299 302-C.pdf |
| U.S. Ex. 05233 | [redacted] 21/01/30 Incident Report (302C) | ADOC(DOJ)_1009012 | WDCF-21-00299 302-C.pdf |
| U.S. Ex. 05234 | [redacted] 21/01/30 Incident Report (Use of Force, Robert Council) | ADOC(DOJ)_1009009 | WDCF-21-00299 Use_Of_Force.pdf |
| U.S. Ex. 05235 | [redacted] 21/01/30 Photo (Blood on Floor 2) | ADOC(DOJ)_0288727 | WDCF-21-00299-1369004-20210130_014459.jpg |
| U.S. Ex. 05236 | [redacted] 21/01/30 Photo (Blood on Floor) | ADOC(DOJ)_0288726 | WDCF-21-00299-1369008-20210130_014700.jpg |
| U.S. Ex. 05237 | [redacted] 21/01/30 Photo (Blood on Floor) | ADOC(DOJ)_0288744 | WDCF-21-00299-1365474-DSC01358.JPG |
| U.S. Ex. 05238 | [redacted] 21/01/30 Photo (Officer Front 2) | ADOC(DOJ)_0288737 | WDCF-21-00299-1369015-20210130_015450.jpg |
| U.S. Ex. 05239 | [redacted] 21/01/30 Photo (Officer Front) | ADOC(DOJ)_0288731 | WDCF-21-00299-1369013-20210130_015436.jpg |
| U.S. Ex. 05240 | [redacted] 21/01/30 Photo (Officer Head) | ADOC(DOJ)_0288742 | WDCF-21-00299-1365463-DSC01347.JPG |
| U.S. Ex. 05241 | [redacted] 21/01/30 Photo (Officer Right-side Face) | ADOC(DOJ)_0288735 | WDCF-21-00299-1369019-20210130_020550.jpg |
| U.S. Ex. 05242 | [redacted] 21/01/30 Photo (Officer Top of Head) | ADOC(DOJ)_0288741 | WDCF-21-00299-1365464-DSC01348.JPG |
| U.S. Ex. 05243 | [redacted] 21/01/30 Photo (Officer's Hand) | ADOC(DOJ)_0288730 | WDCF-21-00299-1369012-20210130_015434.jpg |
| U.S. Ex. 05244 | [redacted] 21/01/30 Photo (Officer's Hands) | ADOC(DOJ)_0288724 | WDCF-21-00299-1369011-20210130_015432.jpg |
| U.S. Ex. 05245 | [redacted] 21/01/30 Photo (Officer's Head) | ADOC(DOJ)_0288723 | WDCF-21-00299-1369017-20210130_020335.jpg |
| U.S. Ex. 05246 | [redacted] 21/01/30 Photo (Prisoner in Wheelchair 2) | ADOC(DOJ)_0288739 | WDCF-21-00299-1365469-DSC01353.JPG |
| U.S. Ex. 05247 | [redacted] 21/01/30 Photo (Prisoner in Wheelchair) | ADOC(DOJ)_0288732 | WDCF-21-00299-1369010-20210130_021505.jpg |
| U.S. Ex. 05248 | [redacted] 21/01/30 Photo (Prisoner on Gurney) | ADOC(DOJ)_0288734 | WDCF-21-00299-1369020-20210130_021016.jpg |
| U.S. Ex. 05249 | [redacted] 21/01/30 Photo (Prisoner on Gurney) | ADOC(DOJ)_0288745 | WDCF-21-00299-1365470-DSC01354.JPG |
| U.S. Ex. 05250 | [redacted] 21/01/30 Photo (Prisoner Rear Head) | ADOC(DOJ)_0288738 | WDCF-21-00299-1365471-DSC01355.JPG |
| U.S. Ex. 05251 | [redacted] 21/01/30 Photo (Prisoner) | ADOC(DOJ)_0288725 | WDCF-21-00299-1369009-20210130_021016.jpg |
| U.S. Ex. 05252 | [redacted] 21/01/30 Photo (Weapon/Machete) | ADOC(DOJ)_0288722 | WDCF-21-00299-1369014-20210130_015621.jpg |
| U.S. Ex. 05253 | [redacted] 21/01/30 Statement (Officer Collins) | ADOC(DOJ)_0288756 | WDCF-21-00299-1365508-Ofc Collins Statement.pdf |
| U.S. Ex. 05254 | [redacted] 21/01/30 Statement (Officer Griffin) | ADOC(DOJ)_0288758 | WDCF-21-00299-1365509-Ofc Griffin Statement.pdf |
| U.S. Ex. 05255 | [redacted] 21/01/30 Statement (Sgt. Binder) | ADOC(DOJ)_0288757 | WDCF-21-00299-1365510-Sgt Binder Statement.pdf |
| U.S. Ex. 05256 | [redacted] 21/01/30 Statement (Sgt. Melton) | ADOC(DOJ)_0288755 | WDCF-21-00299-1365511-Sgt Melton Statement.pdf |
| U.S. Ex. 05257 | [redacted] 21/02/04 Use of Force Investigative Report | ADOC(DOJ)_0288763 | WDCF-21-00299-1367199-WDCF-21-00299 Use_Of_Force.pdf |
| U.S. Ex. 05258 | [redacted] 21/04/05 Disciplinary History (Robert Council) | ADOC(DOJ)_2030183 | WDCF-21-00299-8_ 403A_WardenDecision.pdf |
| U.S. Ex. 05259 | [redacted] 22/14/07 Use of Force Incident Report | ADOC(DOJ)_1815439 | 22UOF0669Review1 - APPROVED.pdf |
| U.S. Ex. 05260 | [redacted] LESD Investigative Report (photo, bloody prisoner in wheelchair) | ADOC(DOJ)_1030151 | DSC01353.JPG |
| U.S. Ex. 05261 | [redacted] LESD Investigative Report (photo, laceration back of head) | ADOC(DOJ)_1030136 | DSC01355.JPG |
| U.S. Ex. 05262 | [redacted] LESD Investigative Report (photo, knives & weapons) | ADOC(DOJ)_1030011 | 20210130_140808.jpg |
| U.S. Ex. 05263 | [redacted] LESD Investigative Report (photo, weapon) | ADOC(DOJ)_1030081 | 20210201_083546.jpg |
| U.S. Ex. 05264 | [redacted] 24/03/28 Incident Review Board Report (CO Maurice Mason) | ADOC(DOJ)_4065683 | 327-RB Incident Review Board Report.pdf |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 05266 | [redacted] - 24/01/21 - Body Chart | ADOC(DOJ)_3345818 | 20240627_8eecb2bd_HCF-24-00072 Inmate [redacted] 1-22-24_001.pdf |
| U.S. Ex. 05267 | [redacted] - 24/01/21 - BPS Video Request Form | ADOC(DOJ)_4038428 | HCF-24-00072 (VIDEO REQUEST).docx |
| U.S. Ex. 05268 | [redacted] - 24/01/21 - Duty Officer Report | ADOC(DOJ)_3345817 | 20240626_915e2286_HCF-24-00072 IR-IncidentReport302C240121122600.pdf |
| U.S. Ex. 05269 | [redacted] - 24/01/21 - Duty Officer Report | ADOC(DOJ)_4038424 | IR-IncidentReport302C240121122600.pdf |
| U.S. Ex. 05270 | [redacted] - 24/01/21 - Incident Report | ADOC(DOJ)_3345814 | 20240626_5f8d3a00_HCF-24-00072 IR-IncidentReport302A240223111429.pdf |
| U.S. Ex. 05271 | [redacted] - 24/01/21 - Incident Report and UoF Investigatory Report | ADOC(DOJ)_4038418 | IR-IncidentReport302A240223111429.pdf |
| U.S. Ex. 05272 | [redacted] - 24/01/21 - Incident Report and UoF report | ADOC(DOJ)_4038421 | IR-IncidentReport302A240223111429.pdf |
| U.S. Ex. 05273 | HOMICIDE / SUICIDE SYNOPSIS REPORT, Russo Death Synopsis | ADOC(DOJ)_2115794 | Russo Death Synopsis.docx |
| U.S. Ex. 05274 | Incident Report (BCF-21-04039, 302A) | ADOC(DOJ)_1212773 | |
| U.S. Ex. 05275 | Incident Report (BCF-21-04039, Use of Force) | ADOC(DOJ)_1212780 | |
| U.S. Ex. 05276 | Incident Report (ECF-21-01628, 302A) | ADOC(DOJ)_1224868 | |
| U.S. Ex. 05277 | Incident Report (ECF-21-01628, Use of Force) | ADOC(DOJ)_1224881 | |
| U.S. Ex. 05278 | Incident Report (ELMCF-20-01584, 302A) | ADOC(DOJ)_0065992 | ELMCF-20-01584-1330608-ELMCF-20-01584 302-A.pdf |
| U.S. Ex. 05279 | Incident Report (ELMCF-20-01584, Use of Force Invest) | ADOC(DOJ)_0066002 | ELMCF-20-01584-1330607-ELMCF-20-01584 Use_Of_Force.pdf |
| U.S. Ex. 05280 | Incident Report (ELMCF-21-00455, 302A) | ADOC(DOJ)_0070877 | ELMCF-21-00455-1399048-ELMCF-21-00455 302-A.pdf |
| U.S. Ex. 05281 | Incident Report (ELMCF-21-00799, 302A) | ADOC(DOJ)_0071865 | ELMCF-21-00799-1404232-ELMCF-21-00799 302-A.pdf |
| U.S. Ex. 05282 | Incident Report (SCCF-23-00710, 302A) | ADOC(DOJ)_1412351 | |
| U.S. Ex. 05283 | Inconclusive - ADOC MSJ Exhibit 223 - Use of Force Review Board Report (ADOC(DOJ)_4129375-4129377) | ADOC(DOJ)_4129375 | Exhibit 223 - Use of Force Review Board Report (ADOC(DOJ)_4129375-4129377).pdf |
| U.S. Ex. 05284 | Inconclusive - ADOC MSJ Exhibit 229 - Use of Force Review Board Report (ADOC(DOJ)_4129392-4129394) | ADOC(DOJ)_4129392 | Exhibit 229 - Use of Force Review Board Report (ADOC(DOJ)_4129392-4129394).pdf |
| U.S. Ex. 05285 | Inconclusive - ADOC MSJ Exhibit 231 - Use of Force Review Board Report (ADOC(DOJ)_4129398-4129400) | ADOC(DOJ)_4129398 | Exhibit 231 - Use of Force Review Board Report (ADOC(DOJ)_4129398-4129400).pdf |
| U.S. Ex. 05286 | Inconclusive - ADOC MSJ Exhibit 233 - Use of Force Review Board Report (ADOC(DOJ)_4129404-4129406) | ADOC(DOJ)_4129404 | Exhibit 233 - Use of Force Review Board Report (ADOC(DOJ)_4129404-4129406).pdf |
| U.S. Ex. 05287 | Inconclusive - ADOC MSJ Exhibit 236 - Use of Force Review Board Report (ADOC(DOJ)_4129413-4129415) | ADOC(DOJ)_4129413 | Exhibit 236 - Use of Force Review Board Report (ADOC(DOJ)_4129413-4129415).pdf |
| U.S. Ex. 05288 | Inconclusive - ADOC MSJ Exhibit 246 - Use of Force Review Board Report (ADOC(DOJ)_4129438-4129439) | ADOC(DOJ)_4129438 | Exhibit 246 - Use of Force Review Board Report (ADOC(DOJ)_4129438-4129439).pdf |
| U.S. Ex. 05289 | Investigative Report Supplement ([redacted] #2, 214273, 23-0902) | ADOC(DOJ)_2486053 | [redacted] #2, 214273, 23-0902.doc |
| U.S. Ex. 05290 | [redacted] | ADOC(DOJ)_1780091 | July 07, 2023 - July 14, 2023.docx |
| U.S. Ex. 05291 | [redacted] | ADOC(DOJ)_2156282 | July 07, 2023 - July 14, 2023.docx |
| U.S. Ex. 05292 | [redacted] | ADOC(DOJ)_2272183 | 2023 07 07 - 2023 07 14 LESD Weekly Activity Report.docx |
| U.S. Ex. 05293 | [redacted] | ADOC(DOJ)_3335812 | 20240626_62db5ba9_BCF-23-01983 IR-IncidentReport302A240417111510.pdf |
| U.S. Ex. 05294 | [redacted] - 23/07/09 - Duty Officer Report | ADOC(DOJ)_4043359 | IR-IncidentReport302C230709221036.pdf |
| U.S. Ex. 05295 | [redacted] - 23/07/09 - Incident Report | ADOC(DOJ)_4043351 | IR-IncidentReport302A230922141615.pdf |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 05296 | [redacted] - 23/07/09 - Incident Report | ADOC(DOJ)_4043355 | IR-IncidentReport302A230922141615.pdf |
| U.S. Ex. 05297 | [redacted] 23/07/09 - Duty Officer Report | ADOC(DOJ)_2413403 | 20231107_bd103d56_KCF-23-01321 IR-IncidentReport302C230709221036.pdf |
| U.S. Ex. 05298 | [redacted] 23/01/18 - Body Chart | ADOC(DOJ)_1386905 | USRFP_001_338360.pdf |
| U.S. Ex. 05299 | [redacted] 23/01/18 - Body Chart | ADOC(DOJ)_1823798 | BCCF-23-00071 Bodycharts.pdf |
| U.S. Ex. 05300 | [redacted] 23/01/18 - Duty Officer Report | ADOC(DOJ)_1823782 | BCCF-23-00071 302-C.pdf |
| U.S. Ex. 05301 | [redacted] 23/01/18 - Inmate Written Statement | ADOC(DOJ)_1823800 | J3 [redacted] Statement.pdf |
| U.S. Ex. 05302 | [redacted] 23/01/18 - Photo | ADOC(DOJ)_1823786 | IMG_0005.JPG |
| U.S. Ex. 05303 | [redacted] 23/01/18 - Photo | ADOC(DOJ)_1823789 | IMG_0007.JPG |
| U.S. Ex. 05304 | [redacted] 23/01/18 - Photo | ADOC(DOJ)_1823790 | IMG_0008.JPG |
| U.S. Ex. 05305 | [redacted] 23/01/18 - Photo | ADOC(DOJ)_1823791 | IMG_0009.JPG |
| U.S. Ex. 05306 | [redacted] 23/01/18 - Photo | ADOC(DOJ)_1823792 | IMG_0010.JPG |
| U.S. Ex. 05307 | [redacted] 23/01/18 - Photo | ADOC(DOJ)_1823793 | IMG_0011.JPG |
| U.S. Ex. 05308 | [redacted] 23/01/18 - Photo | ADOC(DOJ)_1823794 | IMG_0012.JPG |
| U.S. Ex. 05309 | [redacted] 23/01/18 - Photo | ADOC(DOJ)_1823795 | IMG_0013.JPG |
| U.S. Ex. 05310 | [redacted] 23/01/18 - Photo | ADOC(DOJ)_1823807 | BCCF-23-00071 .docx |
| U.S. Ex. 05311 | [redacted] 23/01/18 - Photo- | ADOC(DOJ)_1823784 | IMG_0002.JPG |
| U.S. Ex. 05312 | [redacted]23/01/18 - Photo | ADOC(DOJ)_1823788 | IMG_0006.JPG |
| U.S. Ex. 05313 | [redacted] 23/01/18 - Picture | ADOC(DOJ)_1823785 | IMG_0003.JPG |
| U.S. Ex. 05314 | [redacted] - 23/01/18 - UOF - BCCF-23-00071 Officers Statement | ADOC(DOJ)_4017229 | BCCF-23-00071 Officers Statement.pdf |
| U.S. Ex. 05315 | [redacted] - 23/01/18 - UOF Duty Officer Report | ADOC(DOJ)_4017210 | BCCF-23-00071 302-C.pdf |
| U.S. Ex. 05316 | [redacted] - 23/01/18 - UOF audit report | ADOC(DOJ)_1823805 | 23UOF0012audit.pdf |
| U.S. Ex. 05317 | [redacted] - 23/01/18 - UOF back | ADOC(DOJ)_1386914 | USRFP_001_338368.JPG |
| U.S. Ex. 05318 | [redacted] - 23/01/18 - UOF back of head | ADOC(DOJ)_1386915 | USRFP_001_338369.JPG |
| U.S. Ex. 05319 | [redacted] - 23/01/18 - UOF back of legs | ADOC(DOJ)_1386913 | USRFP_001_338367.JPG |
| U.S. Ex. 05320 | [redacted] - 23/01/18 - UOF Bibb C23 - E Dorm Entry - Camera - 01 | ADOC(DOJ)_1823796 | Bibb C23 - E Dorm Entry - Camera - 01 approx. 0410 hours to 0414 hours.mp4 |
| U.S. Ex. 05321 | [redacted] - 23/01/18 - UOF Bibb C23 - E Dorm Entry - Camera - 02 | ADOC(DOJ)_1823797 | Bibb C23 - E Dorm Entry - Camera - 02 approx. 0408 hours to 0411 hours.mp4 |
| U.S. Ex. 05322 | [redacted] - 23/01/18 - UOF body chart [redacted] and [redacted] | ADOC(DOJ)_4017226 | BCCF-23-00071 Bodycharts.pdf |
| U.S. Ex. 05323 | [redacted] - 23/01/18 - UOF chest | ADOC(DOJ)_1386908 | USRFP_001_338362.JPG |
| U.S. Ex. 05324 | [redacted] - 23/01/18 - UOF duty officer rpt | ADOC(DOJ)_1386897 | USRFP_001_338356.pdf |
| U.S. Ex. 05325 | [redacted] - 23/01/18 - UOF [redacted], officer stmts | ADOC(DOJ)_1823801 | BCCF-23-00071 Officers Statement.pdf |
| U.S. Ex. 05326 | [redacted] - 23/01/18 - UOF Incd rpt | ADOC(DOJ)_4017209 | BCCF-23-00071 302-A.pdf |
| U.S. Ex. 05327 | [redacted] - 23/01/18 - UOF incid rpt | ADOC(DOJ)_1823781 | BCCF-23-00071 302-A.pdf |
| U.S. Ex. 05328 | [redacted] - 23/01/18 - UOF Incident Report | ADOC(DOJ)_1386896 | USRFP_001_338355.pdf |
| U.S. Ex. 05329 | [redacted] - 23/01/18 - UOF Inv Rpt | ADOC(DOJ)_4017234 | BCCF-23-00071 Use_Of_Force.pdf |
| U.S. Ex. 05330 | [redacted] 23/01/18 - UOF Investigative Report | ADOC(DOJ)_1823806 | BCCF-23-00071 Use_Of_Force.pdf |
| U.S. Ex. 05331 | [redacted] - 23/01/18 - UOF left leg | ADOC(DOJ)_1386912 | USRFP_001_338366.JPG |
| U.S. Ex. 05332 | [redacted] - 23/01/18 - UOF left side chest | ADOC(DOJ)_1386911 | USRFP_001_338365.JPG |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 05333 | [redacted] – 23/01/18 - UOF [redacted] stmt | ADOC(DOJ)_1386904 | USRFP_001_338359.pdf |
| U.S. Ex. 05334 | [redacted] – 23/01/18 - UOF [redacted] stmt | ADOC(DOJ)_1386900 | USRFP_001_338358.pdf |
| U.S. Ex. 05335 | [redacted] – 23/01/18 - UOF photo face | ADOC(DOJ)_1386909 | USRFP_001_338363.JPG |
| U.S. Ex. 05336 | [redacted] – 23/01/18 - UOF photo left side face | ADOC(DOJ)_1386910 | USRFP_001_338364.JPG |
| U.S. Ex. 05337 | [redacted] – 23/01/18 - UOF photo leg | ADOC(DOJ)_1386907 | USRFP_001_338361.JPG |
| U.S. Ex. 05338 | [redacted] – 23/01/18 - UOF photo right side of chest | ADOC(DOJ)_1386917 | USRFP_001_338371.JPG |
| U.S. Ex. 05339 | [redacted] – 23/01/18 - UOF right leg | ADOC(DOJ)_1386918 | USRFP_001_338372.JPG |
| U.S. Ex. 05340 | [redacted] – 23/01/18 - UOF right side of head | ADOC(DOJ)_1386916 | USRFP_001_338370.JPG |
| U.S. Ex. 05341 | [redacted] – 23/01/18 - UOF Video Still | ADOC(DOJ)_4017235 | BCCF-23-00071 .docx |
| U.S. Ex. 05342 | [redacted] - 23/01/18 m- Photo | ADOC(DOJ)_1823787 | IMG_0004.JPG |
| U.S. Ex. 05343 | [redacted] – 23/09/20 - UOF Cover sheet (Video @ RFP 196) | ADOC(DOJ)_4017118 | BPS FORM 327-A (USE OF FORCE COVERSHEET) 23-INT-0076.docx |
| U.S. Ex. 05344 | [redacted] – 23/09/20 - UOF Email - From: Smith, Kelley (DOC), Subject: case | ADOC(DOJ)_4017117 | case.msg |
| U.S. Ex. 05345 | [redacted] – 23/09/20 - UOF email from Bickhaus (Video @ RFP 196) | ADOC(DOJ)_1819035 | UOF0782.msg |
| U.S. Ex. 05346 | [redacted] – 23/09/20 - UOF reviews per officer (Video @ RFP 196) | ADOC(DOJ)_1740730 | OPENREVIEWS.pdf |
| U.S. Ex. 05347 | [redacted] – 23/09/20 - UOF video 1 (Video @ RFP 196) | ADOC(DOJ)_4017108 | 23-INT-0076Inmate[redacted].WMA |
| U.S. Ex. 05348 | [redacted] – 23/09/20 - UOF video 2 (Video @ RFP 196) | ADOC(DOJ)_4017109 | 23-INT-0076LtSmith.WMA |
| U.S. Ex. 05349 | [redacted] – 23/09/20 - UOF video 3 (Video @ RFP 196) | ADOC(DOJ)_4017110 | 23-INT-0076Walker.WMA |
| U.S. Ex. 05350 | [redacted] - 23/09/20 - Use of Force Review Report (23-INT-0076/23-UOF-0782, Form 327B) (Video @ RFP 196) | ADOC(DOJ)_1819036 | |
| U.S. Ex. 05351 | [redacted] - 23/09/20 - Use of Force Review Report (23-INT-0076/23-UOF-0782, Form 327B) (Video @ RFP 196) | ADOC(DOJ)_1819036 | Use of Force Review Report AB 23-INT-0076.pdf |
| U.S. Ex. 05352 | [redacted] - 23/09/20 - Use of Force Review Report (23-INT-0076/23-UOF-0782, Form 327B) (Video @ RFP 196) | ADOC(DOJ)_4017121 | Use of Force Review Report 23-INT-0076draft.docx |
| U.S. Ex. 05353 | [redacted] - 23/09/20 - Use of Force Review Report (23-INT-0076/23-UOF-0782, Form 327B) (Video @ RFP 196) | ADOC(DOJ)_4017128 | Use of Force Review Report AB 23-INT-0076.docx |
| U.S. Ex. 05354 | [redacted] - 23/09/20 - Use of Force Review Report (23-INT-0076/23-UOF-0782, Form 327B) (Video @ RFP 196) | ADOC(DOJ)_4017133 | Use of Force Review Report KS 23-INT-0076draft.docx |
| U.S. Ex. 05355 | [redacted] - 23/09/20 - Use of Force Review Report Update (23-INT-0076/23-UOF-0782, Form 327B) (Video @ RFP 196) | ADOC(DOJ)_4017143 | Use of Force Review Report 23-INT-0076update.docx |
| U.S. Ex. 05356 | James Sales - 21/04/13 Inmate Death 302A Report | ADOC(DOJ)_0294833 | WDCF-21-00987-1392245-WDCF-21-00987 302-A.pdf |
| U.S. Ex. 05357 | James Sales - 21/04/13 Inmate Death 302C Report | ADOC(DOJ)_0294835 | WDCF-21-00987-1390997-WDCF-21-00987 302-C.pdf |
| U.S. Ex. 05358 | James Sales - 21/04/13 LESD IR | ADOC(DOJ)_4007301 | 21-0398 Investigative Report.pdf |
| U.S. Ex. 05359 | [redacted] - CO Derrick Dent - I&I Report - 2019/03/12 | ADOC(DOJ)_0329112 | INVESTIGATIVE REPORT 19-0137.doc |
| U.S. Ex. 05360 | [redacted] - CO Derrick Dent - Use of Force Report - 2019/01/29 | ADOC(DOJ)_0329227 | SCCF-19-00082 Use_Of_Force.pdf |
| U.S. Ex. 05361 | [redacted] - 2022/03/30 - Justified finding | ADOC(DOJ)_3272120 | IR 22-399.pdf |
| U.S. Ex. 05362 | [redacted] - 2022/03/30 - Unjustified finding | ADOC(DOJ)_3272129 | BCF-22-01011 BPS FORM 327-B REVIEW - APPROVED.pdf |
| U.S. Ex. 05363 | [redacted] - 22/01/18 Email from C. Williams to Williams (Dewayne Hall, same assailant) | ADOC(DOJ)_1794390 | FW: Assault w/a weapon/ After Hours Transport .msg |
| U.S. Ex. 05364 | [redacted] - 22/03/22 LESD Inv Rep (use of force, no criminal charges) | ADOC(DOJ)_2085326 | IR 22-399.pdf |
| U.S. Ex. 05365 | [redacted] - 22/03/30 Incident Report (302A) | ADOC(DOJ)_1217274 | BCF-22-01011-1513530-BCF-22-01011 302-A.pdf |

| U.S. Exhibit Number | [redacted] | Exhibit Description | Bates | Document Filename |
|---|---|---|---|---|
| U.S. Ex. 05366 | [redacted] | 22/03/30 Incident Report (body chart)) | ADOC(DOJ)_1217276 | BCF-22-01011-1502724-Inmate [redacted] paperwork.pdf |
| U.S. Ex. 05367 | [redacted] | 22/03/30 Incident Report (CO Boynes interview) | ADOC(DOJ)_3272097 | BCF-22-01011 Use of Force Interview with CO Omar Boynes.WMA |
| U.S. Ex. 05368 | [redacted] | 22/03/30 Incident Report (CO Hennessey interview) | ADOC(DOJ)_3272096 | BCF-22-01011 Use of Force Interview with CO Hennessey Smith.WMA |
| U.S. Ex. 05369 | [redacted] | 22/03/30 Incident Report (Lt Robbins interview) | ADOC(DOJ)_3272098 | BCF-22-01011 Use of Force Interview with LTN Bryant Robbins.WMA |
| U.S. Ex. 05370 | [redacted] | 22/03/30 Incident Report (use of force inv rep) | ADOC(DOJ)_3272126 | BCF-22-01011 Use_Of_Force.pdf |
| U.S. Ex. 05371 | [redacted] | 22/03/30 LESD Inv Rep (insufficient evidence for crim charge) | ADOC(DOJ)_3272117 | IR 22-399.doc |
| U.S. Ex. 05372 | [redacted] | 22/03/30 Use of Force Report (unjustified) | ADOC(DOJ)_1806040 | BCF-22-01011 BPS FORM 327-B REVIEW - APPROVED.pdf |
| U.S. Ex. 05373 | [redacted] | 22/03/30 Video | ADOC(DOJ)_3272099 | 1.Bullock C24 - FG Hall - Camera - 02-2022-03-30_19h06min06s000ms.mp4 |
| U.S. Ex. 05374 | [redacted] | 22/03/30 Video 2 | ADOC(DOJ)_3272102 | 4. Bullock C24 - FG Hall - Camera - 01-2022-03-30_19h06min50s000ms.mp4 |
| U.S. Ex. 05375 | [redacted] | 22/03/30 Video 3 | ADOC(DOJ)_3272103 | 5. Bullock C15 - FG Hall - Camera - 02-2022-03-30_19h07min36s000ms.mp4 |
| U.S. Ex. 05376 | [redacted] | 23/03/22 Incident Report (302A, UoF Inv) (Video @ RFP 075) | ADOC(DOJ)_1397555 | USRFP_001_345343.pdf |
| U.S. Ex. 05377 | [redacted] | 23/03/22 Incident Report (Body chart) (Video @ RFP 075) | ADOC(DOJ)_1397557 | USRFP_001_345344.pdf |
| U.S. Ex. 05378 | [redacted] | 23/03/26 Incident Report (302A, UoF Inv) | ADOC(DOJ)_4028331 | IR-IncidentReport302A230721144338.pdf |
| U.S. Ex. 05379 | [redacted] | - 23/09/25 - UOF Audit Rpt | ADOC(DOJ)_4072259 | SCCF-23-01255 BPS FORM 327-C (USE OF FORCE AUDIT REPORT) rev. 3.pdf |
| U.S. Ex. 05380 | [redacted] | - 23/09/25 - UOF body chart | ADOC(DOJ)_2211662 | |
| U.S. Ex. 05381 | [redacted] | - 23/09/25 - UOF Incident report | ADOC(DOJ)_2211495 | |
| U.S. Ex. 05382 | [redacted] | - 23/09/25 - UOF inmate stmt | ADOC(DOJ)_2211578 | |
| U.S. Ex. 05383 | [redacted] | - 23/09/25 - UOF IR and Invest Rpt | ADOC(DOJ)_4072220 | IR-IncidentReport302A231013144033.pdf |
| U.S. Ex. 05384 | [redacted] | - 23/09/25 - UOF IR and UOF Inv Rpt | ADOC(DOJ)_4072222 | IR-IncidentReport302A231013144033.pdf |
| U.S. Ex. 05385 | [redacted] | - 23/09/25 - UOF Lt Bush Stmt | ADOC(DOJ)_2211826 | |
| U.S. Ex. 05386 | [redacted] | - 23/09/25 - UOF Open Audits | ADOC(DOJ)_1740885 | Oct 20 OPENAUDITS.pdf |
| U.S. Ex. 05387 | [redacted] | - 23/09/25 - UOF Review Report | ADOC(DOJ)_4072237 | [redacted] SS Use of Force Review Report.pdf |
| U.S. Ex. 05388 | [redacted] | - 23/09/25 - UOF Review Rpt Short | ADOC(DOJ)_4072251 | SS Use of Force Review Report.docx |
| U.S. Ex. 05389 | [redacted] | - 23/09/25 - UOF Video Rqst Form | ADOC(DOJ)_4072261 | SCCF-23-01255 BPS FORM 350-A (VIDEO REQUEST) - Copy.docx |
| U.S. Ex. 05390 | [redacted] | - 23/09/25 - UOF Video Rqst Form | ADOC(DOJ)_4072273 | BPS FORM 350-A (VIDEO REQUEST) SCCF-23-01255.docx |
| U.S. Ex. 05391 | [redacted] | - 23/07/09 - Incident Report (KCF-23-01321, 302A) | ADOC(DOJ)_2413399 | 20231107_fbc2637f_KCF-23-01321 IR-IncidentReport302A230922141615.pdf |
| U.S. Ex. 05392 | [redacted] | - 23/07/09 - Inmate Davis is suicidal | ADOC(DOJ)_2413429 | 20231107_dc498aed_KCF-23-01321 ?Inmate [redacted] bodychart.pdf |
| U.S. Ex. 05393 | [redacted] | - UoF - Kilby | ADOC(DOJ)_2082619 | [redacted] 27604UOF03102022.mp4 |
| U.S. Ex. 05394 | [redacted] | - 22/03/24 - LESD Investigative Report | ADOC(DOJ)_1246533 | FCF-22-00313-1502666-FCF-22-00313 Use_Of_Force.pdf |
| U.S. Ex. 05395 | | Justified - ADOC MSJ Exhibit 257 - Use of Force Review Board Report (ADOC(DOJ)_4129463-4129464) | ADOC(DOJ)_4129463 | Exhibit 257 - Use of Force Review Board Report (ADOC(DOJ)_4129463-4129464).pdf |
| U.S. Ex. 05396 | | Justified but Reprimanded - ADOC MSJ Exhibit 255 - Use of Force Review Board Report (ADOC(DOJ)_4129460-4129461) | ADOC(DOJ)_4129460 | Exhibit 255 - Use of Force Review Board Report (ADOC(DOJ)_4129460-4129461).pdf |
| U.S. Ex. 05397 | [redacted] | - 19/04/25 Use of Force Incident Report | ADOC(DOJ)_0337394 | 19-0684 Investigative Report.doc |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 05398 | Larry Brown - 05.21.2021 AlabamaNews_Family of Inmate Larry Brown Speaks Out | PRESS-0001101 | |
| U.S. Ex. 05399 | Larry Brown - BCF-21-01270-1386978-BCF-21-01270 302-A | ADOC(DOJ)_0036194 | BCF-21-01270-1386978-BCF-21-01270 302-A.pdf |
| U.S. Ex. 05400 | Larry Brown - BCF-21-01270-1386852-BCF-21-01270 302-C | ADOC(DOJ)_0036195 | BCF-21-01270-1386852-BCF-21-01270 302-C.pdf |
| U.S. Ex. 05401 | Larry Brown - BCF-21-01270-1386864-Transport statement for L.Brown | ADOC(DOJ)_0036196 | BCF-21-01270-1386864-Transport statement for L.Brown.pdf |
| U.S. Ex. 05402 | Larry Brown - BCF-21-01270-1387491-Ellington Detention Notify.signed 403 | ADOC(DOJ)_0036202 | BCF-21-01270-1387491-Ellington Detention Notify.signed 403.pdf |
| U.S. Ex. 05403 | Larry Brown - KCF-21-00638-1401646-KCF-21-00638 302-A | ADOC(DOJ)_0121288 | KCF-21-00638-1401646-KCF-21-00638 302-A.pdf |
| U.S. Ex. 05404 | Larry Brown - KCF-21-00638-1399039-KCF-21-00638 302-C | ADOC(DOJ)_0121289 | KCF-21-00638-1399039-KCF-21-00638 302-C.pdf |
| U.S. Ex. 05405 | Larry Brown - KCF-21-00638-1401644-SIGNED INCIDENT REPORT05122021164241 | ADOC(DOJ)_0121290 | KCF-21-00638-1401644-SIGNED INCIDENT REPORT05122021164241.pdf |
| U.S. Ex. 05406 | Larry Brown - KCF-21-00638-1400311-LARRY BROWN DEATH (2) | ADOC(DOJ)_0121292 | KCF-21-00638-1400311-LARRY BROWN DEATH (2).pdf |
| U.S. Ex. 05407 | Larry Brown - KCF-21-00638-1400318-LARRY BROWN (7) | ADOC(DOJ)_0121295 | KCF-21-00638-1400318-LARRY BROWN (7).pdf |
| U.S. Ex. 05408 | Larry Brown - ADOC Confirmed and Suspected Deaths- FY21 | EJI-0005986 | ADOC Confirmed and Suspected Deaths- FY21.docx |
| U.S. Ex. 05409 | Larry Brown - Bullock incident chart Oct21 | EJI-0006032 | Bullock incident chart Oct21.pdf |
| U.S. Ex. 05410 | Larry Brown - 20210505_212046 | ADOC(DOJ)_0440142 | 20210505_212046.jpg |
| U.S. Ex. 05411 | Larry Brown - 20210505_204701 | ADOC(DOJ)_0440101 | 20210505_204701.jpg |
| U.S. Ex. 05412 | Larry Brown - 20210505_201828 | ADOC(DOJ)_0440043 | 20210505_201828.jpg |
| U.S. Ex. 05413 | Larry Brown - 20210505_202945 | ADOC(DOJ)_0440042 | 20210505_202945.jpg |
| U.S. Ex. 05414 | Larry Brown - LARRY BROWN DEATH (2) | ADOC(DOJ)_0440009 | LARRY BROWN DEATH (2).pdf |
| U.S. Ex. 05415 | Larry Brown - Video request | ADOC(DOJ)_0440014 | Video request.msg |
| U.S. Ex. 05416 | Larry Brown - KCF-21-00638 302-C | ADOC(DOJ)_0440027 | KCF-21-00638 302-C.pdf |
| U.S. Ex. 05417 | Larry Brown - 20210505_192222 | ADOC(DOJ)_0440047 | 20210505_192222.jpg |
| U.S. Ex. 05418 | Larry Brown - BCF-21-01270 302-C | ADOC(DOJ)_0440032 | BCF-21-01270 302-C.pdf |
| U.S. Ex. 05419 | Larry Brown - LARRY BROWN (3) | ADOC(DOJ)_0440020 | LARRY BROWN (3).pdf |
| U.S. Ex. 05420 | Larry Brown - KCF-21-00638 302-C DEATH | ADOC(DOJ)_0440034 | KCF-21-00638 302-C DEATH.pdf |
| U.S. Ex. 05421 | Larry Brown - 21-0371 ADFS TOX REPORT | ADOC(DOJ)_0440029 | 21-0371 ADFS TOX REPORT.pdf |
| U.S. Ex. 05422 | Larry Brown - 21-0371, IO | ADOC(DOJ)_0439990 | 21-0371, IO.pdf |
| U.S. Ex. 05423 | Larry Brown - Inmate Larry Brown photos | ADOC(DOJ)_0439989 | Inmate Larry Brown photos.docx |
| U.S. Ex. 05424 | Larry Brown - BCF-21-01303 302-A STAFF DISCIPLINE | ADOC(DOJ)_0440015 | BCF-21-01303 302-A STAFF DISCIPLINE.pdf |
| U.S. Ex. 05425 | Larry Brown - 20210505_202933 | ADOC(DOJ)_0440085 | 20210505_202933.jpg |
| U.S. Ex. 05426 | Larry Brown - 20210505_205100 | ADOC(DOJ)_0440126 | 20210505_205100.jpg |
| U.S. Ex. 05427 | Larry Brown - Prelim Report | ADOC(DOJ)_0440031 | Prelim Report.pdf |
| U.S. Ex. 05428 | Larry Brown - KCF-21-00638 302-A DEATH | ADOC(DOJ)_0440033 | KCF-21-00638 302-A DEATH.pdf |
| U.S. Ex. 05429 | Larry Brown - 20210505_201826 | ADOC(DOJ)_0440041 | 20210505_201826.jpg |
| U.S. Ex. 05430 | Larry Brown - 20210505_205055 | ADOC(DOJ)_0440121 | 20210505_205055.jpg |
| U.S. Ex. 05431 | Larry Brown - 21-0371, Miranda Form | ADOC(DOJ)_0440013 | 21-0371, Miranda Form.pdf |
| U.S. Ex. 05432 | Larry Brown - BCF-21-01270 302-A | ADOC(DOJ)_0440011 | BCF-21-01270 302-A.pdf |
| U.S. Ex. 05433 | Larry Brown - Larry brown photos (2) | ADOC(DOJ)_0440048 | Larry brown photos (2).JPG |
| U.S. Ex. 05434 | Larry Brown - 20210505_205051 | ADOC(DOJ)_0440117 | 20210505_205051.jpg |
| U.S. Ex. 05435 | Larry Brown - 21-0371 ADFS PRELIM AUTOPSY | ADOC(DOJ)_0440019 | 21-0371 ADFS PRELIM AUTOPSY .pdf |
| U.S. Ex. 05436 | Larry Brown - 20210505_204056 | ADOC(DOJ)_0440098 | 20210505_204056.jpg |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 05437 | Larry Brown - 20210505_192218 | ADOC(DOJ)_0440045 | 20210505_192218.jpg |
| U.S. Ex. 05438 | Larry Brown - 21-0371, Cover Sheet | ADOC(DOJ)_0439970 | 21-0371, Cover Sheet.doc |
| U.S. Ex. 05439 | Larry Brown - Inmate Death INTREP Larry Earl Brown AIS# 227433 | ADOC(DOJ)_0439992 | Inmate Death INTREP Larry Earl Brown AIS# 227433.docx |
| U.S. Ex. 05440 | Larry Brown - SIGNED INCIDENT REPORT05122021164241 | ADOC(DOJ)_0440017 | SIGNED INCIDENT REPORT05122021164241.pdf |
| U.S. Ex. 05441 | Larry Brown - Larry Body body chart | ADOC(DOJ)_0440006 | Larry Body body chart.pdf |
| U.S. Ex. 05442 | Larry Brown - BCF-21-01270-1386978-BCF-21-01270 302-A | ADOC(DOJ)_0183671 | BCF-21-01270-1386978-BCF-21-01270 302-A.pdf |
| U.S. Ex. 05443 | Larry Brown - BCF-21-01270-1386852-BCF-21-01270 302-C | ADOC(DOJ)_0183672 | BCF-21-01270-1386852-BCF-21-01270 302-C.pdf |
| U.S. Ex. 05444 | Larry Brown - BCF-21-01303-1387721-BCF-21-01303 302-A | ADOC(DOJ)_0183782 | BCF-21-01303-1387721-BCF-21-01303 302-A.pdf |
| U.S. Ex. 05445 | Larry Brown - BCF-21-01270-1387491-Ellington Detention Notify.signed 403 | ADOC(DOJ)_0183673 | BCF-21-01270-1387491-Ellington Detention Notify.signed 403.pdf |
| U.S. Ex. 05446 | Larry Brown - BCF-21-01270-1386864-Transport statement for L.Brown | ADOC(DOJ)_0183678 | BCF-21-01270-1386864-Transport statement for L.Brown.pdf |
| U.S. Ex. 05447 | Larry Brown - CCB04072021 | ADOC(DOJ)_1793414 | CCB04072021.pdf |
| U.S. Ex. 05448 | Larry Brown - Fwd: Larry Brown B/227433 | ADOC(DOJ)_2026728 | Fwd: Larry Brown B/227433.msg |
| U.S. Ex. 05449 | Larry Brown - FW: call | ADOC(DOJ)_2066669 | FW: call.msg |
| U.S. Ex. 05450 | Larry Brown - Inmate Larry Brown #227433 | ADOC(DOJ)_2066818 | Inmate Larry Brown #227433.msg |
| U.S. Ex. 05451 | Larry Brown - RE: Inmate Larry Brown #227433 | ADOC(DOJ)_2066824 | RE: Inmate Larry Brown #227433.msg |
| U.S. Ex. 05452 | Larry Brown - RE: Inmate Larry Brown #227433 | ADOC(DOJ)_2066827 | RE: Inmate Larry Brown #227433.msg |
| U.S. Ex. 05453 | Larry Brown - RE: Inmate Larry Brown #227433 | ADOC(DOJ)_2066870 | RE: Inmate Larry Brown #227433.msg |
| U.S. Ex. 05454 | Larry Brown - RE: Inmate Larry Brown #227433 | ADOC(DOJ)_2067234 | RE: Inmate Larry Brown #227433.msg |
| U.S. Ex. 05455 | Larry Brown - Re: Inmate Larry Brown #227433 | ADOC(DOJ)_2067237 | Re: Inmate Larry Brown #227433.msg |
| U.S. Ex. 05456 | Larry Brown - call | ADOC(DOJ)_2128061 | call.msg |
| U.S. Ex. 05457 | Larry Brown - Fwd: call | ADOC(DOJ)_2128062 | Fwd: call.msg |
| U.S. Ex. 05458 | Larry Brown - CCB 04.07.2021 | ADOC(DOJ)_2128072 | CCB 04.07.2021.docx |
| U.S. Ex. 05459 | Larry Brown - Call | ADOC(DOJ)_2128947 | Call.msg |
| U.S. Ex. 05460 | Larry Brown - Fwd: Larry Brown B/227433 | ADOC(DOJ)_2128951 | Fwd: Larry Brown B/227433.msg |
| U.S. Ex. 05461 | Larry Brown - RE: Larry Brown B/227433 | ADOC(DOJ)_2128958 | RE: Larry Brown B/227433.msg |
| U.S. Ex. 05462 | Larry Brown - RE: Call | ADOC(DOJ)_2128979 | RE: Call.msg |
| U.S. Ex. 05463 | Larry Brown - RE: Larry Brown B/227433 | ADOC(DOJ)_2170948 | RE: Larry Brown B/227433.msg |
| U.S. Ex. 05464 | Larry Brown - BCF-21-01270 302-A | ADOC(DOJ)_2170952 | BCF-21-01270 302-A.pdf |
| U.S. Ex. 05465 | Larry Brown - Inmate Death INTREP Larry Earl Brown AIS# 227433 | ADOC(DOJ)_2171569 | Inmate Death INTREP Larry Earl Brown AIS# 227433.docx |
| U.S. Ex. 05466 | Larry Brown - Call (136 KB) | ADOC(DOJ)_2171572 | Call (136 KB).msg |
| U.S. Ex. 05467 | Larry Brown - call (11.2 KB) | ADOC(DOJ)_2171573 | call (11.2 KB).msg |
| U.S. Ex. 05468 | Larry Brown - Autopsy report | ADOC(DOJ)_0440021 | 21-0371 FINAL AUTOPSY .pdf |
| U.S. Ex. 05469 | Larry Brown - Investigative Report (BCF-21-01270, Manslaughter) | ADOC(DOJ)_0439974 | 21-0371, IR.pdf |
| U.S. Ex. 05470 | Larry Brown - US MSJ Ex 503 - Investigation Report | ADOC(DOJ)_0439996 | 21-0371, IR.doc |
| U.S. Ex. 05471 | [redacted] - 20/08/01 Incident Report (UoF/Investigative Report) | ADOC(DOJ)_0135585 | LCF-20-01419-1306327-LCF-20-01419 Use_Of_Force.pdf |
| U.S. Ex. 05472 | LESD Powerpoint | ADOC(DOJ)_1999555 | Propsed Special Services Work Chart.pptx |
| U.S. Ex. 05473 | Lieutenant Kenneth Robertson - Use of Force Report - 2019/05/31 | ADOC(DOJ)_0149468 | SCCF-19-00720-1115327-SCCF-19-00720 Use_Of_Force.pdf |
| U.S. Ex. 05474 | Lt. Gordon - Use of Force Report 2019/09/27 | ADOC(DOJ)_1175939 | VCF-19-01728-1173273-VCF-19-01728 Use_Of_Force.pdf |
| U.S. Ex. 05475 | [redacted] - 23/02/22 - Incident report involving Ofc. Canty | ADOC(DOJ)_1393583 | 20230804_dff0feb9_ECF-23-00203 IR-IncidentReport302A230530122344.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 05476 | [redacted] - 19/05/18 - A different inmate alleges Steele sexually assaulted him 1 month ago | ADOC(DOJ)_1173988 | VCF-19-00812-1109768-VCF-19-00812 302-A.pdf |
| U.S. Ex. 05477 | [redacted] - 19/05/18 - A different inmate alleges Steele sexually assaulted him 1 month ago | ADOC(DOJ)_1173989 | VCF-19-00812-1108906-VCF-19-00812 302-C.pdf |
| U.S. Ex. 05478 | [redacted] - 19/07/23 - Steele receives corrective action for no-show to work and no med records on 7/18/19 | ADOC(DOJ)_1174858 | VCF-19-01266-1141738-VCF-19-01266 302-A.pdf |
| U.S. Ex. 05479 | [redacted] - 19/07/29 - Steele receives corrective action for no-show at work | ADOC(DOJ)_1174603 | VCF-19-01115-1131695-VCF-19-01115 302-A.pdf |
| U.S. Ex. 05480 | [redacted] - 20/03/05 - (Draft?) Steele Notice of Recc. for Suspension | ADOC(DOJ)_2010475 | Recommendation for Suspension - Deon Steele 2.09.20.doc |
| U.S. Ex. 05481 | [redacted] - 20/05/19 - Appling's PREA screening | ADOC(DOJ)_1173990 | VCF-19-00812-1109769-PREA Risk Assessment W. Appling.pdf |
| U.S. Ex. 05482 | [redacted] - 20/05/19 - Inmate statements about death on Steele's watch | ADOC(DOJ)_0195709 | VCF-20-00834-1275234-VCF-20-00834 Inmate Statments.pdf |
| U.S. Ex. 05483 | [redacted] - 20/05/19 - Steele on watch / death investigation | ADOC(DOJ)_0403333 | 20-0596 Investigative Report Corrections.doc |
| U.S. Ex. 05484 | [redacted] - 20/05/19 - Steele on watch / inmate death investigation | ADOC(DOJ)_0403313 | 20-0596 Investigative Report .doc |
| U.S. Ex. 05485 | [redacted] - 20/05/19 - Steele on watch when inmate obviously not OK falls and dies | ADOC(DOJ)_0403337 | 20-0596 Written statement-CO Steele.pdf |
| U.S. Ex. 05486 | [redacted] - 20/05/19 - Steele receives corrective action for physical fight with another CO | ADOC(DOJ)_1178609 | VCF-20-00836-1273420-VCF-20-00836 302-A.pdf |
| U.S. Ex. 05487 | [redacted] - 20/05/19 - Steele statement about inmate fall (later resulting in death) on his watch | ADOC(DOJ)_0195711 | VCF-20-00834-1275248-VCF-20-00834 Officer Steele statement.pdf |
| U.S. Ex. 05488 | [redacted] - 20/05/21 - Steele recommended for suspension | ADOC(DOJ)_2010474 | Recommendation for Suspension - Deon Steele 2.09.20.msg |
| U.S. Ex. 05489 | [redacted] 20/05/21 - Steele recommended for suspension for 2/9/20 incident | ADOC(DOJ)_2010262 | RE: Recommendation for Corrective Action Deon Steele Suspension (Corrected) .msg |
| U.S. Ex. 05490 | [redacted] 21/04/01 - Steele's pending "corrective actions" | ADOC(DOJ)_2066246 | Signed Outstanding Corrective Action - Ventress 2021.pdf |
| U.S. Ex. 05491 | [redacted] 22/07/19 - Steele receives corrective action for no-show at work | ADOC(DOJ)_1298837 | VCF-22-01076-1536673-VCF-22-01076 302-A.pdf |
| U.S. Ex. 05492 | [redacted] 22/10/04 - Email Steele removed from post until morning | ADOC(DOJ)_2091201 | Fwd: Scanned image from MX-M1205.msg |
| U.S. Ex. 05493 | [redacted] 22/10/04 - Incident Report (has typo in date) | ADOC(DOJ)_1300255 | VCF-22-01510-1565511-VCF-22-01510 302-A.pdf |
| U.S. Ex. 05494 | [redacted] 22/10/04 - Incident Report (has typo in date) | ADOC(DOJ)_1300256 | VCF-22-01510-1557381-VCF-22-01510 302-C.pdf |
| U.S. Ex. 05495 | [redacted] 22/10/04 Audio Interview (CO Steele) | ADOC(DOJ)_3318626 | 22-1143 CO Steele.MP3 |
| U.S. Ex. 05496 | [redacted] 22/10/04 Audio Interview (CO Whigham) | ADOC(DOJ)_3318627 | 22-1143 CO Whigham.MP3 |
| U.S. Ex. 05497 | [redacted] 22/10/04 Audio Interview (Miranda Warning) | ADOC(DOJ)_3318630 | 22-1143 Miranda Forms.pdf |
| U.S. Ex. 05498 | [redacted] 22/10/04 Audio Interview (Prisoner [redacted] | ADOC(DOJ)_3318625 | 22-1143 Inamte [redacted] .MP3 |
| U.S. Ex. 05499 | [redacted] 22/10/04 Incident Report (302A) | ADOC(DOJ)_3318663 | VCF-22-01510 302-C.pdf |
| U.S. Ex. 05500 | [redacted] 22/10/04 Incident Report (Body Chart) | ADOC(DOJ)_3318658 | 22-1143, Body Chart.pdf |
| U.S. Ex. 05501 | [redacted] 22/10/04 Medical Records | ADOC(DOJ)_3318634 | 22-1143 Medical Records.pdf |
| U.S. Ex. 05502 | [redacted] 22/10/04 Memo on Recommended Suspension | ADOC(DOJ)_3318655 | 22-1143 Recommendation of Suspension.pdf |
| U.S. Ex. 05503 | [redacted] 22/10/04 Statements | ADOC(DOJ)_3318632 | 22-1143 Statements.pdf |
| U.S. Ex. 05504 | [redacted] 22/10/04 Video (Dining Hall) | ADOC(DOJ)_3318628 | Ventress C17 - Dining Hall - Camera - 01-2022-10-04 approx 1620 - 1628 hours VCF-22-0510.mp4 |
| U.S. Ex. 05505 | [redacted] 22/10/04 Video (Dining Hall) | ADOC(DOJ)_3318629 | Ventress C17 - Dining Hall - Camera - 04-2022-10-04approx 1620 - 1628 hours VCF-22-0510.mp4 |
| U.S. Ex. 05506 | [redacted] 22/10/06 Email from Mercado | ADOC(DOJ)_3318661 | FW_ [redacted] .msg |

<u>**United States' Exhibit List**</u>

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 05507 | [redacted] - 22/10/07 - Incident Report (Body Chart) | ADOC(DOJ)_1300258 | VCF-22-01510-1565448-VCF-22-01510 Body Chart [redacted] .pdf |
| U.S. Ex. 05508 | [redacted] - 22/10/07 - Incident Report (Use of Force Investigation Report) | ADOC(DOJ)_1300257 | VCF-22-01510-1565512-VCF-22-01510 Use_Of_Force.pdf |
| U.S. Ex. 05509 | [redacted] - 22/10/08 - ADOC Email "Secure him in a safe location" | ADOC(DOJ)_2140243 | Re: UoF and Death-threat by Officer Greene at Ventress CF, plus potential Contraband info.msg |
| U.S. Ex. 05510 | [redacted] - 22/10/13 - DOJ request for video | ADOC(DOJ)_2343254 | FW: [redacted] - Ventress) - DOJ.msg |
| U.S. Ex. 05511 | [redacted] - 22/10/14 - Emails referring Steele for investigation/discipline | ADOC(DOJ)_2091665 | RE: Scanned image from MX-M1205.msg |
| U.S. Ex. 05512 | [redacted] - 22/10/30 - [redacted] notices Steele he's planning to sue | ADOC(DOJ)_1300787 | VCF-22-01672-1564559-VCF-22-01672 302-B.pdf |
| U.S. Ex. 05513 | [redacted] - 23/03/09 - Emails Concerns for [redacted] Welfare | ADOC(DOJ)_2098970 | Fw: [redacted] - Ventress CF) -DOJ.msg |
| U.S. Ex. 05514 | Mercado Re: ANONYMOUS EMAIL SENT TO WSFA | ADOC(DOJ)_1751330 | Re: ANONYMOUS EMAIL SENT TO WSFA.msg |
| U.S. Ex. 05515 | Mercado RE: Ex Ofc. Mack Rap video threat against Mercado | ADOC(DOJ)_2165764 | RE: Ex Ofc. Mack Rap video threat against Mercado.msg |
| U.S. Ex. 05516 | Mercado RE: Ex Ofc. Mack Rap video threat against Mercado | ADOC(DOJ)_2165765 | RE: Ex Ofc. Mack Rap video threat against Mercado.msg |
| U.S. Ex. 05517 | Mercado - FW: ANONYMOUS EMAIL SENT TO WSFA | ADOC(DOJ)_1751329 | FW: ANONYMOUS EMAIL SENT TO WSFA.msg |
| U.S. Ex. 05518 | Mercado - RE: ANONYMOUS EMAIL SENT TO WSFA | ADOC(DOJ)_1751332 | RE: ANONYMOUS EMAIL SENT TO WSFA.msg |
| U.S. Ex. 05519 | Mercado - RE: ANONYMOUS EMAIL SENT TO WSFA | ADOC(DOJ)_1779196 | RE: ANONYMOUS EMAIL SENT TO WSFA.msg |
| U.S. Ex. 05520 | Mercado - Bibb: Another Anonymous Email | ADOC(DOJ)_1807332 | Bibb: Another Anonymous Email.msg |
| U.S. Ex. 05521 | Mercado - Re: Ex Ofc. Mack Rap video threat against Mercado | ADOC(DOJ)_2165756 | Re: Ex Ofc. Mack Rap video threat against Mercado.msg |
| U.S. Ex. 05522 | Mercado - anonymous letter | ADOC(DOJ)_1013802 | Anonymous Letter.pdf |
| U.S. Ex. 05523 | Mercado - copied on email looking for CERT videos online | ADOC(DOJ)_2140303 | Bibb County CF / UOF TikTok.msg |
| U.S. Ex. 05524 | Mercado - email | ADOC(DOJ)_0963604 | Chief Mercado email.pdf |
| U.S. Ex. 05525 | Mercado - involves self in investigation in which he is a victim | ADOC(DOJ)_2165761 | RE: Ex Ofc. Mack Rap video threat against Mercado.msg |
| U.S. Ex. 05526 | Mercado - unsigned affidavit | ADOC(DOJ)_2153605 | Mercado Affidavit.docx |
| U.S. Ex. 05527 | Mercado - unsigned affidavit | ADOC(DOJ)_2154122 | Mercado Affidavit.docx |
| U.S. Ex. 05528 | Mercado - UoF roof video email response | ADOC(DOJ)_3316614 | Fw_ UOF Elmore CF (Chapel Roof_CO Ell White) ELMCF-22-01280.msg |
| U.S. Ex. 05529 | Mercado - UoF Video emailed to Mercado | ADOC(DOJ)_2140304 | Bibb County CF 09 27 2022.mp4 |
| U.S. Ex. 05530 | Mercado does not recuse himself in case in which he is a victim | ADOC(DOJ)_2165754 | Re: Ex Ofc. Mack Rap video threat against Mercado.msg |
| U.S. Ex. 05531 | Mercado is accused of complicity in a cover up | ADOC(DOJ)_1013820 | Chief Mercado, Arnaldo statement.WMA |
| U.S. Ex. 05532 | Michael Smith - VCF-19-02114-1204645-VCF-19-02114 302-C | ADOC(DOJ)_0192977 | VCF-19-02114-1204645-VCF-19-02114 302-C.pdf |
| U.S. Ex. 05533 | Michael Smith - VCF-19-02114-1207731-VCF-19-02114-CCO Laqeitta Denison statement | ADOC(DOJ)_0192978 | VCF-19-02114-1207731-VCF-19-02114-CCO Laqeitta Denison statement.pdf |
| U.S. Ex. 05534 | Michael Smith - VCF-19-02114-1206516-VCF-19-02114-Lieutenant Whitley statement | ADOC(DOJ)_0192979 | VCF-19-02114-1206516-VCF-19-02114-Lieutenant Whitley statement.pdf |
| U.S. Ex. 05535 | Michael Smith - VCF-19-02114-1206508-VCF-19-02114-BCO Brown Statement | ADOC(DOJ)_0192980 | VCF-19-02114-1206508-VCF-19-02114-BCO Brown Statement.pdf |
| U.S. Ex. 05536 | Michael Smith - VCF-19-02114-1206505-VCF-19-02114-Nurse Matthews statement | ADOC(DOJ)_0192982 | VCF-19-02114-1206505-VCF-19-02114-Nurse Matthews statement.pdf |
| U.S. Ex. 05537 | Michael Smith - VCF-19-02114-1206506-VCF-19-02114-Officer Whigham Statement | ADOC(DOJ)_0192983 | VCF-19-02114-1206506-VCF-19-02114-Officer Whigham Statement.pdf |
| U.S. Ex. 05538 | Michael Smith - VCF-19-02114-1206504-VCF-19-02114-Nurse Danielle Vincent | ADOC(DOJ)_0192984 | VCF-19-02114-1206504-VCF-19-02114-Nurse Danielle Vincent.pdf |
| U.S. Ex. 05539 | Michael Smith - VCF-19-02114-1206503-VCF-19-02114 - Sergeant Simmons medical assessment | ADOC(DOJ)_0192985 | VCF-19-02114-1206503-VCF-19-02114 - Sergeant Simmons medical assessment.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 05540 | Michael Smith - VCF-19-02114-1206502-VCF-19-02114 inmate Smith medical assessments | ADOC(DOJ)_0192986 | VCF-19-02114-1206502-VCF-19-02114 inmate Smith medical assessments.pdf |
| U.S. Ex. 05541 | Michael Smith - VCF-19-02114-1210870-VCF-19-02114 Use_Of_Force | ADOC(DOJ)_0192990 | VCF-19-02114-1210870-VCF-19-02114 Use_Of_Force.pdf |
| U.S. Ex. 05542 | Michael Smith - VCF-19-02114-1206515-VCF-19-02114-Nurse Selena Thomas statement | ADOC(DOJ)_0192991 | VCF-19-02114-1206515-VCF-19-02114-Nurse Selena Thomas statement.pdf |
| U.S. Ex. 05543 | Michael Smith - VCF-19-02114-1206778-VCF-19-02114-inmate Michael Smith- face | ADOC(DOJ)_0192992 | VCF-19-02114-1206778-VCF-19-02114-inmate Michael Smith- face.JPG |
| U.S. Ex. 05544 | Michael Smith - VCF-19-02114-1206775-VCF-19-02114-inmate Michael Smith-left side | ADOC(DOJ)_0192993 | VCF-19-02114-1206775-VCF-19-02114-inmate Michael Smith-left side.JPG |
| U.S. Ex. 05545 | Michael Smith - VCF-19-02114-1206771-VCF-19-02114-inmate Michael Smith-face | ADOC(DOJ)_0192994 | VCF-19-02114-1206771-VCF-19-02114-inmate Michael Smith-face.JPG |
| U.S. Ex. 05546 | Michael Smith - VCF-19-02114-1206773-VCF-19-02114-inmate Michael Smith-face 2 | ADOC(DOJ)_0192995 | VCF-19-02114-1206773-VCF-19-02114-inmate Michael Smith-face 2.JPG |
| U.S. Ex. 05547 | Michael Smith - VCF-19-02114-1206774-VCF-19-02114-inmate Michael Smith-right side | ADOC(DOJ)_0192996 | VCF-19-02114-1206774-VCF-19-02114-inmate Michael Smith-right side.JPG |
| U.S. Ex. 05548 | Michael Smith - VCF-19-02114-1206777-VCF-19-02114-inmate Michael Smith-lower torso-legs | ADOC(DOJ)_0192997 | VCF-19-02114-1206777-VCF-19-02114-inmate Michael Smith-lower torso-legs.JPG |
| U.S. Ex. 05549 | Michael Smith - IMG_0039 | ADOC(DOJ)_0385483 | IMG_0039.jpg |
| U.S. Ex. 05550 | Michael Smith - (C)CO D Bouier | ADOC(DOJ)_0385780 | (C)CO D Bouier.docx |
| U.S. Ex. 05551 | Michael Smith - VCF-19-02114-inmate Michael Smith-face | ADOC(DOJ)_0385329 | VCF-19-02114-inmate Michael Smith-face.JPG |
| U.S. Ex. 05552 | Michael Smith - VCF-19-02114 302-A | ADOC(DOJ)_0385215 | VCF-19-02114 302-A.pdf |
| U.S. Ex. 05553 | Michael Smith - IMG_0022 | ADOC(DOJ)_0385474 | IMG_0022.jpg |
| U.S. Ex. 05554 | Michael Smith - 20191209_130050 | ADOC(DOJ)_0385429 | 20191209_130050.jpg |
| U.S. Ex. 05555 | Michael Smith - IMG_0028 | ADOC(DOJ)_0385479 | IMG_0028.jpg |
| U.S. Ex. 05556 | Michael Smith - IMG_0023 | ADOC(DOJ)_0385475 | IMG_0023.jpg |
| U.S. Ex. 05557 | Michael Smith - IMG_0030 | ADOC(DOJ)_0385481 | IMG_0030.jpg |
| U.S. Ex. 05558 | Michael Smith - 20191209_125941 | ADOC(DOJ)_0385484 | 20191209_125941.jpg |
| U.S. Ex. 05559 | Michael Smith - IMG_0038 | ADOC(DOJ)_0385482 | IMG_0038.jpg |
| U.S. Ex. 05560 | Michael Smith - 20191209_130040 | ADOC(DOJ)_0385489 | 20191209_130040.jpg |
| U.S. Ex. 05561 | Michael Smith - VCF-19-02114-inmate Michael Smith-left side | ADOC(DOJ)_0385345 | VCF-19-02114-inmate Michael Smith-left side.JPG |
| U.S. Ex. 05562 | Michael Smith - IR-19-1756.1 Manslaughter | ADOC(DOJ)_0385263 | IR-19-1756.1 Manslaughter.pdf |
| U.S. Ex. 05563 | Michael Smith - IR-19-1756 Assault | ADOC(DOJ)_0385229 | IR-19-1756 Assault.doc |
| U.S. Ex. 05564 | Michael Smith - Coversheet-19-1756 | ADOC(DOJ)_0385220 | Coversheet-19-1756.doc |
| U.S. Ex. 05565 | Michael Smith - 19-1756A Initial | ADOC(DOJ)_0385528 | 19-1756A Initial.pdf |
| U.S. Ex. 05566 | Michael Smith - VCF-19-02114 - Sergeant Simmons statement | ADOC(DOJ)_0385547 | VCF-19-02114 - Sergeant Simmons statement.pdf |
| U.S. Ex. 05567 | Michael Smith - VCF-19-02114-inmate Michael Smith-face 2 | ADOC(DOJ)_0385328 | VCF-19-02114-inmate Michael Smith-face 2.JPG |
| U.S. Ex. 05568 | Michael Smith - PMI | ADOC(DOJ)_0385872 | PMI.pdf |
| U.S. Ex. 05569 | Michael Smith - VCF-19-02114 302-C | ADOC(DOJ)_0385217 | VCF-19-02114 302-C.pdf |
| U.S. Ex. 05570 | Michael Smith - VCF-19-02114-inmate Michael Smith-left side | ADOC(DOJ)_0524896 | VCF-19-02114-inmate Michael Smith-left side.JPG |
| U.S. Ex. 05571 | Michael Smith - VCF-19-02114-inmate Michael Smith-face 2 | ADOC(DOJ)_0524898 | VCF-19-02114-inmate Michael Smith-face 2.JPG |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 05572 | Michael Smith - VCF-19-02114 302-C | ADOC(DOJ)_0525532 | VCF-19-02114 302-C.pdf |
| U.S. Ex. 05573 | Michael Smith - PMI | ADOC(DOJ)_0525488 | PMI.pdf |
| U.S. Ex. 05574 | Michael Smith - VCF-19-02114-inmate Michael Smith-face | ADOC(DOJ)_0524894 | VCF-19-02114-inmate Michael Smith-face.JPG |
| U.S. Ex. 05575 | Michael Smith - IR-19-1756 Assault | ADOC(DOJ)_0525114 | IR-19-1756 Assault.pdf |
| U.S. Ex. 05576 | Michael Smith - IR-19-1756.1 Manslaughter | ADOC(DOJ)_0525123 | IR-19-1756.1 Manslaughter.doc |
| U.S. Ex. 05577 | Michael Smith - Coversheet-19-1756 | ADOC(DOJ)_0525100 | Coversheet-19-1756.doc |
| U.S. Ex. 05578 | Michael Smith - 20191209_130249 | ADOC(DOJ)_0525052 | 20191209_130249.jpg |
| U.S. Ex. 05579 | Michael Smith - 20191209_130258 | ADOC(DOJ)_0525053 | 20191209_130258.jpg |
| U.S. Ex. 05580 | Michael Smith - IMG_0030 | ADOC(DOJ)_0525038 | IMG_0030.jpg |
| U.S. Ex. 05581 | Michael Smith - Rights Forms-19-1756 | ADOC(DOJ)_0525158 | Rights Forms-19-1756.pdf |
| U.S. Ex. 05582 | Michael Smith - 12-05-19 3RD SHIFT OFFICERS HOSPITAL LOG_001 | ADOC(DOJ)_0525490 | 12-05-19 3RD SHIFT OFFICERS HOSPITAL LOG_001.pdf |
| U.S. Ex. 05583 | Michael Smith - (C)[redacted] | ADOC(DOJ)_0525422 | (C)[redacted].docx |
| U.S. Ex. 05584 | Michael Smith - 20MM00297-dbr (90) | ADOC(DOJ)_0525024 | 20MM00297-dbr (90).JPG |
| U.S. Ex. 05585 | Michael Smith - (C)[redacted] | ADOC(DOJ)_0525323 | (C)[redacted].docx |
| U.S. Ex. 05586 | Michael Smith - (C)[redacted] | ADOC(DOJ)_0525305 | (C)[redacted].docx |
| U.S. Ex. 05587 | Michael Smith - (C)CO Dennis Brown-2nd Interview | ADOC(DOJ)_0525360 | (C)CO Dennis Brown-2nd Interview.docx |
| U.S. Ex. 05588 | Michael Smith - 20MM00297-dbr (4) | ADOC(DOJ)_0524952 | 20MM00297-dbr (4).JPG |
| U.S. Ex. 05589 | Michael Smith - 20MM00297-dbr (103) | ADOC(DOJ)_0524908 | 20MM00297-dbr (103).JPG |
| U.S. Ex. 05590 | Michael Smith - DFS Final Autopsy Letter-19-1756 | ADOC(DOJ)_0525517 | DFS Final Autopsy Letter-19-1756.pdf |
| U.S. Ex. 05591 | Michael Smith - 20MM00297-dbr (104) | ADOC(DOJ)_0524899 | 20MM00297-dbr (104).JPG |
| U.S. Ex. 05592 | Michael Smith - IMG_0029 | ADOC(DOJ)_0525041 | IMG_0029.jpg |
| U.S. Ex. 05593 | Michael Smith - IR-19-1756.1 Manslaughter | ADOC(DOJ)_0525139 | IR-19-1756.1 Manslaughter.pdf |
| U.S. Ex. 05594 | Michael Smith - E Dorm Mop Room Drawing and Measurements | ADOC(DOJ)_0525510 | E Dorm Mop Room Drawing and Measurements.pptx |
| U.S. Ex. 05595 | Michael Smith - IR-19-1756.1 Manslaughter | ADOC(DOJ)_2002150 | IR-19-1756.1 Manslaughter.pdf |
| U.S. Ex. 05596 | Michael Smith - FW: 19-1756 Death Investigation/Manslaughter Ventress CF Inmate Michael J. Smith AIS#208956 CONFIDENTIAL | ADOC(DOJ)_2158647 | FW: 19-1756 Death Investigation/Manslaughter Ventress CF Inmate Michael J. Smith AIS#208956 CONFIDENTIAL.msg |
| U.S. Ex. 05597 | Michael Smith - IR-19-1756.1 Manslaughter | ADOC(DOJ)_2158648 | IR-19-1756.1 Manslaughter.pdf |
| U.S. Ex. 05598 | Michael Smith - 19-1756A Initial | ADOC(DOJ)_1991923 | 19-1756A Initial.pdf |
| U.S. Ex. 05599 | Michael Smith - VCF-19-02114-1206778-VCF-19-02114-inmate Michael Smith- face | ADOC(DOJ)_1176607 | VCF-19-02114-1206778-VCF-19-02114-inmate Michael Smith- face.JPG |
| U.S. Ex. 05600 | Michael Smith - VCF-19-02114-1206777-VCF-19-02114-inmate Michael Smith-lower torso-legs | ADOC(DOJ)_1176608 | VCF-19-02114-1206777-VCF-19-02114-inmate Michael Smith-lower torso-legs.JPG |
| U.S. Ex. 05601 | Michael Smith - VCF-19-02114-1206775-VCF-19-02114-inmate Michael Smith-left side | ADOC(DOJ)_1176609 | VCF-19-02114-1206775-VCF-19-02114-inmate Michael Smith-left side.JPG |
| U.S. Ex. 05602 | Michael Smith - VCF-19-02114-1206774-VCF-19-02114-inmate Michael Smith-right side | ADOC(DOJ)_1176610 | VCF-19-02114-1206774-VCF-19-02114-inmate Michael Smith-right side.JPG |
| U.S. Ex. 05603 | Michael Smith - VCF-19-02114-1206773-VCF-19-02114-inmate Michael Smith-face 2 | ADOC(DOJ)_1176611 | VCF-19-02114-1206773-VCF-19-02114-inmate Michael Smith-face 2.JPG |
| U.S. Ex. 05604 | Michael Smith - VCF-19-02114-1206771-VCF-19-02114-inmate Michael Smith-face | ADOC(DOJ)_1176612 | VCF-19-02114-1206771-VCF-19-02114-inmate Michael Smith-face.JPG |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 05605 | Michael Smith - VCF-19-02114-1210870-VCF-19-02114 Use_Of_Force | ADOC(DOJ)_1176613 | VCF-19-02114-1210870-VCF-19-02114 Use_Of_Force.pdf |
| U.S. Ex. 05606 | Michael Smith - VCF-19-02114-1206515-VCF-19-02114-Nurse Selena Thomas statement | ADOC(DOJ)_1176616 | VCF-19-02114-1206515-VCF-19-02114-Nurse Selena Thomas statement.pdf |
| U.S. Ex. 05607 | Michael Smith - VCF-19-02114-1206508-VCF-19-02114-BCO Brown Statement | ADOC(DOJ)_1176617 | VCF-19-02114-1206508-VCF-19-02114-BCO Brown Statement.pdf |
| U.S. Ex. 05608 | Michael Smith - VCF-19-02114-1206516-VCF-19-02114-Lieutenant Whitley statement | ADOC(DOJ)_1176619 | VCF-19-02114-1206516-VCF-19-02114-Lieutenant Whitley statement.pdf |
| U.S. Ex. 05609 | Michael Smith - VCF-19-02114-1206505-VCF-19-02114-Nurse Matthews statement | ADOC(DOJ)_1176620 | VCF-19-02114-1206505-VCF-19-02114-Nurse Matthews statement.pdf |
| U.S. Ex. 05610 | Michael Smith - VCF-19-02114-1206503-VCF-19-02114 - Sergeant Simmons medical assessment | ADOC(DOJ)_1176622 | VCF-19-02114-1206503-VCF-19-02114 - Sergeant Simmons medical assessment.pdf |
| U.S. Ex. 05611 | Michael Smith - VCF-19-02114-1206502-VCF-19-02114 inmate Smith medical assessments | ADOC(DOJ)_1176625 | VCF-19-02114-1206502-VCF-19-02114 inmate Smith medical assessments.pdf |
| U.S. Ex. 05612 | Michael Smith - VCF-19-02148-1211766-VCF-19-02148 302-A | ADOC(DOJ)_1176690 | VCF-19-02148-1211766-VCF-19-02148 302-A.pdf |
| U.S. Ex. 05613 | Michael Smith – 19/11/30 - UOF - 12/4/19 incident rpt - remove from life support | ADOC(DOJ)_0385216 | VCF-19-02129 302-A (DEATH).pdf |
| U.S. Ex. 05614 | Michael Smith – 19/11/30 - UOF - 9 page I and I | ADOC(DOJ)_0525105 | IR-19-1756 Assault.doc |
| U.S. Ex. 05615 | Michael Smith – 19/11/30 - UOF - capitol removal services | ADOC(DOJ)_0385306 | VCF-19-02129 CAPITAL REMOVAL SERVICE RECEIPT.pdf |
| U.S. Ex. 05616 | Michael Smith – 19/11/30 - UOF - Commissioner briefing | ADOC(DOJ)_1336756 | ADOC(DOJ)_1336756.pdf |
| U.S. Ex. 05617 | Michael Smith – 19/11/30 - UOF - death investigation | ADOC(DOJ)_0385292 | Inmate Death Investigation.docx |
| U.S. Ex. 05618 | Michael Smith – 19/11/30 - UOF - delivery to Dist Attorney | ADOC(DOJ)_0525492 | DA Letter 1.pdf |
| U.S. Ex. 05619 | Michael Smith – 19/11/30 - UOF - Duty Officer Rpt | ADOC(DOJ)_1176606 | VCF-19-02114-1204645-VCF-19-02114 302-C.pdf |
| U.S. Ex. 05620 | Michael Smith – 19/11/30 - UOF - duty officer rpt - 12/4/19 - remove from life support | ADOC(DOJ)_0385218 | VCF-19-02129 302-C (DEATH).pdf |
| U.S. Ex. 05621 | Michael Smith – 19/11/30 - UOF - Evidence processing form | ADOC(DOJ)_0385871 | EVIDENCE PROCESSING REQUEST-19-1756.docx |
| U.S. Ex. 05622 | Michael Smith – 19/11/30 - UOF - I and I Investigation - 9 page | ADOC(DOJ)_0385238 | IR-19-1756 Assault.pdf |
| U.S. Ex. 05623 | Michael Smith – 19/11/30 - UOF - Incident Report (VCF-19-02114, 302A) | ADOC(DOJ)_0192976 | VCF-19-02114-1210869-VCF-19-02114 302-A.pdf |
| U.S. Ex. 05624 | Michael Smith – 19/11/30 - UOF - Incident Rpt | ADOC(DOJ)_1176605 | VCF-19-02114-1210869-VCF-19-02114 302-A.pdf |
| U.S. Ex. 05625 | Michael Smith – 19/11/30 - UOF - investigation summary | ADOC(DOJ)_0385308 | Officer Assault.docx |
| U.S. Ex. 05626 | Michael Smith – 19/11/30 - UOF - LESD Investigative Report (19-1756A Initial) | ADOC(DOJ)_0385537 | 19-1756A Initial.doc |
| U.S. Ex. 05627 | Michael Smith – 19/11/30 - UOF - Letter Notice of Pre-Dismissal Conference | ADOC(DOJ)_2002203 | Notice of Pre-Dismissal Conference- Sgt Derek Simmons.doc |
| U.S. Ex. 05628 | Michael Smith – 19/11/30 - UOF - mercado email - 1/24/20 | ADOC(DOJ)_2375360 | 19-1756 Death Investigation/Manslaughter Ventress CF Inmate Michael J. Smith AIS#208956 CONFIDENTIAL.msg |
| U.S. Ex. 05629 | Michael Smith – 19/11/30 - UOF - Mercado email RE corrective action | ADOC(DOJ)_2002149 | FW: 19-1756 Death Investigation/Manslaughter Ventress CF Inmate Michael J. Smith AIS#208956 CONFIDENTIAL.msg |
| U.S. Ex. 05630 | Michael Smith – 19/11/30 - UOF - Mercado email RE indictment | ADOC(DOJ)_1810787 | Indictment of Former CO Sgt. Dereck Simmons.msg |
| U.S. Ex. 05631 | Michael Smith – 19/11/30 - UOF - Mosely memo to ICC Price | ADOC(DOJ)_2010823 | Memorandum-Sgt Simmons.doc |
| U.S. Ex. 05632 | Michael Smith – 19/11/30 - UOF - Nurse Vincent stmt | ADOC(DOJ)_1176621 | VCF-19-02114-1206504-VCF-19-02114-Nurse Danielle Vincent.pdf |
| U.S. Ex. 05633 | Michael Smith – 19/11/30 - UOF - Officer Whigham stmt | ADOC(DOJ)_1176615 | VCF-19-02114-1206506-VCF-19-02114-Officer Whigham Statement.pdf |
| U.S. Ex. 05634 | Michael Smith – 19/11/30 - UOF - release of body | ADOC(DOJ)_0385289 | Funeral Home Release-Inmate Michael Smith.pdf |
| U.S. Ex. 05635 | Michael Smith – 19/11/30 - UOF - Sgt Simmons stmt | ADOC(DOJ)_1176623 | VCF-19-02114-1206501-VCF-19-02114 - Sergeant Simmons statement.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 05636 | Michael Smith – 19/11/30 - UOF - Simmons statement | ADOC(DOJ)_0192988 | VCF-19-02114-1206501-VCF-19-02114 - Sergeant Simmons statement.pdf |
| U.S. Ex. 05637 | Michael Smith – 19/11/30 - UOF - Uniform Offense Report - Smith as victim | ADOC(DOJ)_0385221 | IO-19-1756.1-Death Investigation.pdf |
| U.S. Ex. 05638 | Michael Smith – 19/11/30 - UOF - Uniform Offense Rpt | ADOC(DOJ)_0385225 | IO-19-1756-Assault-2nd Degree.pdf |
| U.S. Ex. 05639 | Michael Smith – 19/11/30 - UOF - Written Reprimand of Officer | ADOC(DOJ)_2001337 | Written Reprimand - Lieutenant Dominic Whitley.odt |
| U.S. Ex. 05640 | Michael Smith – 19/11/30 - UOF - Officer Denison stmt | ADOC(DOJ)_1176614 | VCF-19-02114-1207731-VCF-19-02114-CCO Laqeitta Denison statement.pdf |
| U.S. Ex. 05641 | Michael Smith - Incident Report (IR-19-1756.1 Manslaughter.doc | ADOC(DOJ)_0385247 | IR-19-1756.1 Manslaughter.doc |
| U.S. Ex. 05642 | N/A Horn Expert Resume - 2022/10/07 - Horn Expert CV | | FINAL MCELVEEN REPORT.pdf |
| U.S. Ex. 05643 | N/A LIMESTONE UOF Policy - 15/??/?? - Limestone UOF policy supercedes March 25, 2015 policy | ADOC(DOJ)_2252895 | |
| U.S. Ex. 05644 | Officer Beverly James - Use of Force Report - 2020/11/19 | ADOC(DOJ)_0094890 | HCF-20-00776-1432725-HCF-20-00776 Use_Of_Force.pdf |
| U.S. Ex. 05645 | Officer Gary Houston - Use of Force Report - 2020/09/11 | ADOC(DOJ)_0137351 | LCF-20-01761-1327281-LCF-20-01761 Use_Of_Force.pdf |
| U.S. Ex. 05646 | Officer Jason Bolduc - Use of Force Report - 2020/09/05 | ADOC(DOJ)_0137144 | LCF-20-01713-1327762-LCF-20-01713 Use_Of_Force.pdf |
| U.S. Ex. 05647 | Officer Statement - 20-1425 J. Foster stmt 2-19-21 | ADOC(DOJ)_1006301 | 20-1425 J. Foster stmt 2-19-21.doc |
| U.S. Ex. 05648 | Officer Taylor - Use of Force Report 2020/04/25 | ADOC(DOJ)_1178287 | VCF-20-00683-1284327-VCF-20-00683 Use_Of_Force.pdf |
| U.S. Ex. 05649 | Open Reviews Per Officer, Oct 20 Open Reviews | ADOC(DOJ)_1740884 | Oct 20 Open Reviews.pdf |
| U.S. Ex. 05650 | [redacted] - 23/06/20 - Duty Officer Report naming Sgt. Jacobs as "victim" | ADOC(DOJ)_1411059 | 20230828_9429c6b5_LCF-23-00942 IR-IncidentReport302C230620233304.pdf |
| U.S. Ex. 05651 | [redacted] - 23/06/20 - Incident report implicating [redacted] | ADOC(DOJ)_1411034 | 20231005_b1d9b274_LCF-23-00938 IR-IncidentReport302A230908102910.pdf |
| U.S. Ex. 05652 | [redacted]/06/20 - Incident report Sgt. Jacobs beats [redacted] with Baton en route to [redacted] interview | ADOC(DOJ)_4063080 | IR-incidentreport302a230628122140.pdf |
| U.S. Ex. 05653 | Patrick Wooden - 23/06/20 - Incident report Sgt. Jacobs beats [redacted] with Baton en route to [redacted] interview | ADOC(DOJ)_4063083 | IR-incidentreport302a230628122140.pdf |
| U.S. Ex. 05654 | Patrick Wooden - 23/06/20 - Incident report Sgt. Jacobs beats [redacted] with Baton en route to [redacted] interview | ADOC(DOJ)_4063086 | IR-IncidentReport302C230620233304.pdf |
| U.S. Ex. 05655 | [redacted] - 23/06/20 - Report implicating [redacted] as assaulting Sgt. Jacobs | ADOC(DOJ)_4063047 | IR-IncidentReport302A230908102910.pdf |
| U.S. Ex. 05656 | [redacted] - 23/06/20 - Statement of Ofc. Ward | ADOC(DOJ)_1411062 | 20230828_fa8149d8_LCF-23-00942 6-20-23 Ward Statement.docx |
| U.S. Ex. 05657 | [redacted] - 23/06/20 - Statement of Ofc. Ward | ADOC(DOJ)_4063100 | 6-20-23 Ward Statement.docx |
| U.S. Ex. 05658 | [redacted] - 23/06/20 - Statement of Sgt. Jacobs | ADOC(DOJ)_1411053 | 20230829_bd4e1158_LCF-23-00938 6-20-23 Jacobs Statement.docx |
| U.S. Ex. 05659 | [redacted] - 23/06/20 - Statement of Sgt. Jacobs | ADOC(DOJ)_1411063 | 20230829_183a30cc_LCF-23-00942 6-20-23 Jacobs Statement.docx |
| U.S. Ex. 05660 | [redacted] - 23/06/20 - Statement of Sgt. Jacobs | ADOC(DOJ)_4063115 | 6-20-23 Jacobs Statement.docx |
| U.S. Ex. 05661 | [redacted] - 23/06/20 - Use of force review report | ADOC(DOJ)_1781779 | SS Use of Force Review Report.pdf |
| U.S. Ex. 05662 | [redacted] - 23/06/20 - Use of Force Review Report - no video available | ADOC(DOJ)_4063101 | SS Use of Force Review Report.docx |
| U.S. Ex. 05663 | [redacted] - 23/06/20 - Use of Force Review Report - no video available (signed) | ADOC(DOJ)_4063117 | SS Use of Force Review Report.pdf |
| U.S. Ex. 05664 | [redacted] - 23/06/22 - Email from family alleging brought to blind spot | ADOC(DOJ)_2155547 | FW [redacted] Inmate at Limestone (5.46 KB).msg |
| U.S. Ex. 05665 | [redacted] - 23/06/22 - Email from family concerned about [redacted] | ADOC(DOJ)_2155546 | FW [redacted] inmate at Limestone (5.89 KB).msg |
| U.S. Ex. 05666 | [redacted] - 23/06/23 - Mercado email about [redacted] still in health care & under heavy sedation | ADOC(DOJ)_1778608 | Re: Please Review.msg |

| U.S. Exhibit Number | [redacted] | Exhibit Description | Bates | Document Filename |
|---|---|---|---|---|
| U.S. Ex. 05667 | [redacted] | - 23/07/23 - [redacted] still in infirmary | ADOC(DOJ)_1823334 | [redacted] - Beaten - Fear of Retaliation.msg |
| U.S. Ex. 05668 | [redacted] | - 23/07/31 - Warden indicates he will investigate | ADOC(DOJ)_1823336 | RE: [redacted] - Beaten - Fear of Retaliation.msg |
| U.S. Ex. 05669 | [redacted] | - 23/08/18 - Disciplinary findings against [redacted] * statement re: Jacobs | ADOC(DOJ)_2166854 | wooden2.pdf |
| U.S. Ex. 05670 | [redacted] | - 23/08/18 - Email from [redacted] attorney | ADOC(DOJ)_2166851 | FW: Excessive force and battery of [redacted] at Limestone Correctional Facility.msg |
| U.S. Ex. 05671 | [redacted] | - 23/08/18 - Letter from [redacted] attorney | ADOC(DOJ)_2166853 | Alabama Open Records Letter - [redacted] .pdf |
| U.S. Ex. 05672 | [redacted] | 22/12/2 - UOF Audio [redacted] | ADOC(DOJ)_1827128 | [redacted] m4a |
| U.S. Ex. 05673 | [redacted] | 22/12/2 - UOF Audio [redacted] | ADOC(DOJ)_1827130 | [redacted] .m4a |
| U.S. Ex. 05674 | [redacted] | 22/12/2 - UOF Audio [redacted] | ADOC(DOJ)_1827129 | [redacted] .m4a |
| U.S. Ex. 05675 | [redacted] | 22/12/2 - UOF Audit Report | ADOC(DOJ)_1827150 | BPS FORM 327-C (USE OF FORCE AUDIT REPORT).pdf |
| U.S. Ex. 05676 | [redacted] | 22/12/2 - UOF Body chart [redacted] | ADOC(DOJ)_1273147 | LCF-22-01681-1573352-Body Chart2.jpg |
| U.S. Ex. 05677 | [redacted] | 22/12/2 - UOF body chart [redacted] | ADOC(DOJ)_1273149 | LCF-22-01681-1573351-Body Chart.jpg |
| U.S. Ex. 05678 | [redacted] | 22/12/2 - UOF Butterbaugh email | ADOC(DOJ)_1827135 | LCF-22-01681.msg |
| U.S. Ex. 05679 | [redacted] | 22/12/2 - UOF Council written stmt 12/5/22 | ADOC(DOJ)_1273142 | LCF-22-01681-1574743- [redacted] Statement.pdf |
| U.S. Ex. 05680 | [redacted] | 22/12/2 - UOF Duty officer rpt | ADOC(DOJ)_1273136 | LCF-22-01681-1573349-LCF-22-01681 302-C.pdf |
| U.S. Ex. 05681 | [redacted] | 22/12/2 - UOF Inc Rpt | ADOC(DOJ)_1273135 | LCF-22-01681-1578441-LCF-22-01681 302-A.pdf |
| U.S. Ex. 05682 | [redacted] | 22/12/2 - UOF Inmate stmt - refused | ADOC(DOJ)_1273148 | LCF-22-01681-1574747-Stinson Statement.jpg |
| U.S. Ex. 05683 | [redacted] | 22/12/2 - UOF Investigative Rpt | ADOC(DOJ)_1273144 | LCF-22-01681-1578442-LCF-22-01681 Use_Of_Force.pdf |
| U.S. Ex. 05684 | [redacted] | 22/12/2 - UOF Officer Stmt Brewer | ADOC(DOJ)_1273143 | LCF-22-01681-1573354-Officer Statement.docx |
| U.S. Ex. 05685 | [redacted] | 22/12/2 - UOF Officer stmt Neve | ADOC(DOJ)_1273141 | LCF-22-01681-1573353-Officer Neve Statement.docx |
| U.S. Ex. 05686 | [redacted] | 22/12/2 - UOF photo collage | ADOC(DOJ)_1273137 | LCF-22-01681-1573350-Pics.docx |
| U.S. Ex. 05687 | [redacted] | 22/12/2 - UOF UOF Review Report | ADOC(DOJ)_1827138 | 22UOF1436Review.docx |
| U.S. Ex. 05688 | [redacted] | - 23/02/08 - UOF - email from Smithee with incident report | ADOC(DOJ)_2393379 | |
| U.S. Ex. 05689 | [redacted] | - 23/02/08 - UOF Amy Dvenport email | ADOC(DOJ)_2099512 | FW: [redacted] - Limestone) DOJ.msg |
| U.S. Ex. 05690 | [redacted] | - 23/02/08 - UOF audio [redacted] | ADOC(DOJ)_1621433 | [redacted] .MP3 |
| U.S. Ex. 05691 | [redacted] | - 23/02/08 - UOF Audio [redacted] | ADOC(DOJ)_1621435 | Inmate [redacted] .MP3 |
| U.S. Ex. 05692 | [redacted] | - 23/02/08 - UOF audio [redacted] | ADOC(DOJ)_1621434 | Inmate [redacted] .MP3 |
| U.S. Ex. 05693 | [redacted] | - 23/02/08 - UOF Audio [redacted] | ADOC(DOJ)_1621432 | Robert [redacted] .MP3 |
| U.S. Ex. 05694 | [redacted] | - 23/02/08 - UOF Audit Report | ADOC(DOJ)_4060846 | BPS FORM 327-C (USE OF FORCE AUDIT REPORT) LCF-23-00175.pdf |
| U.S. Ex. 05695 | [redacted] | - 23/02/08 - UOF body chart Grissom | ADOC(DOJ)_1408096 | 20230804_0e86011f_LCF-23-00175 Grissom Body -Mental.pdf |
| U.S. Ex. 05696 | [redacted] | - 23/02/08 - UOF body chart [redacted] | ADOC(DOJ)_1621406 | [redacted] Body Chart.pdf |
| U.S. Ex. 05697 | [redacted] | - 23/02/08 - UOF body chart [redacted] | ADOC(DOJ)_1621404 | [redacted] Body Chart.pdf |
| U.S. Ex. 05698 | [redacted] | - 23/02/08 - UOF Duty Officer Rpt | ADOC(DOJ)_2393383 | LCF-23-00175 302-C - 3.pdf |
| U.S. Ex. 05699 | [redacted] | - 23/02/08 - UOF email from William Streeter | ADOC(DOJ)_2099521 | Fw: [redacted] Limestone) DOJ.msg |
| U.S. Ex. 05700 | [redacted] | - 23/02/08 - UOF [redacted] Miranda | ADOC(DOJ)_1621414 | [redacted] Miranda Rights.pdf |
| U.S. Ex. 05701 | [redacted] | - 23/02/08 - UOF Incident Rpt | ADOC(DOJ)_4060832 | IR-IncidentReport302A230926170504.pdf |
| U.S. Ex. 05702 | [redacted] | - 23/02/08 - UOF Known Offender Report | ADOC(DOJ)_1621415 | Known Offender Report.docx |
| U.S. Ex. 05703 | [redacted] | - 23/02/08 - UOF LESD Coversheet | ADOC(DOJ)_1621430 | Coversheet.docx |
| U.S. Ex. 05704 | [redacted] | - 23/02/08 - UOF LESD Report | ADOC(DOJ)_1621416 | Investigative Report.doc |

**United States' Exhibit List**

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 05705 | [redacted] 23/02/08 - UOF prosecution waiver [redacted] | ADOC(DOJ)_1621407 | [redacted] Prosecution Waiver.pdf |
| U.S. Ex. 05706 | [redacted] 23/02/08 - UOF prosecution waiver [redacted] | ADOC(DOJ)_1621405 | [redacted] Prosecution Waiver.pdf |
| U.S. Ex. 05707 | [redacted] 23/02/08 - UOF prosecution waiver [redacted] | ADOC(DOJ)_1621403 | [redacted] Prosecution Waiver.pdf |
| U.S. Ex. 05708 | [redacted] 23/02/08 - UOF Richards Stmt | ADOC(DOJ)_1408095 | 20230804_0c03b589_LCF-23-00175 Officer Statement Richards.docx |
| U.S. Ex. 05709 | [redacted] 23/02/08 - UOF Richards stmt | ADOC(DOJ)_1621413 | Officer Statement Richards.docx |
| U.S. Ex. 05710 | [redacted] 23/02/08 - UOF Uniform Offense Report | ADOC(DOJ)_1621418 | [redacted] IO.pdf |
| U.S. Ex. 05711 | [redacted] 23/02/08 - UOF Video request (blank) | ADOC(DOJ)_4060847 | BPS FORM 350-A (VIDEO REQUEST) LCF-23-00175.docx |
| U.S. Ex. 05712 | [redacted] 23/02/08 - UOF Ward statement | ADOC(DOJ)_1621412 | Officer Statement Ward.docx |
| U.S. Ex. 05713 | [redacted] 23/02/08 - UOF Ward stmt | ADOC(DOJ)_1408091 | 20230804_b5d86b6a_LCF-23-00175 Officer Statement Ward.docx |
| U.S. Ex. 05714 | [redacted] 23/02/08 Incident Report (302A) (Video @ RFP 044) | ADOC(DOJ)_1408087 | 20231005_e405b2be_LCF-23-00175 IR-IncidentReport302A230926170504.pdf |
| U.S. Ex. 05715 | [redacted] 23/02/08 Incident Report (Body chart) (Video @ RFP 044) | ADOC(DOJ)_1408094 | 20230804_825c3949_LCF-23-00175 [redacted] Body Chart.pdf |
| U.S. Ex. 05716 | [redacted] 23/02/08 Incident Report ([redacted] Body Chart) (Video @ RFP 044) | ADOC(DOJ)_1408093 | 20230804_721e4b33_LCF-23-00175 [redacted] Body Chart.pdf |
| U.S. Ex. 05717 | [redacted] 23/02/08 Incident Report ([redacted] body chart) (Video @ RFP 044) | ADOC(DOJ)_1408092 | 20230804_beb2123e_LCF-23-00175 Henderson Body Chart.pdf |
| U.S. Ex. 05718 | [redacted] RE: Inmate [redacted] - [redacted] | ADOC(DOJ)_2082199 | RE: Inmate [redacted] - [redacted] .msg |
| U.S. Ex. 05719 | [redacted] - Request LESD Independent UOF Review | ADOC(DOJ)_2082614 | Request LESD Independent UOF Review.msg |
| U.S. Ex. 05720 | [redacted] - KCF-22-00289 Use_Of_Force | ADOC(DOJ)_2082615 | KCF-22-00289 Use_Of_Force.pdf |
| U.S. Ex. 05721 | [redacted] - KCF-22-00289 302-A | ADOC(DOJ)_2082617 | KCF-22-00289 302-A.pdf |
| U.S. Ex. 05722 | [redacted] UOF203102022 | ADOC(DOJ)_2082620 | [redacted] UOF203102022.mp4 |
| U.S. Ex. 05723 | [redacted] - KCF-22-00289-1505555-KCF-22-00289 302-A | ADOC(DOJ)_1255976 | KCF-22-00289-1505555-KCF-22-00289 302-A.pdf |
| U.S. Ex. 05724 | [redacted] - KCF-22-00289-1497146-KCF-22-00289 302-C | ADOC(DOJ)_1255978 | KCF-22-00289-1497146-KCF-22-00289 302-C.pdf |
| U.S. Ex. 05725 | [redacted] - KCF-22-00289-1498503-inmate [redacted] medical assessment | ADOC(DOJ)_1255979 | KCF-22-00289-1498503-inmate [redacted] medical assesment.pdf |
| U.S. Ex. 05726 | [redacted] - KCF-22-00289-1498506-Officer Hardy medical assessment | ADOC(DOJ)_1255980 | KCF-22-00289-1498506-Officer Hardy medical assesment.pdf |
| U.S. Ex. 05727 | [redacted] - KCF-22-00289-1499618-Inmate [redacted] pictures | ADOC(DOJ)_1255982 | KCF-22-00289-1499618-Inmate [redacted] pictures.docx |
| U.S. Ex. 05728 | [redacted] - KCF-22-00289-1502314-Ms [redacted] statement | ADOC(DOJ)_1255986 | KCF-22-00289-1502314-Ms [redacted] statement.pdf |
| U.S. Ex. 05729 | [redacted] - KCF-22-00289-1502313-inmate [redacted] statement | ADOC(DOJ)_1255987 | KCF-22-00289-1502313-inmate [redacted] statement.pdf |
| U.S. Ex. 05730 | [redacted] - KCF-22-00289-1505009-MHO MS. PENN STATEMENT KCF-22-00289 | ADOC(DOJ)_1255988 | KCF-22-00289-1505009-MHO MS. PENN STATEMENT KCF-22-00289.pdf |
| U.S. Ex. 05731 | [redacted] - KCF-22-00289-1505010-MH MRS WASHINGTON STATEMENTKCF-22-00289 | ADOC(DOJ)_1255989 | KCF-22-00289-1505010-MH MRS WASHINGTON STATEMENTKCF-22-00289.pdf |
| U.S. Ex. 05732 | [redacted] - KCF-22-00289-1505187-MH MILLS STATEMENT | ADOC(DOJ)_1255990 | KCF-22-00289-1505187-MH MILLS STATEMENT.pdf |
| U.S. Ex. 05733 | [redacted] - KCF-22-00289-1505494-KCF-22-00289 Use_Of_Force | ADOC(DOJ)_1255991 | KCF-22-00289-1505494-KCF-22-00289 Use_Of_Force.pdf |
| U.S. Ex. 05734 | Roger Sample Spreadsheet - 2024 | | Roger Sample Spreadsheet 2024.csv |
| U.S. Ex. 05735 | [redacted] - 21/08/03 - Incident Report (WDCF-21-02006, 302C) | ADOC(DOJ)_0303934 | WDCF-21-02006-1428266-WDCF-21-02006 302-C.pdf |
| U.S. Ex. 05736 | [redacted] - 21/08/03 - Incident Report (WDCF-21-02006, Use of Force Invest) | ADOC(DOJ)_0303938 | WDCF-21-02006-1434143-WDCF-21-02006 Use_Of_Force.pdf |
| U.S. Ex. 05737 | Rubyn Murray IR-IncidentReport302B230809100650 | ADOC(DOJ)_2393779 | IR-IncidentReport302B230809100650.pdf |
| U.S. Ex. 05738 | Rubyn Murray - 2023/06/26 RE: Inmate Death/Death Investigation | ADOC(DOJ)_2372128 | RE: Inmate Death/Death Investigation.msg |
| U.S. Ex. 05739 | Rubyn Murray - 2023/06/26 RE: Inmate Death/Death Investigation | ADOC(DOJ)_2372130 | RE: Inmate Death/Death Investigation.msg |

United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 05740 | Rubyn Murray - 2023/06/26 20231107_3ceff973_ELMCF-23-01395 IR-IncidentReport302C230726120417 | ADOC(DOJ)_2410454 | 20231107_3ceff973_ELMCF-23-01395 IR-IncidentReport302C230726120417.pdf |
| U.S. Ex. 05741 | Rubyn Murray - 2023/06/26 20231107_5bd6df63_ELMCF-23-01395- Sergeant Aquilla Morris Statement | ADOC(DOJ)_2410456 | 20231107_5bd6df63_ELMCF-23-01395- Sergeant Aquilla Morris Statement.pdf |
| U.S. Ex. 05742 | Rubyn Murray - 2023/06/26 20231107_eb6c475d_ELMCF-23-01399 IR-IncidentReport302B230809100650 | ADOC(DOJ)_2410471 | 20231107_eb6c475d_ELMCF-23-01399 IR-IncidentReport302B230809100650.pdf |
| U.S. Ex. 05743 | Rubyn Murray - 2023/06/26 20231107_b3b2a611_ELMCF-23-01399 inmate Rubyn Murray - death documents | ADOC(DOJ)_2410474 | 20231107_b3b2a611_ELMCF-23-01399 inmate Rubyn Murray - death documents.pdf |
| U.S. Ex. 05744 | Rubyn Murray - 2023/06/26 20231107_68bec4dc_ELMCF-23-01399- inmate Rubyn Murray medical assessment | ADOC(DOJ)_2410477 | 20231107_68bec4dc_ELMCF-23-01399- inmate Rubyn Murray medical assessment.pdf |
| U.S. Ex. 05745 | Rubyn Murray - 2023/06/26 23-0902_23455 Batch out to Locker 1_D.Wright_J.Tobias 8.1.23 | ADOC(DOJ)_2485765 | 23-0902_23455 Batch out to Locker 1_D.Wright_J.Tobias 8.1.23.pdf |
| U.S. Ex. 05746 | Rubyn Murray - 2023/06/26 23-0902 Updated PMI 9.30.23 | ADOC(DOJ)_2485766 | 23-0902 Updated PMI 9.30.23.pdf |
| U.S. Ex. 05747 | Rubyn Murray - 2023/06/26 | ADOC(DOJ)_2485775 | 23-0902 Property Receipt.pdf |
| U.S. Ex. 05748 | Rubyn Murray - 2023/06/26 Verizon Proof of Service, 23-0902 | ADOC(DOJ)_2485794 | Verizon Proof of Service, 23-0902.pdf |
| U.S. Ex. 05749 | Rubyn Murray - 2023/06/26 Text Me Inc Proof of Service, 23-0902 | ADOC(DOJ)_2485798 | Text Me Inc Proof of Service, 23-0902.pdf |
| U.S. Ex. 05750 | Rubyn Murray - 2023/06/26 Posey CP Subpoena Request Verizon | ADOC(DOJ)_2485849 | Posey CP Subpoena Request Verizon.pdf |
| U.S. Ex. 05751 | Rubyn Murray - 2023/06/26 Morris CP Subpoena Request TextMe | ADOC(DOJ)_2485868 | Morris CP Subpoena Request TextMe.pdf |
| U.S. Ex. 05752 | Rubyn Murray - 2023/06/26 - Incident Report (ELMCF-23-01399, 302A) | ADOC(DOJ)_2410469 | 20231107_304e02f4_ELMCF-23-01399 IR-IncidentReport302A230803174159.pdf |
| U.S. Ex. 05753 | Rubyn Murray - 2023/06/26 - US MSJ Ex 551 - Investigation Report | ADOC(DOJ)_2485932 | IR-23-0902, Complete Investigative Report.doc |
| U.S. Ex. 05754 | Rubyn Murray - 2023/07/26 ECF-21-00077-1377197-ECF-21-00077 302-A | ADOC(DOJ)_0046984 | ECF-21-00077-1377197-ECF-21-00077 302-A.pdf |
| U.S. Ex. 05755 | Rubyn Murray - 2023/07/26 ECF-21-00834-1416228-ECF-21-00834 302-A | ADOC(DOJ)_0048841 | ECF-21-00834-1416228-ECF-21-00834 302-A.pdf |
| U.S. Ex. 05756 | Rubyn Murray - 2023/07/26 ELMCF-19-02617-1227455-ELMCF-19-02617 302-A | ADOC(DOJ)_0059923 | ELMCF-19-02617-1227455-ELMCF-19-02617 302-A.pdf |
| U.S. Ex. 05757 | Rubyn Murray - 2023/07/26 ELMCF-20-00802-1263626-INMATE-LIVING-AGREEMENT-ELMCF-20-0080204252020074954 | ADOC(DOJ)_0063080 | ELMCF-20-00802-1263626-INMATE-LIVING-AGREEMENT-ELMCF-20-0080204252020074954.pdf |
| U.S. Ex. 05758 | Rubyn Murray - 2023/07/26 2023 08 31 - The States Objections and Responses to Plaintiff's Seventeenth Request for Production | USRFP_000_0000035 | 2023 08 31 - The States Objections and Responses to Plaintiff's Seventeenth Request for Production.pdf |
| U.S. Ex. 05759 | Rubyn Murray - 2023/07/26 _EXTERNAL_ Sgt AQUILA MORRIS of Elmore correctional facility ordered a hit to have a man killed | COMMS-0000308 | _EXTERNAL_ Sgt AQUILA MORRIS of Elmore correctional facility ordered a hit to have a man killed.msg |
| U.S. Ex. 05760 | Rubyn Murray - 2023/07/26 _EXTERNAL_[redacted]_ PLEASE READ ARTICLE | COMMS-0000386 | _EXTERNAL_[redacted]_ PLEASE READ ARTICLE.msg |
| U.S. Ex. 05761 | Rubyn Murray - 2023/07/26 8-29-2023 - Stewart-Riley - AUSA Ward - Original | DEPOS-0000410 | 8-29-2023 - Stewart-Riley - AUSA Ward - Original.pdf |
| U.S. Ex. 05762 | Rubyn Murray - 2023/07/26 USRFP_001_343226 | ADOC(DOJ)_1394760 | USRFP_001_343226.pdf |
| U.S. Ex. 05763 | Rubyn Murray - 2023/07/26 20230804_4f1d5217_ELMCF-23-00161 302-A | ADOC(DOJ)_1395633 | 20230804_4f1d5217_ELMCF-23-00161 302-A.pdf |
| U.S. Ex. 05764 | Rubyn Murray - 2023/07/26 Re: [redacted] | ADOC(DOJ)_1734059 | Re: [redacted].msg |
| U.S. Ex. 05765 | Rubyn Murray - 2023/07/26 Re: A HIT WAS ORDERED ON RUBYN MURRAY BY SGT AQUILA MORRIS | ADOC(DOJ)_1739546 | Re: A HIT WAS ORDERED ON RUBYN MURRAY BY SGT AQUILA MORRIS.msg |
| U.S. Ex. 05766 | Rubyn Murray - 2023/07/26 Re: A HIT WAS ORDERED ON RUBYN MURRAY BY SGT AQUILA MORRIS | ADOC(DOJ)_1739548 | Re: A HIT WAS ORDERED ON RUBYN MURRAY BY SGT AQUILA MORRIS.msg |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 05767 | Rubyn Murray - 2023/07/26 Aquila Morris (Allied Security Company) | ADOC(DOJ)_1740614 | Aquila Morris (Allied Security Company) .msg |
| U.S. Ex. 05768 | Rubyn Murray - 2023/07/26 Re: Aquila Morris (Allied Security Company) | ADOC(DOJ)_1740616 | Re: Aquila Morris (Allied Security Company) .msg |
| U.S. Ex. 05769 | Rubyn Murray - 2023/07/26 Re: Aquila Morris (Allied Security Company) | ADOC(DOJ)_1740617 | Re: Aquila Morris (Allied Security Company) .msg |
| U.S. Ex. 05770 | Rubyn Murray - 2023/07/26 Re: Aquila Morris (Allied Security Company) | ADOC(DOJ)_1740618 | Re: Aquila Morris (Allied Security Company) .msg |
| U.S. Ex. 05771 | Rubyn Murray - 2023/07/26 Fwd: Inmate Death/Death Investigation CONFIDENTIAL | ADOC(DOJ)_1752043 | Fwd: Inmate Death/Death Investigation CONFIDENTIAL.msg |
| U.S. Ex. 05772 | Rubyn Murray - 2023/07/26 | ADOC(DOJ)_1781333 | .msg |
| U.S. Ex. 05773 | Rubyn Murray - 2023/07/26 Re: Inmate Death/Death Investigation CONFIDENTIAL | ADOC(DOJ)_1781390 | Re: Inmate Death/Death Investigation CONFIDENTIAL.msg |
| U.S. Ex. 05774 | Rubyn Murray - 2023/07/26 Fw: Inmate Death/Death Investigation CONFIDENTIAL | ADOC(DOJ)_1781392 | Fw: Inmate Death/Death Investigation CONFIDENTIAL.msg |
| U.S. Ex. 05775 | Rubyn Murray - 2023/07/26 Re: Inmate Death/Death Investigation CONFIDENTIAL | ADOC(DOJ)_1781394 | Re: Inmate Death/Death Investigation CONFIDENTIAL.msg |
| U.S. Ex. 05776 | Rubyn Murray - 2023/07/26 Re: Inmate Death/Death Investigation CONFIDENTIAL | ADOC(DOJ)_1781398 | Re: Inmate Death/Death Investigation CONFIDENTIAL.msg |
| U.S. Ex. 05777 | Rubyn Murray - 2023/07/26 Re: Inmate Death/Death Investigation CONFIDENTIAL | ADOC(DOJ)_1781401 | Re: Inmate Death/Death Investigation CONFIDENTIAL.msg |
| U.S. Ex. 05778 | Rubyn Murray - 2023/07/26 Re: Inmate Death/Death Investigation CONFIDENTIAL | ADOC(DOJ)_1781411 | Re: Inmate Death/Death Investigation CONFIDENTIAL.msg |
| U.S. Ex. 05779 | Rubyn Murray - 2023/07/26 FW: Additional charges | ADOC(DOJ)_1781716 | FW: Additional charges.msg |
| U.S. Ex. 05780 | Rubyn Murray - 2023/07/26 July 21, 2023 - July 28, 2023 | ADOC(DOJ)_1781728 | July 21, 2023 - July 28, 2023.docx |
| U.S. Ex. 05781 | Rubyn Murray - 2023/07/26 FW: Additional charges | ADOC(DOJ)_1782066 | FW: Additional charges.msg |
| U.S. Ex. 05782 | Rubyn Murray - 2023/07/26 Re: Additional charges | ADOC(DOJ)_1782069 | Re: Additional charges.msg |
| U.S. Ex. 05783 | Rubyn Murray - 2023/07/26 Re: Additional charges | ADOC(DOJ)_1782075 | Re: Additional charges.msg |
| U.S. Ex. 05784 | Rubyn Murray - 2023/07/26 RE: Aquila Morris | ADOC(DOJ)_1784970 | RE: Aquila Morris.msg |
| U.S. Ex. 05785 | Rubyn Murray - 2023/07/26 FW: Aquila Morris | ADOC(DOJ)_1784972 | FW: Aquila Morris.msg |
| U.S. Ex. 05786 | Rubyn Murray - 2023/07/26 RE: Aquila Morris | ADOC(DOJ)_1784998 | RE: Aquila Morris.msg |
| U.S. Ex. 05787 | Rubyn Murray - 2023/07/26 Re: Aquila Morris | ADOC(DOJ)_1785001 | Re: Aquila Morris.msg |
| U.S. Ex. 05788 | Rubyn Murray - 2023/07/26 RE: Aquila Morris | ADOC(DOJ)_1785003 | RE: Aquila Morris.msg |
| U.S. Ex. 05789 | Rubyn Murray - 2023/07/26 FW: Aquila Morris | ADOC(DOJ)_1785005 | FW: Aquila Morris.msg |
| U.S. Ex. 05790 | Rubyn Murray - 2023/07/26 RE: Aquila Morris | ADOC(DOJ)_1785012 | RE: Aquila Morris.msg |
| U.S. Ex. 05791 | Rubyn Murray - 2023/07/26 Exception request inmate Rubyn Murray 241473 | ADOC(DOJ)_2077661 | Exception request inmate Rubyn Murray 241473.msg |
| U.S. Ex. 05792 | Rubyn Murray - 2023/07/26 Re: Exception request inmate Rubyn Murray 241473 | ADOC(DOJ)_2077664 | Re: Exception request inmate Rubyn Murray 241473.msg |
| U.S. Ex. 05793 | Rubyn Murray - 2023/07/26 ELMORE-Summary Dismissal Conference-Travis Boyd 9-13-2023 | ADOC(DOJ)_2106491 | ELMORE-Summary Dismissal Conference-Travis Boyd 9-13-2023.pdf |
| U.S. Ex. 05794 | Rubyn Murray - 2023/07/26 ELMORE-Summary Dismissal Conference-Cornelius Simpson 9-14-2023 | ADOC(DOJ)_2106536 | ELMORE-Summary Dismissal Conference-Cornelius Simpson 9-14-2023.pdf |
| U.S. Ex. 05795 | Rubyn Murray - 2023/07/26 23-0902 | ADOC(DOJ)_2121395 | 23-0902.docx |
| U.S. Ex. 05796 | Rubyn Murray - 2023/07/26 23-0902 | ADOC(DOJ)_2121416 | 23-0902.docx |
| U.S. Ex. 05797 | Rubyn Murray - 2023/07/26 FW: Elmore Murder 23-0902 | ADOC(DOJ)_2156871 | FW: Elmore Murder 23-0902.msg |
| U.S. Ex. 05798 | Rubyn Murray - 2023/07/26 RE: I/O and Law Enforcement Form | ADOC(DOJ)_2165907 | RE: I/O and Law Enforcement Form.msg |
| U.S. Ex. 05799 | Rubyn Murray - 2023/07/26 23-0902,IO | ADOC(DOJ)_2165908 | 23-0902,IO.pdf |
| U.S. Ex. 05800 | Rubyn Murray - 2023/07/26 STG Action Report Hampton Threat | ADOC(DOJ)_2165914 | STG Action Report Hampton Threat.docx |
| U.S. Ex. 05801 | Rubyn Murray - 2023/07/26 Aquila Morris | ADOC(DOJ)_2167378 | Aquila Morris.msg |
| U.S. Ex. 05802 | Rubyn Murray - 2023/07/26 2023.07.27 State of Alabama Warrant DMarcus Sanders ADOC Murder | OTHERLIT-0000196 | 2023.07.27 State of Alabama Warrant DMarcus Sanders ADOC Murder.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 05803 | Rubyn Murray - 2023/07/26 wl4hs3axdqa4op1musyxmmrt_b9d11cbf-38bd-4e88-8cfd-ea87242fb06e | OTHERLIT-0000215 | wl4hs3axdqa4op1musyxmmrt_b9d11cbf-38bd-4e88-8cfd-ea87242fb06e.pdf |
| U.S. Ex. 05804 | Rubyn Murray - 2023/07/26 07.27.2023_Equal Justice Initiative_Sergeant Arrested in Murder of Man Incarcerated at Alabama’s Elmore Prison | PRESS-0001953 | 07.27.2023_Equal Justice Initiative_Sergeant Arrested in Murder of Man Incarcerated at Alabama’s Elmore Prison.pdf |
| U.S. Ex. 05805 | Rubyn Murray - 2023/07/26 07.28.2023_Alabama Political Reporter_ADOC sergeant charged in beating death of inmate | PRESS-0001957 | 07.28.2023_Alabama Political Reporter_ADOC sergeant charged in beating death of inmate.pdf |
| U.S. Ex. 05806 | Rubyn Murray - 2023/07/26 07.30.2023_WAFF 48_New details in murder case against former Alabama prison sergeant | PRESS-0001959 | 07.30.2023_WAFF 48_New details in murder case against former Alabama prison sergeant.pdf |
| U.S. Ex. 05807 | Rubyn Murray - 2023/07/26 08.01.2023_Free Alabama Movement_Emergency Alert Incarcerated Advocate Beaten After Being Transferred | PRESS-0001961 | 08.01.2023_Free Alabama Movement_Emergency Alert Incarcerated Advocate Beaten After Being Transferred.pdf |
| U.S. Ex. 05808 | Rubyn Murray - 2023/07/26 08.18.2023_Alabama Political Reporter_Former ADOC sergeant convicted in 2018 beating, attempted cover up | PRESS-0001997 | 08.18.2023_Alabama Political Reporter_Former ADOC sergeant convicted in 2018 beating, attempted cover up.pdf |
| U.S. Ex. 05809 | Rubyn Murray - 2023/07/26 08.22.2023 eji_Corrections Officer Guilty of Assaulting Man at Alabama Prison | PRESS-0002001 | 08.22.2023 eji_Corrections Officer Guilty of Assaulting Man at Alabama Prison.pdf |
| U.S. Ex. 05810 | Rubyn Murray - 2023/07/26 08.22.2023_Equal Justice Initiative_Corrections Officer Guilty of Assaulting Man at Alabama Prison | PRESS-0002004 | 08.22.2023_Equal Justice Initiative_Corrections Officer Guilty of Assaulting Man at Alabama Prison.pdf |
| U.S. Ex. 05811 | Rubyn Murray - 2023/07/26 12.12.2023_Equal Justice Initiative_Man Beaten to Death at Alabama’s Elmore Correctional Facility | PRESS-0002150 | 12.12.2023_Equal Justice Initiative_Man Beaten to Death at Alabama’s Elmore Correctional Facility.pdf |
| U.S. Ex. 05812 | Rubyn Murray - 2023/07/26 [redacted], 23-0902 | ADOC(DOJ)_2486005 | [redacted], 23-0902.doc |
| U.S. Ex. 05813 | Rubyn Murray - 2023/07/26 [redacted], 23-0902 | ADOC(DOJ)_2486013 | [redacted], 23-0902.doc |
| U.S. Ex. 05814 | Rubyn Murray - 2023/07/26 [redacted], 23-0902 | ADOC(DOJ)_2486015 | [redacted], 23-0902.doc |
| U.S. Ex. 05815 | Rubyn Murray - 2023/07/26 [redacted], 23-0902 | ADOC(DOJ)_2486027 | [redacted], 23-0902.doc |
| U.S. Ex. 05816 | Rubyn Murray - 2023/07/26 [redacted], 23-0902 | ADOC(DOJ)_2486031 | [redacted], 23-0902.doc |
| U.S. Ex. 05817 | Rubyn Murray - 2023/07/26 [redacted], 23-0902 | ADOC(DOJ)_2486048 | [redacted], 23-0902.doc |
| U.S. Ex. 05818 | Rubyn Murray - 2023/07/26 [redacted], 23-0902 | ADOC(DOJ)_2486055 | [redacted], 23-0902.doc |
| U.S. Ex. 05819 | Rubyn Murray - 2023/07/26 23-0902, RN Duncan | ADOC(DOJ)_2486069 | 23-0902, RN Duncan.doc |
| U.S. Ex. 05820 | Rubyn Murray - 2023/07/26 23-0902, Officer Waters, 2nd statement with Hall and Rosamond | ADOC(DOJ)_2486071 | 23-0902, Officer Waters, 2nd statement with Hall and Rosamond.doc |
| U.S. Ex. 05821 | Rubyn Murray - 2023/07/26 23-0902, Officer Simpson, 1st statement with Hall and Rosamond | ADOC(DOJ)_2486073 | 23-0902, Officer Simpson, 1st statement with Hall and Rosamond.doc |
| U.S. Ex. 05822 | Rubyn Murray - 2023/07/26 23-0902, Officer Oliver 1st statement with Hall and Rosamond | ADOC(DOJ)_2486075 | 23-0902, Officer Oliver 1st statement with Hall and Rosamond.doc |
| U.S. Ex. 05823 | Rubyn Murray - 2023/07/26 23-0902, Officer Boyd, 1st statement with Hall and Rosamond | ADOC(DOJ)_2486077 | 23-0902, Officer Boyd, 1st statement with Hall and Rosamond.doc |
| U.S. Ex. 05824 | Rubyn Murray - 2023/07/26 23-0902, Nurse Practitioner Amanda Green | ADOC(DOJ)_2486079 | 23-0902, Nurse Practitioner Amanda Green.doc |
| U.S. Ex. 05825 | Rubyn Murray - 2023/07/26 23-0902, Lt. Waver 1st statement with Hall and Rosamond | ADOC(DOJ)_2486083 | 23-0902, Lt. Waver 1st statement with Hall and Rosamond.doc |
| U.S. Ex. 05826 | Rubyn Murray - 2023/07/26 23-0902, Lt. Harris, 1st statement with Hall and Rosamond | ADOC(DOJ)_2486085 | 23-0902, Lt. Harris, 1st statement with Hall and Rosamond.doc |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 05827 | Rubyn Murray - 2023/07/26 23-0902, Inmate Williams 2nd statement with Hall and Rosamond | ADOC(DOJ)_2486087 | 23-0902, Inmate Williams 2nd statement with Hall and Rosamond.doc |
| U.S. Ex. 05828 | Rubyn Murray - 2023/07/26 23-0902, Inmate [redacted] | ADOC(DOJ)_2486099 | 23-0902, Inmate [redacted].doc |
| U.S. Ex. 05829 | Rubyn Murray - 2023/07/26 23-0902, Inmate [redacted] 2nd statement with Hall and Rosamond | ADOC(DOJ)_2486101 | 23-0902, Inmate [redacted] 2nd statement with Hall and Rosamond.doc |
| U.S. Ex. 05830 | Rubyn Murray - 2023/07/26 23-0902, Dr. Richardson | ADOC(DOJ)_2486107 | 23-0902, Dr. Richardson.doc |
| U.S. Ex. 05831 | Rubyn Murray - 2023/07/26 23-0902,IO | ADOC(DOJ)_2486123 | 23-0902,IO.pdf |
| U.S. Ex. 05832 | Rubyn Murray - 2023/07/26 TO DO LIST | ADOC(DOJ)_2486625 | TO DO LIST.docx |
| U.S. Ex. 05833 | Rubyn Murray - 2023/07/26 Time line | ADOC(DOJ)_2486629 | Time line.docx |
| U.S. Ex. 05834 | Rubyn Murray - 2023/07/26 STG Action Report [redacted] Threat | ADOC(DOJ)_2486740 | STG Action Report [redacted] Threat.docx |
| U.S. Ex. 05835 | Rubyn Murray - 2023/07/26 FW APR article on Rubyn Murray | ADOC(DOJ)_2494679 | FW APR article on Rubyn Murray.txt |
| U.S. Ex. 05836 | Rubyn Murray - 2023/07/26 X-Ray-EKG | ADOC(DOJ)_2494680 | X-Ray-EKG.pdf |
| U.S. Ex. 05837 | Rubyn Murray - 2023/07/26 Mental Health | ADOC(DOJ)_2494877 | Mental Health.pdf |
| U.S. Ex. 05838 | Rubyn Murray - 2023/07/26 Lab | ADOC(DOJ)_2495313 | Lab.pdf |
| U.S. Ex. 05839 | Rubyn Murray - 2023/07/26 Consults | ADOC(DOJ)_2495415 | Consults.pdf |
| U.S. Ex. 05840 | Rubyn Murray - 2023/07/26 FH Release Approval-Murray, 23-0902 | ADOC(DOJ)_2495538 | FH Release Approval-Murray, 23-0902.pdf |
| U.S. Ex. 05841 | Rubyn Murray - 2023/07/26 WAR report | ADOC(DOJ)_2495539 | WAR report.txt |
| U.S. Ex. 05842 | Rubyn Murray - 2023/07/26 Re 23MM01808 Body Release Request (AIS 241473 Rubyn James Murray) | ADOC(DOJ)_2495567 | Re 23MM01808 Body Release Request (AIS 241473 Rubyn James Murray).txt |
| U.S. Ex. 05843 | Rubyn Murray - 2023/07/26 Inmate Death_Death Investigation | ADOC(DOJ)_2495574 | Inmate Death_Death Investigation.msg |
| U.S. Ex. 05844 | Rubyn Murray - 2023/07/26 Inmate DeathDeath Investigation | ADOC(DOJ)_2495575 | Inmate DeathDeath Investigation.txt |
| U.S. Ex. 05845 | Rubyn Murray - 2023/07/26 FW A HIT WAS ORDERED ON RUBYN MURRAY BY SGT AQUILA MORRIS | ADOC(DOJ)_2495581 | FW A HIT WAS ORDERED ON RUBYN MURRAY BY SGT AQUILA MORRIS.msg |
| U.S. Ex. 05846 | Rubyn Murray - 2023/07/26 From USAO-FBI | ADOC(DOJ)_2495583 | From USAO-FBI.txt |
| U.S. Ex. 05847 | Rubyn Murray - 2023/07/26 ELMCF-23-00161 302-A | ADOC(DOJ)_2495605 | ELMCF-23-00161 302-A.pdf |
| U.S. Ex. 05848 | Rubyn Murray - 2023/07/26 ELMCF-23-00004 302-A | ADOC(DOJ)_2495606 | ELMCF-23-00004 302-A.pdf |
| U.S. Ex. 05849 | Rubyn Murray - 2023/07/26 ELMCF-22-00882 302-C | ADOC(DOJ)_2495607 | ELMCF-22-00882 302-C.pdf |
| U.S. Ex. 05850 | Rubyn Murray - 2023/07/26 ELMCF-21-00109 302-C | ADOC(DOJ)_2495608 | ELMCF-21-00109 302-C.pdf |
| U.S. Ex. 05851 | Rubyn Murray - 2023/07/26 ELMCF-20-02086 302-C | ADOC(DOJ)_2495609 | ELMCF-20-02086 302-C.pdf |
| U.S. Ex. 05852 | Rubyn Murray - 2023/07/26 ELMCF-20-02030 302-C | ADOC(DOJ)_2495610 | ELMCF-20-02030 302-C.pdf |
| U.S. Ex. 05853 | Rubyn Murray - 2023/07/26 IR-IncidentReport302C230726120417 | ADOC(DOJ)_2495613 | IR-IncidentReport302C230726120417.pdf |
| U.S. Ex. 05854 | Rubyn Murray - 2023/07/26 IR-IncidentReport302A230803151324 | ADOC(DOJ)_2495614 | IR-IncidentReport302A230803151324.pdf |
| U.S. Ex. 05855 | Rubyn Murray - 2023/07/26 7-28-2023 - GLovelace - Condensed | | 7-28-2023 - GLovelace - Condensed.pdf |
| U.S. Ex. 05856 | Rubyn Murray - 2023/07/26 - Investigative Report (ELMCF-23-01395, Murder / Civil Rights Violations) | ADOC(DOJ)_2486115 | 23-0902, Capt. Posey, 1st interview, 07-26-2023,.doc |
| U.S. Ex. 05857 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (1)) | ADOC(DOJ)_2486220 | 23MM01808-EAR (1).JPG |
| U.S. Ex. 05858 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (10)) | ADOC(DOJ)_2486219 | 23MM01808-EAR (10).JPG |
| U.S. Ex. 05859 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (100)) | ADOC(DOJ)_2486218 | 23MM01808-EAR (100).JPG |
| U.S. Ex. 05860 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (101)) | ADOC(DOJ)_2486217 | 23MM01808-EAR (101).JPG |
| U.S. Ex. 05861 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (102)) | ADOC(DOJ)_2486216 | 23MM01808-EAR (102).JPG |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 05862 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (103)) | ADOC(DOJ)_2486215 | 23MM01808-EAR (103).JPG |
| U.S. Ex. 05863 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (104)) | ADOC(DOJ)_2486214 | 23MM01808-EAR (104).JPG |
| U.S. Ex. 05864 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (105)) | ADOC(DOJ)_2486213 | 23MM01808-EAR (105).JPG |
| U.S. Ex. 05865 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (106)) | ADOC(DOJ)_2486212 | 23MM01808-EAR (106).JPG |
| U.S. Ex. 05866 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (107)) | ADOC(DOJ)_2486211 | 23MM01808-EAR (107).JPG |
| U.S. Ex. 05867 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (108)) | ADOC(DOJ)_2486210 | 23MM01808-EAR (108).JPG |
| U.S. Ex. 05868 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (109)) | ADOC(DOJ)_2486209 | 23MM01808-EAR (109).JPG |
| U.S. Ex. 05869 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (11)) | ADOC(DOJ)_2486208 | 23MM01808-EAR (11).JPG |
| U.S. Ex. 05870 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (110)) | ADOC(DOJ)_2486207 | 23MM01808-EAR (110).JPG |
| U.S. Ex. 05871 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (111)) | ADOC(DOJ)_2486206 | 23MM01808-EAR (111).JPG |
| U.S. Ex. 05872 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (112)) | ADOC(DOJ)_2486205 | 23MM01808-EAR (112).JPG |
| U.S. Ex. 05873 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (113)) | ADOC(DOJ)_2486204 | 23MM01808-EAR (113).JPG |
| U.S. Ex. 05874 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (114)) | ADOC(DOJ)_2486203 | 23MM01808-EAR (114).JPG |
| U.S. Ex. 05875 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (115)) | ADOC(DOJ)_2486202 | 23MM01808-EAR (115).JPG |
| U.S. Ex. 05876 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (116)) | ADOC(DOJ)_2486201 | 23MM01808-EAR (116).JPG |
| U.S. Ex. 05877 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (117)) | ADOC(DOJ)_2486200 | 23MM01808-EAR (117).JPG |
| U.S. Ex. 05878 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (118)) | ADOC(DOJ)_2486199 | 23MM01808-EAR (118).JPG |
| U.S. Ex. 05879 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (119)) | ADOC(DOJ)_2486198 | 23MM01808-EAR (119).JPG |
| U.S. Ex. 05880 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (12)) | ADOC(DOJ)_2486197 | 23MM01808-EAR (12).JPG |
| U.S. Ex. 05881 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (120)) | ADOC(DOJ)_2486196 | 23MM01808-EAR (120).JPG |
| U.S. Ex. 05882 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (121)) | ADOC(DOJ)_2486195 | 23MM01808-EAR (121).JPG |
| U.S. Ex. 05883 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (122)) | ADOC(DOJ)_2486194 | 23MM01808-EAR (122).JPG |
| U.S. Ex. 05884 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (123)) | ADOC(DOJ)_2486193 | 23MM01808-EAR (123).JPG |
| U.S. Ex. 05885 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (124)) | ADOC(DOJ)_2486192 | 23MM01808-EAR (124).JPG |
| U.S. Ex. 05886 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (125)) | ADOC(DOJ)_2486191 | 23MM01808-EAR (125).JPG |
| U.S. Ex. 05887 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (126)) | ADOC(DOJ)_2486190 | 23MM01808-EAR (126).JPG |
| U.S. Ex. 05888 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (127)) | ADOC(DOJ)_2486189 | 23MM01808-EAR (127).JPG |
| U.S. Ex. 05889 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (128)) | ADOC(DOJ)_2486188 | 23MM01808-EAR (128).JPG |
| U.S. Ex. 05890 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (129)) | ADOC(DOJ)_2486187 | 23MM01808-EAR (129).JPG |
| U.S. Ex. 05891 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (13)) | ADOC(DOJ)_2486186 | 23MM01808-EAR (13).JPG |
| U.S. Ex. 05892 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (130)) | ADOC(DOJ)_2486185 | 23MM01808-EAR (130).JPG |
| U.S. Ex. 05893 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (131)) | ADOC(DOJ)_2486184 | 23MM01808-EAR (131).JPG |
| U.S. Ex. 05894 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (132)) | ADOC(DOJ)_2486183 | 23MM01808-EAR (132).JPG |
| U.S. Ex. 05895 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (133)) | ADOC(DOJ)_2486182 | 23MM01808-EAR (133).JPG |
| U.S. Ex. 05896 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (134)) | ADOC(DOJ)_2486181 | 23MM01808-EAR (134).JPG |
| U.S. Ex. 05897 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (135)) | ADOC(DOJ)_2486180 | 23MM01808-EAR (135).JPG |
| U.S. Ex. 05898 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (136)) | ADOC(DOJ)_2486179 | 23MM01808-EAR (136).JPG |
| U.S. Ex. 05899 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (137)) | ADOC(DOJ)_2486178 | 23MM01808-EAR (137).JPG |
| U.S. Ex. 05900 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (138)) | ADOC(DOJ)_2486177 | 23MM01808-EAR (138).JPG |
| U.S. Ex. 05901 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (139)) | ADOC(DOJ)_2486176 | 23MM01808-EAR (139).JPG |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 05902 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (14)) | ADOC(DOJ)_2486175 | 23MM01808-EAR (14).JPG |
| U.S. Ex. 05903 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (140)) | ADOC(DOJ)_2486174 | 23MM01808-EAR (140).JPG |
| U.S. Ex. 05904 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (141)) | ADOC(DOJ)_2486173 | 23MM01808-EAR (141).JPG |
| U.S. Ex. 05905 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (142)) | ADOC(DOJ)_2486172 | 23MM01808-EAR (142).JPG |
| U.S. Ex. 05906 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (143)) | ADOC(DOJ)_2486171 | 23MM01808-EAR (143).JPG |
| U.S. Ex. 05907 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (144)) | ADOC(DOJ)_2486170 | 23MM01808-EAR (144).JPG |
| U.S. Ex. 05908 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (145)) | ADOC(DOJ)_2486169 | 23MM01808-EAR (145).JPG |
| U.S. Ex. 05909 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (146)) | ADOC(DOJ)_2486168 | 23MM01808-EAR (146).JPG |
| U.S. Ex. 05910 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (147)) | ADOC(DOJ)_2486167 | 23MM01808-EAR (147).JPG |
| U.S. Ex. 05911 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (148)) | ADOC(DOJ)_2486166 | 23MM01808-EAR (148).JPG |
| U.S. Ex. 05912 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (149)) | ADOC(DOJ)_2486165 | 23MM01808-EAR (149).JPG |
| U.S. Ex. 05913 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (15)) | ADOC(DOJ)_2486164 | 23MM01808-EAR (15).JPG |
| U.S. Ex. 05914 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (150)) | ADOC(DOJ)_2486163 | 23MM01808-EAR (150).JPG |
| U.S. Ex. 05915 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (16)) | ADOC(DOJ)_2486162 | 23MM01808-EAR (16).JPG |
| U.S. Ex. 05916 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (17)) | ADOC(DOJ)_2486161 | 23MM01808-EAR (17).JPG |
| U.S. Ex. 05917 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (18)) | ADOC(DOJ)_2486160 | 23MM01808-EAR (18).JPG |
| U.S. Ex. 05918 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (19)) | ADOC(DOJ)_2486159 | 23MM01808-EAR (19).JPG |
| U.S. Ex. 05919 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (2)) | ADOC(DOJ)_2486158 | 23MM01808-EAR (2).JPG |
| U.S. Ex. 05920 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (20)) | ADOC(DOJ)_2486157 | 23MM01808-EAR (20).JPG |
| U.S. Ex. 05921 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (21)) | ADOC(DOJ)_2486156 | 23MM01808-EAR (21).JPG |
| U.S. Ex. 05922 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (22)) | ADOC(DOJ)_2486155 | 23MM01808-EAR (22).JPG |
| U.S. Ex. 05923 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (23)) | ADOC(DOJ)_2486154 | 23MM01808-EAR (23).JPG |
| U.S. Ex. 05924 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (24)) | ADOC(DOJ)_2486153 | 23MM01808-EAR (24).JPG |
| U.S. Ex. 05925 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (25)) | ADOC(DOJ)_2486152 | 23MM01808-EAR (25).JPG |
| U.S. Ex. 05926 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (26)) | ADOC(DOJ)_2486151 | 23MM01808-EAR (26).JPG |
| U.S. Ex. 05927 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (27)) | ADOC(DOJ)_2486150 | 23MM01808-EAR (27).JPG |
| U.S. Ex. 05928 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (28)) | ADOC(DOJ)_2486149 | 23MM01808-EAR (28).JPG |
| U.S. Ex. 05929 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (29)) | ADOC(DOJ)_2486148 | 23MM01808-EAR (29).JPG |
| U.S. Ex. 05930 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (3)) | ADOC(DOJ)_2486147 | 23MM01808-EAR (3).JPG |
| U.S. Ex. 05931 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (30)) | ADOC(DOJ)_2486146 | 23MM01808-EAR (30).JPG |
| U.S. Ex. 05932 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (31)) | ADOC(DOJ)_2486145 | 23MM01808-EAR (31).JPG |
| U.S. Ex. 05933 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (32)) | ADOC(DOJ)_2486144 | 23MM01808-EAR (32).JPG |
| U.S. Ex. 05934 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (33)) | ADOC(DOJ)_2486143 | 23MM01808-EAR (33).JPG |
| U.S. Ex. 05935 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (34)) | ADOC(DOJ)_2486142 | 23MM01808-EAR (34).JPG |
| U.S. Ex. 05936 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (35)) | ADOC(DOJ)_2486141 | 23MM01808-EAR (35).JPG |
| U.S. Ex. 05937 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (36)) | ADOC(DOJ)_2486140 | 23MM01808-EAR (36).JPG |
| U.S. Ex. 05938 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (37)) | ADOC(DOJ)_2486139 | 23MM01808-EAR (37).JPG |
| U.S. Ex. 05939 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (38)) | ADOC(DOJ)_2486138 | 23MM01808-EAR (38).JPG |
| U.S. Ex. 05940 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (39)) | ADOC(DOJ)_2486137 | 23MM01808-EAR (39).JPG |
| U.S. Ex. 05941 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (4)) | ADOC(DOJ)_2486136 | 23MM01808-EAR (4).JPG |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 05942 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (40)) | ADOC(DOJ)_2486135 | 23MM01808-EAR (40).JPG |
| U.S. Ex. 05943 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (41)) | ADOC(DOJ)_2486134 | 23MM01808-EAR (41).JPG |
| U.S. Ex. 05944 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (42)) | ADOC(DOJ)_2486133 | 23MM01808-EAR (42).JPG |
| U.S. Ex. 05945 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (43)) | ADOC(DOJ)_2486132 | 23MM01808-EAR (43).JPG |
| U.S. Ex. 05946 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (44)) | ADOC(DOJ)_2486131 | 23MM01808-EAR (44).JPG |
| U.S. Ex. 05947 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (45)) | ADOC(DOJ)_2486130 | 23MM01808-EAR (45).JPG |
| U.S. Ex. 05948 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (46)) | ADOC(DOJ)_2486129 | 23MM01808-EAR (46).JPG |
| U.S. Ex. 05949 | Rubyn Murray – Autopsy Photo (23MM01808-EAR (47)) | ADOC(DOJ)_2486128 | 23MM01808-EAR (47).JPG |
| U.S. Ex. 05950 | Rubyn Murray - [redacted] Corrective Action History | ADOC(DOJ)_2492496 | [redacted], Institutional FIle.pdf |
| U.S. Ex. 05951 | Rubyn Murray - [redacted] Personnel File | ADOC(DOJ)_2492438 | [redacted], Personnel File (Left).pdf |
| U.S. Ex. 05952 | Rubyn Murray - [redacted] Personnel File 2 | ADOC(DOJ)_2492399 | [redacted], Personnel File (Right).pdf |
| U.S. Ex. 05953 | Rubyn Murray - [redacted] relation | ADOC(DOJ)_2495590 | DC Williams and Chief Mercado.txt |
| U.S. Ex. 05954 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2895) | ADOC(DOJ)_2486451 | IMG_2895.JPG |
| U.S. Ex. 05955 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2896) | ADOC(DOJ)_2486450 | IMG_2896.JPG |
| U.S. Ex. 05956 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2897) | ADOC(DOJ)_2486449 | IMG_2897.JPG |
| U.S. Ex. 05957 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2898) | ADOC(DOJ)_2486448 | IMG_2898.JPG |
| U.S. Ex. 05958 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2899) | ADOC(DOJ)_2486447 | IMG_2899.JPG |
| U.S. Ex. 05959 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2900) | ADOC(DOJ)_2486446 | IMG_2900.JPG |
| U.S. Ex. 05960 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2901) | ADOC(DOJ)_2486445 | IMG_2901.JPG |
| U.S. Ex. 05961 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2902) | ADOC(DOJ)_2486444 | IMG_2902.JPG |
| U.S. Ex. 05962 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2903) | ADOC(DOJ)_2486443 | IMG_2903.JPG |
| U.S. Ex. 05963 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2904) | ADOC(DOJ)_2486442 | IMG_2904.JPG |
| U.S. Ex. 05964 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2905) | ADOC(DOJ)_2486441 | IMG_2905.JPG |
| U.S. Ex. 05965 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2906) | ADOC(DOJ)_2486440 | IMG_2906.JPG |
| U.S. Ex. 05966 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2907) | ADOC(DOJ)_2486439 | IMG_2907.JPG |
| U.S. Ex. 05967 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2908) | ADOC(DOJ)_2486438 | IMG_2908.JPG |
| U.S. Ex. 05968 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2909) | ADOC(DOJ)_2486437 | IMG_2909.JPG |
| U.S. Ex. 05969 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2910) | ADOC(DOJ)_2486436 | IMG_2910.JPG |
| U.S. Ex. 05970 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2911) | ADOC(DOJ)_2486435 | IMG_2911.JPG |
| U.S. Ex. 05971 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2912) | ADOC(DOJ)_2486434 | IMG_2912.JPG |
| U.S. Ex. 05972 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2913) | ADOC(DOJ)_2486433 | IMG_2913.JPG |
| U.S. Ex. 05973 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2914) | ADOC(DOJ)_2486432 | IMG_2914.JPG |
| U.S. Ex. 05974 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2915) | ADOC(DOJ)_2486431 | IMG_2915.JPG |
| U.S. Ex. 05975 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2916) | ADOC(DOJ)_2486430 | IMG_2916.JPG |
| U.S. Ex. 05976 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2917) | ADOC(DOJ)_2486429 | IMG_2917.JPG |
| U.S. Ex. 05977 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2918) | ADOC(DOJ)_2486428 | IMG_2918.JPG |
| U.S. Ex. 05978 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2919) | ADOC(DOJ)_2486427 | IMG_2919.JPG |
| U.S. Ex. 05979 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2920) | ADOC(DOJ)_2486426 | IMG_2920.JPG |
| U.S. Ex. 05980 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2921) | ADOC(DOJ)_2486425 | IMG_2921.JPG |
| U.S. Ex. 05981 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2922) | ADOC(DOJ)_2486424 | IMG_2922.JPG |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 05982 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2923) | ADOC(DOJ)_2486423 | IMG_2923.JPG |
| U.S. Ex. 05983 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2924) | ADOC(DOJ)_2486422 | IMG_2924.JPG |
| U.S. Ex. 05984 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2925) | ADOC(DOJ)_2486421 | IMG_2925.JPG |
| U.S. Ex. 05985 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2926) | ADOC(DOJ)_2486420 | IMG_2926.JPG |
| U.S. Ex. 05986 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2927) | ADOC(DOJ)_2486419 | IMG_2927.JPG |
| U.S. Ex. 05987 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2928) | ADOC(DOJ)_2486418 | IMG_2928.JPG |
| U.S. Ex. 05988 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2929) | ADOC(DOJ)_2486417 | IMG_2929.JPG |
| U.S. Ex. 05989 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2930) | ADOC(DOJ)_2486416 | IMG_2930.JPG |
| U.S. Ex. 05990 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2931) | ADOC(DOJ)_2486415 | IMG_2931.JPG |
| U.S. Ex. 05991 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2932) | ADOC(DOJ)_2486414 | IMG_2932.JPG |
| U.S. Ex. 05992 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2933) | ADOC(DOJ)_2486413 | IMG_2933.JPG |
| U.S. Ex. 05993 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2934) | ADOC(DOJ)_2486412 | IMG_2934.JPG |
| U.S. Ex. 05994 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2935) | ADOC(DOJ)_2486411 | IMG_2935.JPG |
| U.S. Ex. 05995 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2936) | ADOC(DOJ)_2486410 | IMG_2936.JPG |
| U.S. Ex. 05996 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2937) | ADOC(DOJ)_2486409 | IMG_2937.JPG |
| U.S. Ex. 05997 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2938) | ADOC(DOJ)_2486408 | IMG_2938.JPG |
| U.S. Ex. 05998 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2939) | ADOC(DOJ)_2486498 | IMG_2939.JPG |
| U.S. Ex. 05999 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2940) | ADOC(DOJ)_2486497 | IMG_2940.JPG |
| U.S. Ex. 06000 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2941) | ADOC(DOJ)_2486496 | IMG_2941.JPG |
| U.S. Ex. 06001 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2942) | ADOC(DOJ)_2486495 | IMG_2942.JPG |
| U.S. Ex. 06002 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2943) | ADOC(DOJ)_2486494 | IMG_2943.JPG |
| U.S. Ex. 06003 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2944) | ADOC(DOJ)_2486493 | IMG_2944.JPG |
| U.S. Ex. 06004 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2945) | ADOC(DOJ)_2486492 | IMG_2945.JPG |
| U.S. Ex. 06005 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2946) | ADOC(DOJ)_2486491 | IMG_2946.JPG |
| U.S. Ex. 06006 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2947) | ADOC(DOJ)_2486490 | IMG_2947.JPG |
| U.S. Ex. 06007 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2948) | ADOC(DOJ)_2486489 | IMG_2948.JPG |
| U.S. Ex. 06008 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2949) | ADOC(DOJ)_2486488 | IMG_2949.JPG |
| U.S. Ex. 06009 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2950) | ADOC(DOJ)_2486487 | IMG_2950.JPG |
| U.S. Ex. 06010 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2951) | ADOC(DOJ)_2486486 | IMG_2951.JPG |
| U.S. Ex. 06011 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2952) | ADOC(DOJ)_2486485 | IMG_2952.JPG |
| U.S. Ex. 06012 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2953) | ADOC(DOJ)_2486484 | IMG_2953.JPG |
| U.S. Ex. 06013 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2954) | ADOC(DOJ)_2486483 | IMG_2954.JPG |
| U.S. Ex. 06014 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2955) | ADOC(DOJ)_2486482 | IMG_2955.JPG |
| U.S. Ex. 06015 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2956) | ADOC(DOJ)_2486481 | IMG_2956.JPG |
| U.S. Ex. 06016 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2957) | ADOC(DOJ)_2486480 | IMG_2957.JPG |
| U.S. Ex. 06017 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2958) | ADOC(DOJ)_2486479 | IMG_2958.JPG |
| U.S. Ex. 06018 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2959) | ADOC(DOJ)_2486478 | IMG_2959.JPG |
| U.S. Ex. 06019 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2960) | ADOC(DOJ)_2486477 | IMG_2960.JPG |
| U.S. Ex. 06020 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2961) | ADOC(DOJ)_2486476 | IMG_2961.JPG |
| U.S. Ex. 06021 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2962) | ADOC(DOJ)_2486475 | IMG_2962.JPG |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 06022 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2963) | ADOC(DOJ)_2486474 | IMG_2963.JPG |
| U.S. Ex. 06023 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2964) | ADOC(DOJ)_2486473 | IMG_2964.JPG |
| U.S. Ex. 06024 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2965) | ADOC(DOJ)_2486472 | IMG_2965.JPG |
| U.S. Ex. 06025 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2966) | ADOC(DOJ)_2486471 | IMG_2966.JPG |
| U.S. Ex. 06026 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2967) | ADOC(DOJ)_2486470 | IMG_2967.JPG |
| U.S. Ex. 06027 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2968) | ADOC(DOJ)_2486469 | IMG_2968.JPG |
| U.S. Ex. 06028 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2969) | ADOC(DOJ)_2486468 | IMG_2969.JPG |
| U.S. Ex. 06029 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2970) | ADOC(DOJ)_2486467 | IMG_2970.JPG |
| U.S. Ex. 06030 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2971) | ADOC(DOJ)_2486466 | IMG_2971.JPG |
| U.S. Ex. 06031 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2972) | ADOC(DOJ)_2486465 | IMG_2972.JPG |
| U.S. Ex. 06032 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2973) | ADOC(DOJ)_2486464 | IMG_2973.JPG |
| U.S. Ex. 06033 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2974) | ADOC(DOJ)_2486463 | IMG_2974.JPG |
| U.S. Ex. 06034 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2975) | ADOC(DOJ)_2486462 | IMG_2975.JPG |
| U.S. Ex. 06035 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2976) | ADOC(DOJ)_2486461 | IMG_2976.JPG |
| U.S. Ex. 06036 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2977) | ADOC(DOJ)_2486460 | IMG_2977.JPG |
| U.S. Ex. 06037 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2978) | ADOC(DOJ)_2486459 | IMG_2978.JPG |
| U.S. Ex. 06038 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2979) | ADOC(DOJ)_2486458 | IMG_2979.JPG |
| U.S. Ex. 06039 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2980) | ADOC(DOJ)_2486457 | IMG_2980.JPG |
| U.S. Ex. 06040 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2981) | ADOC(DOJ)_2486456 | IMG_2981.JPG |
| U.S. Ex. 06041 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2982) | ADOC(DOJ)_2486455 | IMG_2982.JPG |
| U.S. Ex. 06042 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2983) | ADOC(DOJ)_2486454 | IMG_2983.JPG |
| U.S. Ex. 06043 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2984) | ADOC(DOJ)_2486453 | IMG_2984.JPG |
| U.S. Ex. 06044 | Rubyn Murray – Incident Rpt (HCU photos, IMG_2985) | ADOC(DOJ)_2486452 | IMG_2985.JPG |
| U.S. Ex. 06045 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] from Anaylst Collins) | ADOC(DOJ)_2486239 | [redacted] from Anaylst Collins.mp4 |
| U.S. Ex. 06046 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] #1, 23-0902) | ADOC(DOJ)_2486274 | [redacted]#1, 23-0902.WMA |
| U.S. Ex. 06047 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] #2 BU, 23-0902) | ADOC(DOJ)_2486273 | [redacted] #2 BU, 23-0902.MP3 |
| U.S. Ex. 06048 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] #2, 23-0902) | ADOC(DOJ)_2486272 | [redacted]#2, 23-0902.MP3 |
| U.S. Ex. 06049 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486341 | [redacted] 23-0902.WMA |
| U.S. Ex. 06050 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486340 | [redacted] 23-0902.WMA |
| U.S. Ex. 06051 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486339 | [redacted] 23-0902.WMA |
| U.S. Ex. 06052 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486238 | [redacted]23-0902.MOV |
| U.S. Ex. 06053 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486271 | [redacted] 23-0902.MP3 |
| U.S. Ex. 06054 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486338 | [redacted] 23-0902.MP3 |
| U.S. Ex. 06055 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486337 | [redacted] 23-0902.WMA |
| U.S. Ex. 06056 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486336 | [redacted] 23-0902.MP3 |
| U.S. Ex. 06057 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486335 | [redacted] 23-0902.WMA |
| U.S. Ex. 06058 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486334 | [redacted] 23-0902.WMA |
| U.S. Ex. 06059 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486333 | [redacted] 23-0902.WMA |
| U.S. Ex. 06060 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted]23-0902) | ADOC(DOJ)_2486270 | [redacted]23-0902.MP3 |
| U.S. Ex. 06061 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486332 | [redacted] 23-0902.WMA |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 06062 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486331 | [redacted] 23-0902.WMA |
| U.S. Ex. 06063 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486330 | [redacted] 23-0902.WMA |
| U.S. Ex. 06064 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486329 | [redacted] 23-0902.WMA |
| U.S. Ex. 06065 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486328 | [redacted] 23-0902.MP3 |
| U.S. Ex. 06066 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486327 | [redacted] 23-0902.WMA |
| U.S. Ex. 06067 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486326 | [redacted] 23-0902.WMA |
| U.S. Ex. 06068 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486325 | [redacted] 23-0902.MP3 |
| U.S. Ex. 06069 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486324 | [redacted] 23-0902.WMA |
| U.S. Ex. 06070 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486323 | [redacted] 23-0902.MP3 |
| U.S. Ex. 06071 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486322 | [redacted] 23-0902.WMA |
| U.S. Ex. 06072 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486321 | [redacted] 23-0902.MP3 |
| U.S. Ex. 06073 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486320 | [redacted] 23-0902.MP3 |
| U.S. Ex. 06074 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486319 | [redacted] 23-0902.MP3 |
| U.S. Ex. 06075 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486318 | [redacted] 23-0902.MP3 |
| U.S. Ex. 06076 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486317 | [redacted] 23-0902.MP3 |
| U.S. Ex. 06077 | Rubyn Murray – LESD Inv Rpt (Audio interview, Harris, C. #1 . 23-0902) | ADOC(DOJ)_2486269 | Harris, C. #1 . 23-0902.WMA |
| U.S. Ex. 06078 | Rubyn Murray – LESD Inv Rpt (Audio interview, Harris, C. #2, 23-0902) | ADOC(DOJ)_2486268 | Harris, C. #2, 23-0902.MP3 |
| U.S. Ex. 06079 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486316 | [redacted] 23-0902.WMA |
| U.S. Ex. 06080 | Rubyn Murray – LESD Inv Rpt (Audio interview, Harris, P. 23-0902) | ADOC(DOJ)_2486267 | Harris, P. 23-0902.MP3 |
| U.S. Ex. 06081 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486315 | [redacted] 23-0902.WMA |
| U.S. Ex. 06082 | Rubyn Murray – LESD Inv Rpt (Audio interview, Hess, J. 23-0902) | ADOC(DOJ)_2486266 | Hess, J. 23-0902.MP3 |
| U.S. Ex. 06083 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486314 | [redacted] 23-0902.WMA |
| U.S. Ex. 06084 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486313 | [redacted] 23-0902.WMA |
| U.S. Ex. 06085 | Rubyn Murray – LESD Inv Rpt (Audio interview, Jiles, C. 23-0902) | ADOC(DOJ)_2486265 | Jiles, C. 23-0902.MP3 |
| U.S. Ex. 06086 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486312 | [redacted] 23-0902.MP3 |
| U.S. Ex. 06087 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486311 | [redacted] 23-0902.WMA |
| U.S. Ex. 06088 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486310 | [redacted] 23-0902.WMA |
| U.S. Ex. 06089 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486309 | [redacted] 23-0902.WMA |
| U.S. Ex. 06090 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-092) | ADOC(DOJ)_2486308 | [redacted] 23-092.WMA |
| U.S. Ex. 06091 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486307 | [redacted] 23-0902.WMA |
| U.S. Ex. 06092 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486306 | [redacted] 23-0902.WMA |
| U.S. Ex. 06093 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486305 | [redacted] 23-0902.WMA |
| U.S. Ex. 06094 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486304 | [redacted] 23-0902.WMA |
| U.S. Ex. 06095 | Rubyn Murray – LESD Inv Rpt (Audio interview, McCullough, M. #1, 23-0902) | ADOC(DOJ)_2486264 | McCullough, M. #1, 23-0902.MP3 |
| U.S. Ex. 06096 | Rubyn Murray – LESD Inv Rpt (Audio interview, McCullough, M. #2, 23-0902) | ADOC(DOJ)_2486263 | McCullough, M. #2, 23-0902.MP3 |
| U.S. Ex. 06097 | Rubyn Murray – LESD Inv Rpt (Audio interview, Minor, M. 23-0902) | ADOC(DOJ)_2486262 | Minor, M. 23-0902.MP3 |
| U.S. Ex. 06098 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486303 | [redacted] 23-0902.WMA |
| U.S. Ex. 06099 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486302 | [redacted] 23-0902.WMA |
| U.S. Ex. 06100 | Rubyn Murray – LESD Inv Rpt (Audio interview, Morris, A. #1, 23-0902) | ADOC(DOJ)_2486261 | Morris, A. #1, 23-0902.MP3 |
| U.S. Ex. 06101 | Rubyn Murray – LESD Inv Rpt (Audio interview, Morris, A. #2, 23-0902) | ADOC(DOJ)_2486260 | Morris, A. #2, 23-0902.MP3 |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 06102 | Rubyn Murray – LESD Inv Rpt (Audio interview, Moss, W. 23-0902) | ADOC(DOJ)_2486259 | Moss, W. 23-0902.MP3 |
| U.S. Ex. 06103 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486301 | [redacted], 23-0902.WMA |
| U.S. Ex. 06104 | Rubyn Murray – LESD Inv Rpt (Audio interview, Oliver, M. #1, 23-0902) | ADOC(DOJ)_2486258 | Oliver, M. #1, 23-0902.WMA |
| U.S. Ex. 06105 | Rubyn Murray – LESD Inv Rpt (Audio interview, Oliver, M. #2, 23-0902) | ADOC(DOJ)_2486257 | Oliver, M. #2, 23-0902.MP3 |
| U.S. Ex. 06106 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486300 | [redacted], 23-0902.WMA |
| U.S. Ex. 06107 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486299 | [redacted], 23-0902.MP3 |
| U.S. Ex. 06108 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486298 | [redacted], 23-0902.WMA |
| U.S. Ex. 06109 | Rubyn Murray – LESD Inv Rpt (Audio interview, Pannell, J. 23-0902) | ADOC(DOJ)_2486256 | Pannell, J. 23-0902.MP3 |
| U.S. Ex. 06110 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486297 | [redacted] 23-0902.MP3 |
| U.S. Ex. 06111 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted] 23-0902) | ADOC(DOJ)_2486296 | [redacted], 23-0902.WMA |
| U.S. Ex. 06112 | Rubyn Murray – LESD Inv Rpt (Audio interview, Phillips, D. 23-0902) | ADOC(DOJ)_2486255 | Phillips, D. 23-0902.MP3 |
| U.S. Ex. 06113 | Rubyn Murray – LESD Inv Rpt (Audio interview, Posey, W. #1, 23-0902) | ADOC(DOJ)_2486254 | Posey, W. #1, 23-0902.MP3 |
| U.S. Ex. 06114 | Rubyn Murray – LESD Inv Rpt (Audio interview, Posey, W. #2, 23-0902) | ADOC(DOJ)_2486253 | Posey, W. #2, 23-0902.MP3 |
| U.S. Ex. 06115 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486295 | [redacted], 23-0902.WMA |
| U.S. Ex. 06116 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486294 | [redacted], 23-0902.WMA |
| U.S. Ex. 06117 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486293 | [redacted], 23-0902.WMA |
| U.S. Ex. 06118 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486292 | [redacted], 23-0902.WMA |
| U.S. Ex. 06119 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486291 | [redacted], 23-0902.WMA |
| U.S. Ex. 06120 | Rubyn Murray – LESD Inv Rpt (Audio interview, Sanders, D. 23-0902) | ADOC(DOJ)_2486252 | Sanders, D. 23-0902.MP3 |
| U.S. Ex. 06121 | Rubyn Murray – LESD Inv Rpt (Audio interview, Simpson, C. #1, 23-0902) | ADOC(DOJ)_2486251 | Simpson, C. #1, 23-0902.WMA |
| U.S. Ex. 06122 | Rubyn Murray – LESD Inv Rpt (Audio interview, Simpson, C. #2 part A, 23-0902) | ADOC(DOJ)_2486250 | Simpson, C. #2 part A, 23-0902.MP3 |
| U.S. Ex. 06123 | Rubyn Murray – LESD Inv Rpt (Audio interview, Simpson, C. #2 part B, 23-0902) | ADOC(DOJ)_2486249 | Simpson, C. #2 part B, 23-0902.MP3 |
| U.S. Ex. 06124 | Rubyn Murray – LESD Inv Rpt (Audio interview, Simpson, C. #3, 23-0902) | ADOC(DOJ)_2486248 | Simpson, C. #3, 23-0902.MP3 |
| U.S. Ex. 06125 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486290 | [redacted], 23-0902.WMA |
| U.S. Ex. 06126 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486289 | [redacted], 23-0902.WMA |
| U.S. Ex. 06127 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486288 | [redacted], 23-0902.WMA |
| U.S. Ex. 06128 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486287 | [redacted], 23-0902.WMA |
| U.S. Ex. 06129 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486286 | [redacted], 23-0902.WMA |
| U.S. Ex. 06130 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486285 | [redacted], 23-0902.WMA |
| U.S. Ex. 06131 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486284 | [redacted], 23-0902.MP3 |
| U.S. Ex. 06132 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486283 | [redacted], 23-0902.WMA |
| U.S. Ex. 06133 | Rubyn Murray – LESD Inv Rpt (Audio interview, Waters, S. #1, 23-0902) | ADOC(DOJ)_2486247 | Waters, S. #1, 23-0902.mp3 |
| U.S. Ex. 06134 | Rubyn Murray – LESD Inv Rpt (Audio interview, Waters, S. #2, 23-0902) | ADOC(DOJ)_2486246 | Waters, S. #2, 23-0902.WMA |
| U.S. Ex. 06135 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486282 | [redacted], 23-0902.MP3 |
| U.S. Ex. 06136 | Rubyn Murray – LESD Inv Rpt (Audio interview, Waver, K. #1, 23-0902) | ADOC(DOJ)_2486245 | Waver, K. #1, 23-0902.WMA |
| U.S. Ex. 06137 | Rubyn Murray – LESD Inv Rpt (Audio interview, Waver, K. #2 bu, 23-0902) | ADOC(DOJ)_2486244 | Waver, K. #2 bu, 23-0902.MP3 |
| U.S. Ex. 06138 | Rubyn Murray – LESD Inv Rpt (Audio interview, Waver, K. #2, 23-0902) | ADOC(DOJ)_2486243 | Waver, K. #2, 23-0902.MP3 |
| U.S. Ex. 06139 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486281 | [redacted], 23-0902.MP3 |
| U.S. Ex. 06140 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486280 | [redacted], 23-0902.WMA |
| U.S. Ex. 06141 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486279 | [redacted], 23-0902.WMA |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 06142 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486278 | [redacted], 23-0902.MP3 |
| U.S. Ex. 06143 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486277 | [redacted], 23-0902.MP3 |
| U.S. Ex. 06144 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486276 | [redacted], 23-0902.WMA |
| U.S. Ex. 06145 | Rubyn Murray – LESD Inv Rpt (Audio interview, Wilson, J, 23-0902) | ADOC(DOJ)_2486242 | Wilson, J, 23-0902.MP3 |
| U.S. Ex. 06146 | Rubyn Murray – LESD Inv Rpt (Audio interview, Wood, B. Part A, 23-0902) | ADOC(DOJ)_2486241 | Wood, B. Part A, 23-0902.MP3 |
| U.S. Ex. 06147 | Rubyn Murray – LESD Inv Rpt (Audio interview, Wood, B. Part B, 23-0902) | ADOC(DOJ)_2486240 | Wood, B. Part B, 23-0902.MP3 |
| U.S. Ex. 06148 | Rubyn Murray – LESD Inv Rpt (Audio interview, [redacted], 23-0902) | ADOC(DOJ)_2486275 | [redacted], 23-0902.WMA |
| U.S. Ex. 06149 | Rubyn Murray - Photo (HCU, face 1) | ADOC(DOJ)_2486400 | 20230726_125017.jpg |
| U.S. Ex. 06150 | Rubyn Murray - Photo (HCU, face) | ADOC(DOJ)_2486399 | 20230726_125023.jpg |
| U.S. Ex. 06151 | Rubyn Murray - Photo (HCU, face) | ADOC(DOJ)_2486401 | 20230726_125011.jpg |
| U.S. Ex. 06152 | Rubyn Murray - US MSJ Ex 488 - Incident Timeline | ADOC(DOJ)_2495620 | 23-0902 Timeline.pptx |
| U.S. Ex. 06153 | Sergeant Jermaine Bullard - Use of Force Report - 2020.11.15 | ADOC(DOJ)_0094859 | HCF-20-00768-1432721-HCF-20-00768 Use_Of_Force.pdf |
| U.S. Ex. 06154 | Sergeant Walter Green - Use of Force Report - 2021/03/26 | ADOC(DOJ)_1168773 | SCF-21-00488-1419816-00488 Use of Force.pdf |
| U.S. Ex. 06155 | Sgt. Rafael Santamaria - Use of Force Report - 2020/02/13 | ADOC(DOJ)_0153410 | SCCF-20-00207-1236327-SCCF-20-00207 Use_Of_Force.pdf |
| U.S. Ex. 06156 | Sgt. Willie McLemore - Robert Adams - I&I Investigative Report - 2019/07/01 | ADOC(DOJ)_0327738 | investigative report 19-0066.doc |
| U.S. Ex. 06157 | Sgt. Willie McLemore - Robert Adams -Use of Force Report - 2019/01/06 | ADOC(DOJ)_0327750 | SCCF-19-00022 Use_Of_Force.pdf |
| U.S. Ex. 06158 | [redacted] - 22/07/24 =- Incident Report | ADOC(DOJ)_1238805 | ELMCF-22-00991-1554010-ELMCF-22-00991 302-A.pdf |
| U.S. Ex. 06159 | [redacted] - Fwd: Officer Misconduct KCF-22-01346 | ADOC(DOJ)_1743115 | Fwd: Officer Misconduct KCF-22-01346..msg |
| U.S. Ex. 06160 | [redacted] - KCF-22-01346 302-C | ADOC(DOJ)_1743117 | KCF-22-01346 302-C.pdf |
| U.S. Ex. 06161 | [redacted] - [redacted]284625UOF-KCF-22-01346 | ADOC(DOJ)_1743118 | [redacted]UOF-KCF-22-01346.mp4 |
| U.S. Ex. 06162 | [redacted] - RE: Officer Misconduct KCF-22-01346 | ADOC(DOJ)_1759391 | RE: Officer Misconduct KCF-22-01346..msg |
| U.S. Ex. 06163 | [redacted] - Officer Misconduct KCF-22-01346 | ADOC(DOJ)_2091436 | Officer Misconduct KCF-22-01346..msg |
| U.S. Ex. 06164 | [redacted] - KCF-22-01346 302-C | ADOC(DOJ)_2091437 | KCF-22-01346 302-C.pdf |
| U.S. Ex. 06165 | [redacted] - FW: Officer Misconduct KCF-22-01346 | ADOC(DOJ)_2091443 | FW: Officer Misconduct KCF-22-01346..msg |
| U.S. Ex. 06166 | [redacted] - KCF-22-01346 302-C | ADOC(DOJ)_2091445 | KCF-22-01346 302-C.pdf |
| U.S. Ex. 06167 | [redacted] - FW: Use of Force | ADOC(DOJ)_2098005 | FW: Use of Force.msg |
| U.S. Ex. 06168 | [redacted] - Independent Review KCF-22-01346 | ADOC(DOJ)_2098006 | Independent Review KCF-22-01346.pdf |
| U.S. Ex. 06169 | [redacted] - KCF-22-01346-1560635-KCF-22-01346 302-A | ADOC(DOJ)_1260803 | KCF-22-01346-1560635-KCF-22-01346 302-A.pdf |
| U.S. Ex. 06170 | [redacted] - KCF-22-01346-1567566-KCF-22-01346 302-B | ADOC(DOJ)_1260805 | KCF-22-01346-1567566-KCF-22-01346 302-B.pdf |
| U.S. Ex. 06171 | [redacted] - KCF-22-01346-1557994-KCF-22-01346 302-C | ADOC(DOJ)_1260806 | KCF-22-01346-1557994-KCF-22-01346 302-C.pdf |
| U.S. Ex. 06172 | [redacted] - KCF-22-01346-1558249-T. Weary Statement | ADOC(DOJ)_1260824 | KCF-22-01346-1558249-T. [redacted] Statement.pdf |
| U.S. Ex. 06173 | [redacted] - KCF-22-01346-1558250-S. Mitchell Statement | ADOC(DOJ)_1260826 | KCF-22-01346-1558250-S. [redacted] Statement.pdf |
| U.S. Ex. 06174 | [redacted] - KCF-22-01346-1558253-Z. Briggs Statement | ADOC(DOJ)_1260828 | KCF-22-01346-1558253-Z. [redacted] Statement.pdf |
| U.S. Ex. 06175 | [redacted] - KCF-22-01346-1560636-KCF-22-01346 Use_Of_Force | ADOC(DOJ)_1260833 | KCF-22-01346-1560636-KCF-22-01346 Use_Of_Force.pdf |
| U.S. Ex. 06176 | [redacted] - KCF-22-01346-1560937-INMATE [redacted] STATEMENT KCF-22-01346 | ADOC(DOJ)_1260835 | KCF-22-01346-1560937-INMATE [redacted] STATEMENT KCF-22-01346.pdf |
| U.S. Ex. 06177 | [redacted] - KCF-22-01346-1566945- c.alabama.gov_20221108_184833 | ADOC(DOJ)_1260836 | KCF-22-01346-1566945- [redacted] |
| U.S. Ex. 06178 | [redacted] - KCF-22-01346-1558043-IMG_3143 | ADOC(DOJ)_1260839 | KCF-22-01346-1558043-IMG_3143.JPG |
| U.S. Ex. 06179 | [redacted] - KCF-22-01346-1558046-IMG_3146 | ADOC(DOJ)_1260840 | KCF-22-01346-1558046-IMG_3146.JPG |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 06180 | [redacted] - KCF-22-01346-1558049-IMG_3149 | ADOC(DOJ)_1260841 | KCF-22-01346-1558049-IMG_3149.JPG |
| U.S. Ex. 06181 | [redacted] - KCF-22-01346-1558051-IMG_3151 | ADOC(DOJ)_1260842 | KCF-22-01346-1558051-IMG_3151.JPG |
| U.S. Ex. 06182 | [redacted] - KCF-22-01346-1558044-IMG_3144 | ADOC(DOJ)_1260843 | KCF-22-01346-1558044-IMG_3144.JPG |
| U.S. Ex. 06183 | [redacted] - KCF-22-01346-1558045-IMG_3145 | ADOC(DOJ)_1260844 | KCF-22-01346-1558045-IMG_3145.JPG |
| U.S. Ex. 06184 | [redacted] - KCF-22-01346-1558048-IMG_3148 | ADOC(DOJ)_1260845 | KCF-22-01346-1558048-IMG_3148.JPG |
| U.S. Ex. 06185 | [redacted] - KCF-22-01346-1558041-IMG_3141 | ADOC(DOJ)_1260846 | KCF-22-01346-1558041-IMG_3141.JPG |
| U.S. Ex. 06186 | [redacted] - KCF-22-01346-1558052-IMG_3152 | ADOC(DOJ)_1260847 | KCF-22-01346-1558052-IMG_3152.JPG |
| U.S. Ex. 06187 | [redacted] - KCF-22-01346-1558047-IMG_3147 | ADOC(DOJ)_1260848 | KCF-22-01346-1558047-IMG_3147.JPG |
| U.S. Ex. 06188 | [redacted] - KCF-22-01346-1558050-IMG_3150 | ADOC(DOJ)_1260849 | KCF-22-01346-1558050-IMG_3150.JPG |
| U.S. Ex. 06189 | [redacted] - Subject: Use of Force | ADOC(DOJ)_2370874 | |
| U.S. Ex. 06190 | [redacted] - Subject: Fw: Use of Force | ADOC(DOJ)_2370880 | |
| U.S. Ex. 06191 | [redacted] - FW: Use of Force | ADOC(DOJ)_2393387 | FW: Use of Force.msg |
| U.S. Ex. 06192 | [redacted] - Independent Review KCF-22-01346 | ADOC(DOJ)_2393388 | Independent Review KCF-22-01346.pdf |
| U.S. Ex. 06193 | [redacted] - Independent Review KCF-22-01346 | ADOC(DOJ)_4025386 | Independent Review KCF-22-01346.pdf |
| U.S. Ex. 06194 | [redacted] uOF | ADOC(DOJ)_1743119 | [redacted] 284625UOFAssault-KCF-22-01346.mp4 |
| U.S. Ex. 06195 | [redacted] UoF | ADOC(DOJ)_2091438 | [redacted] 284625UOF-KCF-22-01346.mp4 |
| U.S. Ex. 06196 | [redacted] UoF | ADOC(DOJ)_2091439 | [redacted] 284625UOFAssault-KCF-22-01346.mp4 |
| U.S. Ex. 06197 | [redacted] UoF | ADOC(DOJ)_2091446 | [redacted] 284625UOF-KCF-22-01346.mp4 |
| U.S. Ex. 06198 | [redacted] UoF | ADOC(DOJ)_2091447 | [redacted] 284625UOFAssault-KCF-22-01346.mp4 |
| U.S. Ex. 06199 | [redacted] - 23/08/04 Video (approx 1130-0130) | ADOC(DOJ)_1346851 | Bibb C23 - E Dorm Entry - Camera - 02-2023-08-04 No IR approx 1130-0130 Request No 180.mp4 |
| U.S. Ex. 06200 | [redacted] - 23/08/04 Video (approx 1130-0130) | ADOC(DOJ)_1346855 | Bibb C23 - E Dorm Entry - Camera - 01-2023-08-04 No IR approx 1130-0130 Request No 180.mp4 |
| U.S. Ex. 06201 | [redacted] - 23/08/04 Video (approx 1130-0130) | ADOC(DOJ)_1346857 | Bibb C22 - E4 Dorm - Camera - 04-2023-08-04 No IR approx 1130-0130 Request No 180.mp4 |
| U.S. Ex. 06202 | Steven Davis - 19/10/15 Transcribed Statement Inmate [redacted] | ADOC(DOJ)_0519108 | (C)STATEMENT-19-1481-[redacted]-10-16-19.doc |
| U.S. Ex. 06203 | Steven Davis - 19/02/06 Incident Report (302A) | ADOC(DOJ)_0161297 | BCCF-19-00205-1070536-BCCF-19-00205 302-A.pdf |
| U.S. Ex. 06204 | Steven Davis - 19/05/20 Use of Force Investigative Report | ADOC(DOJ)_0003039 | BCCF-19-00839-1110942-BCCF-19-00839 Use_Of_Force.pdf |
| U.S. Ex. 06205 | Steven Davis - 19/10/01 CO O'Neal Drug Test | ADOC(DOJ)_0518783 | 19-1481 O'Neal Drug Screen Oct.1.pdf |
| U.S. Ex. 06206 | Steven Davis - 19/10/01 I&I Comm'r's Daily Briefing (pg 11) | ADOC(DOJ)_1336616 | ADOC(DOJ)_1336616.pdf |
| U.S. Ex. 06207 | Steven Davis - 19/10/04 LESD Invest Report (Photo, Med Unit Photo-Behind Left Ear) | ADOC(DOJ)_1011319 | DSC02021 (Small).JPG |
| U.S. Ex. 06208 | Steven Davis - 19/10/04 Bed Roster Dorm Y | ADOC(DOJ)_0519356 | 19-1481 Bed Roster.pdf |
| U.S. Ex. 06209 | Steven Davis - 19/10/04 Body Chart (Inmate Davis) | ADOC(DOJ)_0230242 | WDCF-19-02247-1173598-INMATE DAVIS BODY CHART.pdf |
| U.S. Ex. 06210 | Steven Davis - 19/10/04 Clifford O'Neal ADOC Resignation Letter | ADOC(DOJ)_0519452 | 19-1481 O'Neal Resignation.pdf |
| U.S. Ex. 06211 | Steven Davis - 19/10/04 Donaldson CF Post Assignment Roster | ADOC(DOJ)_0518848 | 19-1481 WDCF Post Assignments.pdf |
| U.S. Ex. 06212 | Steven Davis - 19/10/04 Duty Officer Report (Failure to Obey Direct Order of ADOC Staff) | ADOC(DOJ)_0519532 | WDCF-19-02247 302-C ASSAULT.pdf |
| U.S. Ex. 06213 | Steven Davis - 19/10/04 Handwritten Statement (CO Gadson) | ADOC(DOJ)_0230234 | WDCF-19-02247-1173607-R. GADSON.pdf |
| U.S. Ex. 06214 | Steven Davis - 19/10/04 Handwritten Statement (CO O'Neal) | ADOC(DOJ)_0230233 | WDCF-19-02247-1173604-O NEAL STATEMENT.pdf |
| U.S. Ex. 06215 | Steven Davis - 19/10/04 Handwritten Statement (CO Stephens) | ADOC(DOJ)_0230240 | WDCF-19-02247-1173603-STEPHENS STATEMENT.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 06216 | Steven Davis - 19/10/04 Incident Report (Body Chart, Gadson) | ADOC(DOJ)_0230236 | WDCF-19-02247-1173663-GADSON BODY CHART.pdf |
| U.S. Ex. 06217 | Steven Davis - 19/10/04 Incident Report (Duty Officer Report) | ADOC(DOJ)_0230223 | WDCF-19-02247-1173561-WDCF-19-02247 302-C.pdf |
| U.S. Ex. 06218 | Steven Davis - 19/10/04 Incident Report (Photo, fiberglass hatchet & knife) | ADOC(DOJ)_0230243 | WDCF-19-02247-1173667-Davis knives.JPG |
| U.S. Ex. 06219 | Steven Davis - 19/10/04 Incident Report (Use of Force Inv Rpt) | ADOC(DOJ)_0230232 | WDCF-19-02247-1181928-WDCF-19-02247 Use_Of_Force.pdf |
| U.S. Ex. 06220 | Steven Davis - 19/10/04 LESD Invest Report (Photo, Med Unit Photo-Face) | ADOC(DOJ)_1011315 | DSC02017 (Small).JPG |
| U.S. Ex. 06221 | Steven Davis - 19/10/04 LESD Invest Report (Photo, Med Unit Photo-Face2) | ADOC(DOJ)_1011316 | DSC02018 (Small).JPG |
| U.S. Ex. 06222 | Steven Davis - 19/10/04 LESD Invest Report (Photo, Med Unit Photo-Left Side of Head 2) | ADOC(DOJ)_1011318 | DSC02020 (Small).JPG |
| U.S. Ex. 06223 | Steven Davis - 19/10/04 LESD Invest Report (Photo, Med Unit Photo-Left Side of Head) | ADOC(DOJ)_1011317 | DSC02019 (Small).JPG |
| U.S. Ex. 06224 | Steven Davis - 19/10/04 LESD Invest Report (Photo, Med Unit Photo-Legs) | ADOC(DOJ)_1011320 | DSC02022 (Small).JPG |
| U.S. Ex. 06225 | Steven Davis - 19/10/04 LESD Invest Report (Photo, Med Unit Photo-Right Side, Upper Torso) | ADOC(DOJ)_1011322 | DSC02024 (Small).JPG |
| U.S. Ex. 06226 | Steven Davis - 19/10/04 LESD Invest Report (Photo, Med Unit Photo-Shoulders) | ADOC(DOJ)_1011321 | DSC02023 (Small).JPG |
| U.S. Ex. 06227 | Steven Davis - 19/10/04 LESD Investigative Report Narrative | ADOC(DOJ)_2120132 | Copy of DOJ Project.xlsx |
| U.S. Ex. 06228 | Steven Davis - 19/10/04 LESD Photo (Evidence Tags in Y Dayroom) | ADOC(DOJ)_0518526 | IMG_0025.JPG |
| U.S. Ex. 06229 | Steven Davis - 19/10/04 Medical Records (Regional Air Medical Services) | ADOC(DOJ)_0519446 | 19-1481 RAMS med records.pdf |
| U.S. Ex. 06230 | Steven Davis - 19/10/04 Medical Records (Regional Paramedical Services Inc) | ADOC(DOJ)_0519096 | 19-1481 Paramedic Med Records.pdf |
| U.S. Ex. 06231 | Steven Davis - 19/10/04 Statement (CO Stephens) 1 of 2 | ADOC(DOJ)_0519302 | (C) 19-1481 Officer Justin Stephens Statement WDCF-19-02247.doc |
| U.S. Ex. 06232 | Steven Davis - 19/10/04 Transcribed Statement CO Robert Williams 1 of 2 | ADOC(DOJ)_0519358 | (C) 19-1481 Officer Robert Williams Statement.doc |
| U.S. Ex. 06233 | Steven Davis - 19/10/04 Typed Statement (CO Williams) | ADOC(DOJ)_0230237 | WDCF-19-02247-1173605-RP WILLIAMS STATEMENT.pdf |
| U.S. Ex. 06234 | Steven Davis - 19/10/04 Typed Statement (Sgt Harrison) | ADOC(DOJ)_0230241 | WDCF-19-02247-1173602-SGT. HARRISON STATEMENT.pdf |
| U.S. Ex. 06235 | Steven Davis - 19/10/05 ADOC I&I Death Reporting Checklist | ADOC(DOJ)_0519487 | I&I Death Reporting Checklist for Steven Davis.pdf |
| U.S. Ex. 06236 | Steven Davis - 19/10/05 ADOC Internal Writeup of Inmate Death | ADOC(DOJ)_0519500 | Inmate Death.docx |
| U.S. Ex. 06237 | Steven Davis - 19/10/05 ADOC LESD Cover Sheet | ADOC(DOJ)_0518761 | 19-1481 COVERSHEET.docx |
| U.S. Ex. 06238 | Steven Davis - 19/10/05 Alacop Profile CO Roderick Gadson | ADOC(DOJ)_1011307 | GADSON LETS.JPG |
| U.S. Ex. 06239 | Steven Davis - 19/10/05 Audio Recorded Statement Inmate Burton | ADOC(DOJ)_1011311 | (C) 19-1481A BURTON STATEMENT.mp3 |
| U.S. Ex. 06240 | Steven Davis - 19/10/05 Autopsy Photo (back and buttocks from L side) | ADOC(DOJ)_0518676 | 2019-3529-053.JPG |
| U.S. Ex. 06241 | Steven Davis - 19/10/05 Autopsy Photo (Back of head and shoulder from L side) | ADOC(DOJ)_0518648 | 2019-3529-054.JPG |
| U.S. Ex. 06242 | Steven Davis - 19/10/05 Autopsy Photo (Davis Face Closeup) | ADOC(DOJ)_0518611 | 2019-3529-018.JPG |
| U.S. Ex. 06243 | Steven Davis - 19/10/05 Duty Officer Report (Davis Death at UAB) | ADOC(DOJ)_0519533 | WDCF-19-02259 302-C.pdf |
| U.S. Ex. 06244 | Steven Davis - 19/10/05 Incident Report - Inmate Death | ADOC(DOJ)_0519536 | WDCF-19-02259 302-A.pdf |
| U.S. Ex. 06245 | Steven Davis - 19/10/05 LESD Photo (Cell Blocks 20-23, 44-47 & Y Dayroom) | ADOC(DOJ)_0518506 | IMG_0008.JPG |
| U.S. Ex. 06246 | Steven Davis - 19/10/05 LESD Photo (Picture of Behavior Modification Unit Y Door) | ADOC(DOJ)_0518502 | IMG_0004.JPG |
| U.S. Ex. 06247 | Steven Davis - 19/10/05 LESD Photo (Y Dayroom and Cell Doors 16-18, 40-42) | ADOC(DOJ)_0518601 | IMG_0096.JPG |
| U.S. Ex. 06248 | Steven Davis - 19/10/05 LESD Photo Baton (lengthened) | ADOC(DOJ)_0518707 | IMG_0037.JPG |
| U.S. Ex. 06249 | Steven Davis - 19/10/05 LESD Photo Cell Doors 16 & 17 | ADOC(DOJ)_0518505 | IMG_0010.JPG |
| U.S. Ex. 06250 | Steven Davis - 19/10/05 LESD Photo Corridor Outside Dorm | ADOC(DOJ)_0518499 | IMG_0003.JPG |
| U.S. Ex. 06251 | Steven Davis - 19/10/05 LESD Photo Evidence Tag 10 | ADOC(DOJ)_0518550 | IMG_0052.JPG |
| U.S. Ex. 06252 | Steven Davis - 19/10/05 LESD Photo Evidence Tag 12 (zoomed out) | ADOC(DOJ)_0518558 | IMG_0064.JPG |
| U.S. Ex. 06253 | Steven Davis - 19/10/05 LESD Photo Evidence Tag 4 | ADOC(DOJ)_0518521 | IMG_0030.JPG |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 06254 | Steven Davis - 19/10/05 LESD Photo Evidence Tag 5 | ADOC(DOJ)_0518527 | IMG_0033.JPG |
| U.S. Ex. 06255 | Steven Davis - 19/10/05 LESD Photo Evidence Tag 5 | ADOC(DOJ)_0518532 | IMG_0035.JPG |
| U.S. Ex. 06256 | Steven Davis - 19/10/05 LESD Photo Evidence Tag 8 | ADOC(DOJ)_0518540 | IMG_0043.JPG |
| U.S. Ex. 06257 | Steven Davis - 19/10/05 LESD Photo Evidence Tag 8 | ADOC(DOJ)_0518538 | IMG_0044.JPG |
| U.S. Ex. 06258 | Steven Davis - 19/10/05 LESD Photo Evidence Tag 9 | ADOC(DOJ)_0518545 | IMG_0048.JPG |
| U.S. Ex. 06259 | Steven Davis - 19/10/05 LESD Photo Mental Health Population Unit Door | ADOC(DOJ)_0518501 | IMG_0001.JPG |
| U.S. Ex. 06260 | Steven Davis - 19/10/05 LESD Photo Misc. Y Dayroom | ADOC(DOJ)_0518596 | IMG_0098.JPG |
| U.S. Ex. 06261 | Steven Davis - 19/10/05 LESD Photo Y Dayroom | ADOC(DOJ)_0518498 | IMG_0005.JPG |
| U.S. Ex. 06262 | Steven Davis - 19/10/05 LESD Photo Y Dayroom and Cell Doors (13-17, 37-41, 9-10, 33-34) | ADOC(DOJ)_0518495 | IMG_0007.JPG |
| U.S. Ex. 06263 | Steven Davis - 19/10/05 LESD Photo Y Dayroom w Evidence Tags | ADOC(DOJ)_0518514 | IMG_0024.JPG |
| U.S. Ex. 06264 | Steven Davis - 19/10/05 LESD Photos Y Dayroom (Cell Doors 38-42, 14-18) | ADOC(DOJ)_0518598 | IMG_0095.JPG |
| U.S. Ex. 06265 | Steven Davis - 19/10/05 LETS Report on Involved Officers | ADOC(DOJ)_0519000 | 19-1481 LETS-O'Neal-Gadson.pdf |
| U.S. Ex. 06266 | Steven Davis - 19/10/05 Screengrab Inmate Burton's Profile | ADOC(DOJ)_1011306 | [redacted].JPG |
| U.S. Ex. 06267 | Steven Davis - 19/10/05 Screengrab Inmate Profile James Sales | ADOC(DOJ)_1011308 | [redacted].JPG |
| U.S. Ex. 06268 | Steven Davis - 19/10/05 Transcribed Statement CO Glen Teague | ADOC(DOJ)_0519271 | (C) 19-1481 Officer Glen Teague's Statement.doc |
| U.S. Ex. 06269 | Steven Davis - 19/10/05 Transcribed Statement Cpt Shannon Caldwell | ADOC(DOJ)_0519229 | (C) 19-1481 Captain Caldwell's Statement.doc |
| U.S. Ex. 06270 | Steven Davis - 19/10/05 UAB Lab Results | ADOC(DOJ)_0519425 | 19-1481 UAB Labwork S.Davis.pdf |
| U.S. Ex. 06271 | Steven Davis - 19/10/06 Jefferson County Coroner Evidence Transfer Log | ADOC(DOJ)_0518925 | 19-1481 Blood Serology.pdf |
| U.S. Ex. 06272 | Steven Davis - 19/10/09 LESD Statement Transcription (Transport Officer Aaron Lewis) | ADOC(DOJ)_0518804 | (C)STATEMENT-19-1481-Aaron Lewis-10-28-19.doc |
| U.S. Ex. 06273 | Steven Davis - 19/10/09 Transcribed Statement Donaldson CRNP Christy Romano | ADOC(DOJ)_0519103 | (C) 19-1481 CRPN CHRISTY ROMANO'S STATEMENT.doc |
| U.S. Ex. 06274 | Steven Davis - 19/10/09 Transcribed Statement Sgt Demetrius Fleeton | ADOC(DOJ)_0519091 | (C)STATEMENT-19-1481-Demetrius Fleeton-10-15-19.doc |
| U.S. Ex. 06275 | Steven Davis - 19/10/11 Transcribed Statement Inmate [redacted] | ADOC(DOJ)_0519008 | (C) 19-1481 Inmate [redacted] Statement.doc |
| U.S. Ex. 06276 | Steven Davis - 19/10/11 Transcribed Statement Inmate [redacted] | ADOC(DOJ)_0518968 | (C) 19-1481 Inmate [redacted] Statement.doc |
| U.S. Ex. 06277 | Steven Davis - 19/10/14 LESD Invest Report (Statement, [redacted]) | ADOC(DOJ)_0518976 | (C) 19-1481 Inmate [redacted] Statement WDCF-19-02247.doc |
| U.S. Ex. 06278 | Steven Davis - 19/10/15 Transcribed Statement Inmate [redacted] | ADOC(DOJ)_0518961 | (C) 19-1481 Inmate [redacted] Statement.doc |
| U.S. Ex. 06279 | Steven Davis - 19/10/15 Transcribed Statement Inmate [redacted] | ADOC(DOJ)_0519045 | (C)STATEMENT-19-1481-[redacted]-10-16-19.doc |
| U.S. Ex. 06280 | Steven Davis - 19/10/15 Transcribed Statement Inmate [redacted] | ADOC(DOJ)_0519018 | (C) 19-1481 Inmate [redacted] Statement.doc |
| U.S. Ex. 06281 | Steven Davis - 19/10/15 Transcribed Statement Inmate [redacted]rdan | ADOC(DOJ)_0518984 | (C) 19-1481 Inmate [redacted] Statement.doc |
| U.S. Ex. 06282 | Steven Davis - 19/10/15 Transcribed Statement Inmate [redacted] | ADOC(DOJ)_0519024 | (C) 19-1481 Inmate [redacted] Statement.doc |
| U.S. Ex. 06283 | Steven Davis - 19/10/15 Transcribed Statement Inmate [redacted] | ADOC(DOJ)_0519035 | (C) 19-1481 Inmate [redacted] Statement.doc |
| U.S. Ex. 06284 | Steven Davis - 19/10/15 Transcribed Statement Inmate [redacted] | ADOC(DOJ)_0519052 | (C) 19-1481 Inmate [redacted] Statement.doc |
| U.S. Ex. 06285 | Steven Davis - 19/10/15 Transcribed Statement Inmate [redacted] | ADOC(DOJ)_0519031 | (C) 19-1481 Inmate [redacted] Statement.doc |
| U.S. Ex. 06286 | Steven Davis - 19/10/15 Transcribed Statement Inmate [redacted] | ADOC(DOJ)_0519073 | (C) 19-1481 Inmate [redacted] Statement.doc |
| U.S. Ex. 06287 | Steven Davis - 19/10/17 ADOC Background Check Request and Results on Involved Officers and Davis | ADOC(DOJ)_0519383 | 19-1481 Criminal HX-O'Neal, Gadson, Inmate Davis.pdf |
| U.S. Ex. 06288 | Steven Davis - 19/10/17 Disciplinary History and Officer Statements | ADOC(DOJ)_0519027 | 19-1481 Davis Disciplinary Report.pdf |
| U.S. Ex. 06289 | Steven Davis - 19/10/4 Transcribed Statement CO Roderick Gadson | ADOC(DOJ)_0518860 | (C)STATEMENT-19-1481-Roderick Gadson-10-9-19.doc |
| U.S. Ex. 06290 | Steven Davis - 19/11/01 Transcribed Statement CO Clifford O'Neal | ADOC(DOJ)_0519147 | (C) 19-1481 Clifford O'Neal's Statement.doc |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 06291 | Steven Davis - 19/11/05 ADOC Fax of Davis Med History to Coroner | ADOC(DOJ)_0518817 | 19-1481 RX list-ADOC inmate Davis.pdf |
| U.S. Ex. 06292 | Steven Davis - 19/11/06 Transcribed Statement CO Robert Williams 2 of 2 | ADOC(DOJ)_0519311 | (C) 19-1481 Officer R. Williams Statement (2-2).doc |
| U.S. Ex. 06293 | Steven Davis - 19/11/22 Davis Classification Summary | ADOC(DOJ)_0519477 | ClassificationSummary.pdf |
| U.S. Ex. 06294 | Steven Davis - 19/11/26 Autopsy Photo (arm with IV) | USSUBP_002_0000193 | 2019-3529-032.JPG |
| U.S. Ex. 06295 | Steven Davis - 19/11/26 Autopsy Photo (back - neck to buttocks overhead) | USSUBP_002_0000199 | 2019-3529-047.JPG |
| U.S. Ex. 06296 | Steven Davis - 19/11/26 Autopsy Photo (back of head from above) | USSUBP_002_0000242 | 2019-3529-058.JPG |
| U.S. Ex. 06297 | Steven Davis - 19/11/26 Autopsy Photo (back of head to mid back) | USSUBP_002_0000234 | 2019-3529-046.JPG |
| U.S. Ex. 06298 | Steven Davis - 19/11/26 Autopsy Photo (back of head, closer) | USSUBP_002_0000235 | 2019-3529-057.JPG |
| U.S. Ex. 06299 | Steven Davis - 19/11/26 Autopsy Photo (behind left ear) | USSUBP_002_0000216 | 2019-3529-056.JPG |
| U.S. Ex. 06300 | Steven Davis - 19/11/26 Autopsy Photo (behind right ear) | USSUBP_002_0000195 | 2019-3529-041.JPG |
| U.S. Ex. 06301 | Steven Davis - 19/11/26 Autopsy Photo (brain from below) | USSUBP_002_0000245 | 2019-3529-067.JPG |
| U.S. Ex. 06302 | Steven Davis - 19/11/26 Autopsy Photo (brain left side) | USSUBP_002_0000230 | 2019-3529-068.JPG |
| U.S. Ex. 06303 | Steven Davis - 19/11/26 Autopsy Photo (brain right side) | USSUBP_002_0000225 | 2019-3529-069.JPG |
| U.S. Ex. 06304 | Steven Davis - 19/11/26 Autopsy Photo (brain top) | USSUBP_002_0000221 | 2019-3529-070.JPG |
| U.S. Ex. 06305 | Steven Davis - 19/11/26 Autopsy Photo (buttocks and thighs from left-side) | USSUBP_002_0000243 | 2019-3529-052.JPG |
| U.S. Ex. 06306 | Steven Davis - 19/11/26 Autopsy Photo (buttocks from right side) | USSUBP_002_0000255 | 2019-3529-064.JPG |
| U.S. Ex. 06307 | Steven Davis - 19/11/26 Autopsy Photo (face above) | USSUBP_002_0000219 | 2019-3529-018.JPG |
| U.S. Ex. 06308 | Steven Davis - 19/11/26 Autopsy Photo (face from above w/ coroner ID) | USSUBP_002_0000248 | 2019-3529-003.JPG |
| U.S. Ex. 06309 | Steven Davis - 19/11/26 Autopsy Photo (face left side) | USSUBP_002_0000201 | 2019-3529-016.JPG |
| U.S. Ex. 06310 | Steven Davis - 19/11/26 Autopsy Photo (full body from left side w/ coroner ID) *GRAPHIC | USSUBP_002_0000257 | 2019-3529-002.JPG |
| U.S. Ex. 06311 | Steven Davis - 19/11/26 Autopsy Photo (head behind right ear) | USSUBP_002_0000206 | 2019-3529-060.JPG |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 06312 | Steven Davis - 19/11/26 Autopsy Photo (head from left side) | USSUBP_002_0000254 | 2019-3529-043.JPG |
| U.S. Ex. 06313 | Steven Davis - 19/11/26 Autopsy Photo (head from left) | USSUBP_002_0000220 | 2019-3529-045.JPG |
| U.S. Ex. 06314 | Steven Davis - 19/11/26 Autopsy Photo (head from right-side) | USSUBP_002_0000236 | 2019-3529-021.JPG |
| U.S. Ex. 06315 | Steven Davis - 19/11/26 Autopsy Photo (left body thighs to neck) *GRAPHIC | USSUBP_002_0000197 | 2019-3529-010.JPG |
| U.S. Ex. 06316 | Steven Davis - 19/11/26 Autopsy Photo (left eye) | USSUBP_002_0000186 | 2019-3529-039.JPG |
| U.S. Ex. 06317 | Steven Davis - 19/11/26 Autopsy Photo (left eye) | USSUBP_002_0000226 | 2019-3529-038.JPG |
| U.S. Ex. 06318 | Steven Davis - 19/11/26 Autopsy Photo (left eye) | USSUBP_002_0000231 | 2019-3529-036.JPG |
| U.S. Ex. 06319 | Steven Davis - 19/11/26 Autopsy Photo (left eye) | USSUBP_002_0000253 | 2019-3529-037.JPG |
| U.S. Ex. 06320 | Steven Davis - 19/11/26 Autopsy Photo (left hand) | USSUBP_002_0000200 | 2019-3529-012.JPG |
| U.S. Ex. 06321 | Steven Davis - 19/11/26 Autopsy Photo (left hand) | USSUBP_002_0000211 | 2019-3529-011.JPG |
| U.S. Ex. 06322 | Steven Davis - 19/11/26 Autopsy Photo (left shoulder) | USSUBP_002_0000252 | 2019-3529-020.JPG |
| U.S. Ex. 06323 | Steven Davis - 19/11/26 Autopsy Photo (left side face) | USSUBP_002_0000192 | 2019-3529-044.JPG |
| U.S. Ex. 06324 | Steven Davis - 19/11/26 Autopsy Photo (left side upper body - waist to head) | USSUBP_002_0000215 | 2019-3529-015.JPG |
| U.S. Ex. 06325 | Steven Davis - 19/11/26 Autopsy Photo (legs from overhead) | USSUBP_002_0000224 | 2019-3529-007.JPG |
| U.S. Ex. 06326 | Steven Davis - 19/11/26 Autopsy Photo (legs from overhead) | USSUBP_002_0000256 | 2019-3529-050.JPG |
| U.S. Ex. 06327 | Steven Davis - 19/11/26 Autopsy Photo (legs from right side) | USSUBP_002_0000258 | 2019-3529-026.JPG |
| U.S. Ex. 06328 | Steven Davis - 19/11/26 Autopsy Photo (legs left-side) | USSUBP_002_0000207 | 2019-3529-008.JPG |
| U.S. Ex. 06329 | Steven Davis - 19/11/26 Autopsy Photo (lower body from left) *GRAPHIC | USSUBP_002_0000212 | 2019-3529-009.JPG |
| U.S. Ex. 06330 | Steven Davis - 19/11/26 Autopsy Photo (midsection from overhead) *GRAPHIC | USSUBP_002_0000223 | 2019-3529-006.JPG |
| U.S. Ex. 06331 | Steven Davis - 19/11/26 Autopsy Photo (neck to genitals from right-side) *GRAPHIC | USSUBP_002_0000249 | 2019-3529-024.JPG |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 06332 | Steven Davis - 19/11/26 Autopsy Photo (rear buttocks and thighs) | USSUBP_002_0000210 | 2019-3529-048.JPG |
| U.S. Ex. 06333 | Steven Davis - 19/11/26 Autopsy Photo (rear head left-side) | USSUBP_002_0000233 | 2019-3529-055.JPG |
| U.S. Ex. 06334 | Steven Davis - 19/11/26 Autopsy Photo (rear head) | USSUBP_002_0000184 | 2019-3529-059.JPG |
| U.S. Ex. 06335 | Steven Davis - 19/11/26 Autopsy Photo (rear left head) | USSUBP_002_0000190 | 2019-3529-054.JPG |
| U.S. Ex. 06336 | Steven Davis - 19/11/26 Autopsy Photo (rear left side) | USSUBP_002_0000185 | 2019-3529-053.JPG |
| U.S. Ex. 06337 | Steven Davis - 19/11/26 Autopsy Photo (rear legs from left-side) | USSUBP_002_0000240 | 2019-3529-051.JPG |
| U.S. Ex. 06338 | Steven Davis - 19/11/26 Autopsy Photo (rear legs from overhead) | USSUBP_002_0000241 | 2019-3529-049.JPG |
| U.S. Ex. 06339 | Steven Davis - 19/11/26 Autopsy Photo (rear lower legs) | USSUBP_002_0000204 | 2019-3529-066.JPG |
| U.S. Ex. 06340 | Steven Davis - 19/11/26 Autopsy Photo (rear thighs to calves from right-side) | USSUBP_002_0000247 | 2019-3529-065.JPG |
| U.S. Ex. 06341 | Steven Davis - 19/11/26 Autopsy Photo (ribs to shins from right) *GRAPHIC | USSUBP_002_0000222 | 2019-3529-025.JPG |
| U.S. Ex. 06342 | Steven Davis - 19/11/26 Autopsy Photo (right arm with IV) | USSUBP_002_0000232 | 2019-3529-013.JPG |
| U.S. Ex. 06343 | Steven Davis - 19/11/26 Autopsy Photo (right eye zoomed in) | USSUBP_002_0000228 | 2019-3529-033.JPG |
| U.S. Ex. 06344 | Steven Davis - 19/11/26 Autopsy Photo (right eye) | USSUBP_002_0000227 | 2019-3529-034.JPG |
| U.S. Ex. 06345 | Steven Davis - 19/11/26 Autopsy Photo (right eye) | USSUBP_002_0000237 | 2019-3529-035.JPG |
| U.S. Ex. 06346 | Steven Davis - 19/11/26 Autopsy Photo (right forearm) | USSUBP_002_0000196 | 2019-3529-027.JPG |
| U.S. Ex. 06347 | Steven Davis - 19/11/26 Autopsy Photo (right forearm) | USSUBP_002_0000208 | 2019-3529-028.JPG |
| U.S. Ex. 06348 | Steven Davis - 19/11/26 Autopsy Photo (right hand) | USSUBP_002_0000217 | 2019-3529-030.JPG |
| U.S. Ex. 06349 | Steven Davis - 19/11/26 Autopsy Photo (right rear forearm) | USSUBP_002_0000209 | 2019-3529-063.JPG |
| U.S. Ex. 06350 | Steven Davis - 19/11/26 Autopsy Photo (right shoulder) | USSUBP_002_0000239 | 2019-3529-061.JPG |
| U.S. Ex. 06351 | Steven Davis - 19/11/26 Autopsy Photo (right shoulder) | USSUBP_002_0000251 | 2019-3529-023.JPG |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 06352 | Steven Davis - 19/11/26 Autopsy Photo (right side head) | USSUBP_002_0000214 | 2019-3529-042.JPG |
| U.S. Ex. 06353 | Steven Davis - 19/11/26 Autopsy Photo (right side of head) | USSUBP_002_0000250 | 2019-3529-040.JPG |
| U.S. Ex. 06354 | Steven Davis - 19/11/26 Autopsy Photo (right side of upper torso) | USSUBP_002_0000181 | 2019-3529-022.JPG |
| U.S. Ex. 06355 | Steven Davis - 19/11/26 Autopsy Photo (shoulder) | USSUBP_002_0000244 | 2019-3529-019.JPG |
| U.S. Ex. 06356 | Steven Davis - 19/11/26 Autopsy Photo (skull interior) | USSUBP_002_0000187 | 2019-3529-071.JPG |
| U.S. Ex. 06357 | Steven Davis - 19/11/26 Autopsy Photo (skull interior) | USSUBP_002_0000189 | 2019-3529-079.JPG |
| U.S. Ex. 06358 | Steven Davis - 19/11/26 Autopsy Photo (skull interior) | USSUBP_002_0000191 | 2019-3529-074.JPG |
| U.S. Ex. 06359 | Steven Davis - 19/11/26 Autopsy Photo (skull interior) | USSUBP_002_0000198 | 2019-3529-078.JPG |
| U.S. Ex. 06360 | Steven Davis - 19/11/26 Autopsy Photo (skull interior) | USSUBP_002_0000202 | 2019-3529-072.JPG |
| U.S. Ex. 06361 | Steven Davis - 19/11/26 Autopsy Photo (skull interior) | USSUBP_002_0000205 | 2019-3529-077.JPG |
| U.S. Ex. 06362 | Steven Davis - 19/11/26 Autopsy Photo (skull interior) | USSUBP_002_0000218 | 2019-3529-073.JPG |
| U.S. Ex. 06363 | Steven Davis - 19/11/26 Autopsy Photo (unknown organ) | USSUBP_002_0000194 | 2019-3529-076.JPG |
| U.S. Ex. 06364 | Steven Davis - 19/11/26 Autopsy Photo (unknown organ) | USSUBP_002_0000213 | 2019-3529-075.JPG |
| U.S. Ex. 06365 | Steven Davis - 19/11/26 Autopsy Photo (upper head) | USSUBP_002_0000203 | 2019-3529-017.JPG |
| U.S. Ex. 06366 | Steven Davis - 19/11/26 Autopsy Photo (upper torso from overhead) | USSUBP_002_0000259 | 2019-3529-005.JPG |
| U.S. Ex. 06367 | Steven Davis - 19/11/26 Jefferson County Coroner Autopsy Findings | ADOC(DOJ)_0519292 | 19-1481 Autopsy Report.pdf |
| U.S. Ex. 06368 | Steven Davis - 19/11/26 Transcribed Statement Inmate [redacted] 2 of 2 | ADOC(DOJ)_0519002 | (C) 19-1481 Inmate [redacted] (2 of 1) Statement.doc |
| U.S. Ex. 06369 | Steven Davis - 20/01/06 Transcribed Statement Inmate [redacted] | ADOC(DOJ)_1011379 | (C)STATEMENT-19-1481A-[redacted]-2-24-2020.doc |
| U.S. Ex. 06370 | Steven Davis - 20/01/08 LESD Investigative Report (final word doc) | ADOC(DOJ)_0518788 | 19-1481 INVESTIGATIVE REPORT.doc |
| U.S. Ex. 06371 | Steven Davis - 20/01/08 LESD Investigative Report 19-1481 (final pdf) | ADOC(DOJ)_0518764 | 19-1481 INVESTIGATIVE REPORT.pdf |
| U.S. Ex. 06372 | Steven Davis - 20/01/08 LESD IR (Blank Mental Health Coding Form Attachment) | ADOC(DOJ)_0519476 | Mental Health Coding Form.pdf |
| U.S. Ex. 06373 | Steven Davis - 20/01/10 Audio Recording CO Gadson Statement | ADOC(DOJ)_1011309 | (C) 19-1481A GADSON STATEMENT.mp3 |
| U.S. Ex. 06374 | Steven Davis - 20/01/10 Transcribed Statement CO Roderick Gadson | ADOC(DOJ)_1011427 | (C)STATEMENT-19-1481A-Roderick Gadson-2-27-2020.doc |
| U.S. Ex. 06375 | Steven Davis - 20/01/15 DOJ Death in Custody Reporting Act Form | ADOC(DOJ)_0518908 | Davis, Steven AIS 00263166.pdf |
| U.S. Ex. 06376 | Steven Davis - 20/10/05 LESD Photo Dorm Cell Doors 31-35, 7-11 | ADOC(DOJ)_0518574 | IMG_0092.JPG |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 06377 | Steven Davis - 20/10/05 LESD Photo Evidence Tag 11 | ADOC(DOJ)_0518551 | IMG_0056.JPG |
| U.S. Ex. 06378 | Steven Davis - 2007 - 2013 ADOC Write-Ups Roderick Gadson (disciplinary history) | ADOC(DOJ)_0519511 | Roderick Gadson Disciplinary HX.pdf |
| U.S. Ex. 06379 | Steven Davis - ADOC Internal Email re Anonymous Correspondence re Davis Death | ADOC(DOJ)_0519459 | 2019 Response to Anonymous letter.pdf |
| U.S. Ex. 06380 | Steven Davis - Audio Recorded Statement James Sales | ADOC(DOJ)_1011310 | (C) 19-1481A SALES.mp3 |
| U.S. Ex. 06381 | Steven Davis - LESD Photo Evidence Tag 12 | ADOC(DOJ)_0518563 | IMG_0066.JPG |
| U.S. Ex. 06382 | [redacted] - Use of Force Report 2019/03/05 | ADOC(DOJ)_1158582 | SCF-19-00327-1096323-SCF-19-00327 Use_Of_Force.pdf |
| U.S. Ex. 06383 | [redacted] | ADOC(DOJ)_2020643 | [redacted].avi |
| U.S. Ex. 06384 | [redacted] - RE: Information - Inmate [redacted] - Kilby Correctional Facility | ADOC(DOJ)_2124486 | RE: Information - Inmate [redacted] - Kilby Correctional Facility.msg |
| U.S. Ex. 06385 | [redacted] - Re: Information - Inmate [redacted] - Kilby Correctional Facility | ADOC(DOJ)_2124498 | Re: Information - Inmate [redacted] - Kilby Correctional Facility.msg |
| U.S. Ex. 06386 | [redacted] - RE: Information - Inmate [redacted] - Kilby Correctional Facility | ADOC(DOJ)_2124501 | RE: Information - Inmate [redacted] - Kilby Correctional Facility.msg |
| U.S. Ex. 06387 | [redacted] - Confidential Fwd: Information - Inmate [redacted] - Kilby Correctional Facility | ADOC(DOJ)_2124504 | Confidential Fwd: Information - Inmate [redacted] - Kilby Correctional Facility.msg |
| U.S. Ex. 06388 | [redacted] - RE: Confidential Fwd: Information - Inmate [redacted], [redacted] - Kilby Correctional Facility | ADOC(DOJ)_2124514 | RE: Confidential Fwd: Information - Inmate [redacted] - Kilby Correctional Facility.msg |
| U.S. Ex. 06389 | [redacted] - Re: Confidential Fwd: Information - Inmate [redacted] - Kilby Correctional Facility | ADOC(DOJ)_2124520 | Re: Confidential Fwd: Information - Inmate [redacted] - Kilby Correctional Facility.msg |
| U.S. Ex. 06390 | [redacted] - 20-1425 - Inmate [redacted] UOF Interview | ADOC(DOJ)_1005897 | 20-1425 - Inmate [redacted] UOF Interview.MP4 |
| U.S. Ex. 06391 | [redacted] - 20-1425 [redacted] 12-9-2020 | ADOC(DOJ)_1005899 | 20-1425 Timothy [redacted] 12-9-2020.WMA |
| U.S. Ex. 06392 | [redacted] - 20-1425 [redacted] stmt 2-22-21 | ADOC(DOJ)_1005903 | 20-1425 K. [redacted] stmt 2-22-21.doc |
| U.S. Ex. 06393 | [redacted] - 20-1425 J. [redacted] stmt 2-19-21 | ADOC(DOJ)_1005909 | 20-1425 J. [redacted] stmt 2-19-21.doc |
| U.S. Ex. 06394 | [redacted] - 20-1425 L. [redacted] stmt 2-22-21 | ADOC(DOJ)_1005918 | 20-1425 L. [redacted] stmt 2-22-21.doc |
| U.S. Ex. 06395 | [redacted] - Body Chart, Inmate [redacted] @ 1855 | ADOC(DOJ)_1005931 | Body Chart, Inmate [redacted] @ 1855.pdf |
| U.S. Ex. 06396 | [redacted] - FW Information - Inmate [redacted] W[redacted] - Kilby Correctional Facility | ADOC(DOJ)_1005943 | FW Information - Inmate [redacted] - Kilby Correctional Facility.msg |
| U.S. Ex. 06397 | [redacted] - 20-1425 [redacted] stmt 2-22-21 | ADOC(DOJ)_1006308 | 20-1425 J. [redacted] stmt 2-22-21.doc |
| U.S. Ex. 06398 | [redacted] - 20-1425 T. [redacted] stmt 2-1-21 | ADOC(DOJ)_1006314 | 20-1425 T. [redacted] stmt 2-1-21.doc |
| U.S. Ex. 06399 | [redacted] - [redacted] 2 (1) | ADOC(DOJ)_1006397 | [redacted] 2 (1).pdf |
| U.S. Ex. 06400 | [redacted] - 11260900 | ADOC(DOJ)_1006561 | 11260900.avi |
| U.S. Ex. 06401 | [redacted] - 20-1425, IO Report | ADOC(DOJ)_1006565 | 20-1425, IO Report.pdf |
| U.S. Ex. 06402 | [redacted] - 21-1425, Investigative Report Corrections | ADOC(DOJ)_1006567 | 21-1425, Investigative Report Corrections.doc |
| U.S. Ex. 06403 | [redacted] - 2021/02/05 - Inmate interview | ADOC(DOJ)_1005895 | FCF-20-1425 - Inmate [redacted] UOF Interview.MP4 |
| U.S. Ex. 06404 | [redacted] - 23/02/10 Incident Report (302A) | ADOC(DOJ)_4098952 | IR-IncidentReport302A230317085251.pdf |
| U.S. Ex. 06405 | [redacted] - 23/02/10 Incident Report (302C) | ADOC(DOJ)_4098955 | WDCF-23-00258 302-C.pdf |
| U.S. Ex. 06406 | [redacted] - 23/02/10 Use of Force Case Coversheet | ADOC(DOJ)_4098959 | BPS FORM 327-A (USE OF FORCE COVERSHEET) WDCF-23-00258.docx |
| U.S. Ex. 06407 | [redacted] - 23/02/11 - UOF audio 3 | ADOC(DOJ)_1834692 | [redacted].m4a |
| U.S. Ex. 06408 | [redacted] - 23/02/11 - UOF audio clip 1 | ADOC(DOJ)_1834690 | CSO Sharana Carter.m4a |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 06409 | [redacted] - 23/02/11 - UOF audio clip 2 - [redacted] | ADOC(DOJ)_1834691 | Torreco [redacted] 2.m4a |
| U.S. Ex. 06410 | [redacted] - 23/02/11 - UOF audit report | ADOC(DOJ)_1834723 | BPS FORM 327-C (USE OF FORCE AUDIT REPORT) rev. 3.docx |
| U.S. Ex. 06411 | [redacted] - 23/02/11 - UOF incident report | ADOC(DOJ)_1419979 | USRFP_001_360747.pdf |
| U.S. Ex. 06412 | [redacted] - 23/02/11 - UOF incident rpt 3 pages | ADOC(DOJ)_1834693 | IR-IncidentReport302A230317085251.pdf |
| U.S. Ex. 06413 | [redacted] - 23/02/11 - UOF Inmate Stmt, body chart, health form | ADOC(DOJ)_1419974 | USRFP_001_360746.pdf |
| U.S. Ex. 06414 | [redacted] - 23/02/11 Use of Force Review Report | ADOC(DOJ)_4098974 | 23UOF0070Review.pdf |
| U.S. Ex. 06415 | [redacted] - 23/07/13 - | ADOC(DOJ)_4063327 | LCF-23-01001 BPS FORM 327-C AUDIT.pdf |
| U.S. Ex. 06416 | Unjustified - ADOC MSJ Exhibit 214 - Use of Force Review Board Report (ADOC(DOJ)_4129362) | ADOC(DOJ)_4129362 | Exhibit 214 - Use of Force Review Board Report (ADOC(DOJ)_4129362).pdf |
| U.S. Ex. 06417 | Unjustified - ADOC MSJ Exhibit 215 - Use of Force Review Board Report (ADOC(DOJ)_4129363-4129364) | ADOC(DOJ)_4129363 | Exhibit 215 - Use of Force Review Board Report (ADOC(DOJ)_4129363-4129364).pdf |
| U.S. Ex. 06418 | Unjustified - ADOC MSJ Exhibit 224 - Use of Force Review Board Report (ADOC(DOJ)_4129378-4129380) | ADOC(DOJ)_4129378 | Exhibit 224 - Use of Force Review Board Report (ADOC(DOJ)_4129378-4129380).pdf |
| U.S. Ex. 06419 | Unjustified - ADOC MSJ Exhibit 225 - Use of Force Review Board Report (ADOC(DOJ)_4129381-4129383) | ADOC(DOJ)_4129381 | Exhibit 225 - Use of Force Review Board Report (ADOC(DOJ)_4129381-4129383).pdf |
| U.S. Ex. 06420 | Unjustified - ADOC MSJ Exhibit 238 - Use of Force Review Board Report (ADOC(DOJ)_4129418-4129419) | ADOC(DOJ)_4129418 | Exhibit 238 - Use of Force Review Board Report (ADOC(DOJ)_4129418-4129419).pdf |
| U.S. Ex. 06421 | Unjustified - ADOC MSJ Exhibit 241 - Use of Force Review Board Report (ADOC(DOJ)_4129424-4129426) | ADOC(DOJ)_4129424 | Exhibit 241 - Use of Force Review Board Report (ADOC(DOJ)_4129424-4129426).pdf |
| U.S. Ex. 06422 | Unjustified - ADOC MSJ Exhibit 243 - Use of Force Review Board Report (ADOC(DOJ)_4129430-4129431) | ADOC(DOJ)_4129430 | Exhibit 243 - Use of Force Review Board Report (ADOC(DOJ)_4129430-4129431).pdf |
| U.S. Ex. 06423 | Unjustified - ADOC MSJ Exhibit 244 - Use of Force Review Board Report (ADOC(DOJ)_4129432-4129434) | ADOC(DOJ)_4129432 | Exhibit 244 - Use of Force Review Board Report (ADOC(DOJ)_4129432-4129434).pdf |
| U.S. Ex. 06424 | Unjustified - ADOC MSJ Exhibit 245 - Use of Force Review Board Report (ADOC(DOJ)_4129435-4129437) | ADOC(DOJ)_4129435 | Exhibit 245 - Use of Force Review Board Report (ADOC(DOJ)_4129435-4129437).pdf |
| U.S. Ex. 06425 | Unjustified - ADOC MSJ Exhibit 247 - Use of Force Review Board Report (ADOC(DOJ)_4129440-4129441) | ADOC(DOJ)_4129440 | Exhibit 247 - Use of Force Review Board Report (ADOC(DOJ)_4129440-4129441).pdf |
| U.S. Ex. 06426 | Unjustified - ADOC MSJ Exhibit 249 - Use of Force Review Board Report (ADOC(DOJ)_4129444-4129446) | ADOC(DOJ)_4129444 | Exhibit 249 - Use of Force Review Board Report (ADOC(DOJ)_4129444-4129446).pdf |
| U.S. Ex. 06427 | Unjustified - ADOC MSJ Exhibit 250 - Use of Force Review Board Report (ADOC(DOJ)_4129447-4129449) | ADOC(DOJ)_4129447 | Exhibit 250 - Use of Force Review Board Report (ADOC(DOJ)_4129447-4129449).pdf |
| U.S. Ex. 06428 | Unjustified - ADOC MSJ Exhibit 251 - Use of Force Review Board Report (ADOC(DOJ)_4129450-4129451) | ADOC(DOJ)_4129450 | Exhibit 251 - Use of Force Review Board Report (ADOC(DOJ)_4129450-4129451).pdf |
| U.S. Ex. 06429 | Unjustified - ADOC MSJ Exhibit 252 - Use of Force Review Board Report (ADOC(DOJ)_4129452-4129455) | ADOC(DOJ)_4129452 | Exhibit 252 - Use of Force Review Board Report (ADOC(DOJ)_4129452-4129455).pdf |
| U.S. Ex. 06430 | Unjustified - ADOC MSJ Exhibit 253 - Use of Force Review Board Report (ADOC(DOJ)_4129456-4129457) | ADOC(DOJ)_4129456 | Exhibit 253 - Use of Force Review Board Report (ADOC(DOJ)_4129456-4129457).pdf |
| U.S. Ex. 06431 | Unjustified - ADOC MSJ Exhibit 254 - Use of Force Review Board Report (ADOC(DOJ)_4129458-4129459) | ADOC(DOJ)_4129458 | Exhibit 254 - Use of Force Review Board Report (ADOC(DOJ)_4129458-4129459).pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 06432 | Unjustified - ADOC MSJ Exhibit 258 - Use of Force Review Board Report (ADOC(DOJ)_4129465-4129466) | ADOC(DOJ)_4129465 | Exhibit 258 - Use of Force Review Board Report (ADOC(DOJ)_4129465-4129466).pdf |
| U.S. Ex. 06433 | Unjustified - ADOC MSJ Exhibit 259 - Use of Force Review Board Report (ADOC(DOJ)_4129467-4129468) | ADOC(DOJ)_4129467 | Exhibit 259 - Use of Force Review Board Report (ADOC(DOJ)_4129467-4129468).pdf |
| U.S. Ex. 06434 | Unjustified - ADOC MSJ Exhibit 260 - Use of Force Review Board Report (ADOC(DOJ)_4129469-4129470) | ADOC(DOJ)_4129469 | Exhibit 260 - Use of Force Review Board Report (ADOC(DOJ)_4129469-4129470).pdf |
| U.S. Ex. 06435 | Unjustified - ADOC MSJ Exhibit 261 - Use of Force Review Board Report (ADOC(DOJ)_4129471-4129472 | ADOC(DOJ)_4129471 | Exhibit 261 - Use of Force Review Board Report (ADOC(DOJ)_4129471-4129472).pdf |
| U.S. Ex. 06436 | Unjustified - ADOC MSJ Exhibit 264 - Use of Force Review Board Report (ADOC(DOJ)_4129475) | ADOC(DOJ)_4129475 | Exhibit 264 - Use of Force Review Board Report (ADOC(DOJ)_4129475).pdf |
| U.S. Ex. 06437 | Unjustified - US MSJ Ex 700 - Use of Force Review Board report | ADOC(DOJ)_4129471 | CO Taiwan Sawyer - BCCF-24-00564.pdf |
| U.S. Ex. 06438 | Unjustified - US MSJ Ex 701 - Use of Force Review Board report | ADOC(DOJ)_4129475 | CO David Pedro - SCCF-23-01286.pdf |
| U.S. Ex. 06439 | Unnecessary - ADOC MSJ Exhibit 230 - Use of Force Review Board Report (ADOC(DOJ)_4129395-4129397) | ADOC(DOJ)_4129395 | Exhibit 230 - Use of Force Review Board Report (ADOC(DOJ)_4129395-4129397).pdf |
| U.S. Ex. 06440 | Unnecessary - ADOC MSJ Exhibit 232 - Use of Force Review Board Report (ADOC(DOJ)_4129401-4129403) | ADOC(DOJ)_4129401 | Exhibit 232 - Use of Force Review Board Report (ADOC(DOJ)_4129401-4129403).pdf |
| U.S. Ex. 06441 | Unnecessary - ADOC MSJ Exhibit 235 - Use of Force Review Board Report (ADOC(DOJ)_4129410-4129412) | ADOC(DOJ)_4129410 | Exhibit 235 - Use of Force Review Board Report (ADOC(DOJ)_4129410-4129412).pdf |
| U.S. Ex. 06442 | UOF - 23/01 - Delimited File | ADOC(DOJ)_025 and ADOC(DOJ)_031 - Delimited File(to Quinn) | ADOC(DOJ)_025 and ADOC(DOJ)_031 - Delimited File (to Quinn).xlsx |
| U.S. Ex. 06443 | UoF prisoner on roof video | ADOC(DOJ)_2117582 | Elmore CF Chapel TikTok UOF.mp4 |
| U.S. Ex. 06444 | UoF roof video tiktok | ADOC(DOJ)_2117580 | Fw: UOF Elmore CF (Chapel Roof/CO Ell White) ELMCF-22-01280.msg |
| U.S. Ex. 06445 | UoF roof video tiktok | ADOC(DOJ)_3316584 | Elmore CF Chapel TikTok UOF.mp4 |
| U.S. Ex. 06446 | US MSJ Ex 025 - Judgment, United States v. Ulysses Oliver, Jr., 2:19cr127 (M.D. Ala. May 26, 2022) | | Exh025_Judgment, United States v. Ulysses Oliver, Jr., 219cr127 (M.D. Ala. May 26, 2022).pdf |
| U.S. Ex. 06447 | US MSJ Ex 026 - Judgment, United States v. Bryanna Nicole Mosley, 2:19cr183 (M.D. Ala. Jan. 18, 2022) | | Exh026_Judgment, United States v. Bryanna Nicole Mosley, 219cr183 (M.D. Ala. Jan. 18, 2022).pdf |
| U.S. Ex. 06448 | US MSJ Ex 027 - Judgment, United States v. Leon Troy Williams, 2:19cr292 (M.D. Ala. May 23, 2022) | | Exh027_Judgment, United States v. Leon Troy Williams, 219cr292 (M.D. Ala. May 23, 2022).pdf |
| U.S. Ex. 06449 | US MSJ Ex 028 - Final Judgment, United States v. Willie M. Burks, III, 2:19cr344 (M.D. Ala. Feb. 8, 2022) | | Exh028_Final Judgment, United States v. Willie M. Burks, III, 219cr344 (M.D. Ala. Feb. 8, 2022).pdf |
| U.S. Ex. 06450 | US MSJ Ex 029 - Judgment, United States v. Jordan Thomas, 7:20cr207 (N.D. Ala. Mar. 7, 2023) | | Exh029_Judgment, United States v. Jordan Thomas, 720cr207 (N.D. Ala. Mar. 7, 2023).pdf |
| U.S. Ex. 06451 | US MSJ Ex 030 - Judgments, United States v. Devlon Williams and Larry Managan, Jr., 2:21cr160 (M.D. Ala. Oct. 2, 2023 & Mar. 7,2024) | | Exh030_Judgments, United States v. Devlon Williams and Larry Managan, Jr., 221cr160 (M.D. Ala. Oct. 2, 2023 & Mar. 7, 2024).pdf |
| U.S. Ex. 06452 | US MSJ Ex 031 - Judgment, United States v. Lorenzo Mills, 2:22cr95 (M.D. Ala. Aug. 1, 2024) | | Exh031_Judgment, United States v. Lorenzo Mills, 222cr95 (M.D. Ala. Aug. 1, 2024).pdf |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 06453 | US MSJ Ex 032 - Judgment, United States v. Xavier Dennard Carroll, 2:22cr109 (M.D. Ala. May 30, 2023) | | Exh032_Judgment, United States v. Xavier Dennard Carroll, 222cr109 (M.D. Ala. May 30, 2023).pdf |
| U.S. Ex. 06454 | US MSJ Ex 033 - Judgment, United States v. Mohammad Shahid Jenkins, 2:23cr30 (N.D. Ala. Dec. 20, 2023) | | Exh033_Judgment, United States v. Mohammad Shahid Jenkins, 223cr30 (N.D. Ala. Dec. 20, 2023).pdf |
| U.S. Ex. 06455 | US MSJ Ex 034 - State of Alabama v. Markeon Person, DC-2019-0009.0 and DC-2019-0010.0 (Mar. 21, 2019) | | Exh034_State of Alabama v. Markeon Person, DC-2019-000009.00 and DC-2019-000010.00 (Mar. 21, 2019).pdf |
| U.S. Ex. 06456 | US MSJ Ex 035 - State of Alabama v. Dustin Ward, DC-2021-00998.0 (May 25, 2022) | | Exh035_State of Alabama v. Dustin Ward, DC-2021-000998.00 (May 25, 2022).pdf |
| U.S. Ex. 06457 | US MSJ Ex 036 - State of Alabama v. Joe Binder, CC-2022-00927.0 | | Exh036_State of Alabama v. Joe Binder, CC-2022-000927.01.pdf |
| U.S. Ex. 06458 | US MSJ Ex 037 - State of Alabama v. Derek Terez Simmons, CC-2022-0032.0 | | Exh037_State of Alabama v. Derek Terez Simmons, CC-2022-000032.01.pdf |
| U.S. Ex. 06459 | US MSJ Ex 038 - State of Alabama v. Samuel Dial, CC-2022-00927.0 | | Exh038_State of Alabama v. Samuel Dial, CC-2022-000927.01.pdf |
| U.S. Ex. 06460 | US MSJ Ex 039 - State of Alabama v. Jesse Cobb, CC-2024-00146.0) | | Exh039_State of Alabama v. Jesse Cobb, CC-2024-000146.00).pdf |
| U.S. Ex. 06461 | US MSJ Ex 040 - State of Alabama v. D'Marcus Sanders, DC-2023-00944.0 | | Exh040_State of Alabama v. D'Marcus Sanders, DC-2023-000944.01.pdf |
| U.S. Ex. 06462 | US MSJ Ex 048 - Bickhaus, April (6-27-2023) Deposition | | Bickhaus, April (6-27-2023).pdf |
| U.S. Ex. 06463 | US MSJ Ex 052 - Calloway, Rolanda (4-9-2024) Deposition | | Calloway, Rolanda (4-9-2024).pdf |
| U.S. Ex. 06464 | US MSJ Ex 053 - [redacted] (1-7-2025) Deposition | | [redacted] (1-7-2025).pdf |
| U.S. Ex. 06465 | US MSJ Ex 055 - Crabtree, Chadwick (6-8-2023) Deposition | | Crabtree, Chadwick (6-8-2023).pdf |
| U.S. Ex. 06466 | US MSJ Ex 061 - Davis, Gwendolyn (6-2-2023) Deposition | | Davis, Gwendolyn (6-2-2023).pdf |
| U.S. Ex. 06467 | US MSJ Ex 064 - Ellington, Edward (4-6-2023) Deposition | | Ellington, Edward (4-6-2023).pdf |
| U.S. Ex. 06468 | US MSJ Ex 070 - Gordy, Christopher (5-21-2024) Deposition | | Gordy, Christopher (5-21-2024).pdf |
| U.S. Ex. 06469 | US MSJ Ex 073 - Hamm, John (1-30-2025) Deposition | | Hamm, John (1-30-2025).pdf |
| U.S. Ex. 06470 | US MSJ Ex 074 - Hamm, Suzanne (1-27-2025) Deposition | | Hamm, Suzanne (1-27-2025).pdf |
| U.S. Ex. 06471 | US MSJ Ex 078 - Hutton, John (12-20-2022) Deposition | | Hutton, John (12-20-2022).pdf |
| U.S. Ex. 06472 | US MSJ Ex 080 - Jones, Patrice (6-21-2023) Deposition | | Jones, Patrice (6-21-2023).pdf |
| U.S. Ex. 06473 | US MSJ Ex 082 - Lamar, David (2-26-2024) Deposition | | Lamar, David (2-26-2024).pdf |
| U.S. Ex. 06474 | US MSJ Ex 089 - McKenzie, Brandon (4-27-2023) Deposition | | McKenzie, Brandon (4-27-2023).pdf |
| U.S. Ex. 06475 | US MSJ Ex 090 - McNatt, Kevin (5-4-2023) Deposition | | McNatt, Kevin (5-4-2023).pdf |
| U.S. Ex. 06476 | US MSJ Ex 092 - Minor, Renee (1-31-2024) Deposition | | Minor, Renee (1-31-2024).pdf |
| U.S. Ex. 06477 | US MSJ Ex 094 - Mitchell, Phillip (3-21-2024) Deposition | | Mitchell, Phillip (3-21-2024).pdf |
| U.S. Ex. 06478 | US MSJ Ex 098 - Nolen, Curtis (12-5-2022) Deposition | | Nolen, Curtis (12-5-2022).pdf |
| U.S. Ex. 06479 | US MSJ Ex 099 - Peters, Kenneth (4-30-2024) Deposition | | Peters, Kenneth (4-30-2024).pdf |
| U.S. Ex. 06480 | US MSJ Ex 100 - Pierce, Kenneth (7-18-2023) Deposition | | Pierce, Kenneth (7-18-2023).pdf |
| U.S. Ex. 06481 | US MSJ Ex 104 - Smith, Otis (3-20-2023) Deposition | | Smith, Otis (3-20-2023).pdf |
| U.S. Ex. 06482 | US MSJ Ex 106 - [redacted] (1-5-2024) Deposition | | [redacted] (1-5-2024).pdf |
| U.S. Ex. 06483 | US MSJ Ex 114 - Williams, Karen (5-1-2024) Deposition | | Williams, Karen (5-1-2024).pdf |
| U.S. Ex. 06484 | US MSJ Ex 151 - Autopsy | USSUBP_002_0000010 | Davis, Steven.pdf |
| U.S. Ex. 06485 | US MSJ Ex 269 - Incident Report | ADOC(DOJ)_0230219 | WDCF-19-02247-1182304-WDCF-19-02247 302-A.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 06486 | US MSJ Ex 512 - Investigation Report (Victor Russo, use of force justified) | ADOC(DOJ)_1312256 | |
| U.S. Ex. 06487 | US MSJ Ex 526 - Investigation Report (Victor Russo LESD Inv Rep) | ADOC(DOJ)_1807907 | |
| U.S. Ex. 06488 | US MSJ Ex 534 - Investigation Report | ADOC(DOJ)_1833560 | |
| U.S. Ex. 06489 | US MSJ Ex 541 - Investigation Report | ADOC(DOJ)_2098820 | |
| U.S. Ex. 06490 | US MSJ Ex 547 - Investigation Report | ADOC(DOJ)_2366607 | 19-1481 INVESTIGATIVE REPORT.pdf |
| U.S. Ex. 06491 | US MSJ Ex 549 - Investigation Report | ADOC(DOJ)_2375361 | IR-19-1756.1 Manslaughter.pdf |
| U.S. Ex. 06492 | US MSJ Ex 550 - Investigation Report | ADOC(DOJ)_2377827 | 20-0157.pdf |
| U.S. Ex. 06493 | US MSJ Ex 600 - Investigation Report ([redacted], use of force) | ADOC(DOJ)_1008836 | INVESTIGATIVE REPORT 21.0123.doc |
| U.S. Ex. 06494 | US MSJ Ex 601 - Investigation Report ([redacted] - 23/11/17 LESD Investigative Report) | ADOC(DOJ)_3505751 | Investigative Report.doc |
| U.S. Ex. 06495 | US MSJ Ex 655 - Photo | USSUBP_002_0000182 | 2019-3529-062.JPG |
| U.S. Ex. 06496 | US MSJ Ex 656 - Photo | USSUBP_002_0000183 | 2019-3529-001.JPG |
| U.S. Ex. 06497 | US MSJ Ex 657 - Photo | USSUBP_002_0000188 | 2019-3529-004.JPG |
| U.S. Ex. 06498 | US MSJ Ex 736 - Video Fountain C02 - F Dorm - Camera - 02-2023-09-20 approx 10-1030 hours (Response to US RFP 196) | ADOC(DOJ)_4017112 | Fountain C02 - F Dorm - Camera - 03-2023-09-20 approx 1000-1030 hours.mp4 |
| U.S. Ex. 06499 | USA v. Mills, No. 22CR95 ([redacted] photo) | | Ex. 5 USA_Mills_0000409 - [redacted] injury pic.pdf |
| U.S. Ex. 06500 | USA v. Mills, No. 22CR95 (video) | | Ex. 9 USA_Mills_1990 - Two Cameras Synced.mp4 |
| U.S. Ex. 06501 | USE OF FORCE CASE COVERSHEET (WDCF-23-00258, Form 327A) | ADOC(DOJ)_1834701 | |
| U.S. Ex. 06502 | Use of Force Review Report (UOF-23 -0170/ELMCF-23 -00285, Form 327B) | ADOC(DOJ)_1825600 | |
| U.S. Ex. 06503 | Use of Force Review Report AB 23-INT-0076 | ADOC(DOJ)_4017145 | Use of Force Review Report AB 23-INT-0076.pdf |
| U.S. Ex. 06504 | Victor Russo DC-2022-000761.00_Jenkins Warrant | OTHERLIT-0000019 | DC-2022-000761.00_Jenkins Warrant.pdf |
| U.S. Ex. 06505 | Victor Russo Former CO Muhamed Jenkins (Donaldson) | ADOC(DOJ)_1785040 | Former CO Muhamed Jenkins (Donaldson).msg |
| U.S. Ex. 06506 | Victor Russo Complaint and Warrant | ADOC(DOJ)_2119399 | Complaint and Warrant.pdf |
| U.S. Ex. 06507 | Victor Russo Inmate Death/ Donaldson CF | ADOC(DOJ)_2138069 | Inmate Death/ Donaldson CF.msg |
| U.S. Ex. 06508 | Victor Russo ADOC_Media_Jenkins Excessive Force Arrest_20220310 | ADOC(DOJ)_2138557 | ADOC_Media_Jenkins Excessive Force Arrest_20220310.docx |
| U.S. Ex. 06509 | Victor Russo - Infirmary Still 6 | ADOC(DOJ)_3266729 | Infirmary Still 6.PNG |
| U.S. Ex. 06510 | Victor Russo - Infirmary Still 1 | ADOC(DOJ)_3266730 | Infirmary Still 1.PNG |
| U.S. Ex. 06511 | Victor Russo - Infirmary Still 7 | ADOC(DOJ)_3266732 | Infirmary Still 7.PNG |
| U.S. Ex. 06512 | Victor Russo - P1000092 | ADOC(DOJ)_3266736 | P1000092.JPG |
| U.S. Ex. 06513 | Victor Russo - P1000093 | ADOC(DOJ)_3266737 | P1000093.JPG |
| U.S. Ex. 06514 | Victor Russo - P1000089 | ADOC(DOJ)_3266738 | P1000089.JPG |
| U.S. Ex. 06515 | Victor Russo - P1000090 | ADOC(DOJ)_3266740 | P1000090.JPG |
| U.S. Ex. 06516 | Victor Russo - P1000094 | ADOC(DOJ)_3266741 | P1000094.JPG |
| U.S. Ex. 06517 | Victor Russo - P1000095 | ADOC(DOJ)_3266742 | P1000095.JPG |
| U.S. Ex. 06518 | Victor Russo - P1000096 | ADOC(DOJ)_3266744 | P1000096.JPG |
| U.S. Ex. 06519 | Victor Russo - P1000100 | ADOC(DOJ)_3266746 | P1000100.JPG |
| U.S. Ex. 06520 | Victor Russo - CO James Drummond Interview 2022.03.15_04.38_01 | ADOC(DOJ)_3266751 | CO James Drummond Interview 2022.03.15_04.38_01.MP3 |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 06521 | Victor Russo - Inmate [redacted] Interview 2022.03.17_04.57_01 | ADOC(DOJ)_3266752 | Inmate [redacted] Interview 2022.03.17_04.57_01.MP3 |
| U.S. Ex. 06522 | Victor Russo - CO Clarissa Weems | ADOC(DOJ)_3266842 | CO Clarissa Weems.doc |
| U.S. Ex. 06523 | Victor Russo - Mail - Pollard, Jessie (DOC) - Outlook | ADOC(DOJ)_3266888 | Mail - Pollard, Jessie (DOC) - Outlook.pdf |
| U.S. Ex. 06524 | Victor Russo - WEST CLASS_20220219_225415 | ADOC(DOJ)_3266983 | WEST CLASS_20220219_225415.pdf |
| U.S. Ex. 06525 | Victor Russo - img-309184217-0001 | ADOC(DOJ)_3267014 | img-309184217-0001.pdf |
| U.S. Ex. 06526 | Victor Russo - 282A-BH-3569770_0000022 | ADOC(DOJ)_3267016 | 282A-BH-3569770_0000022.pdf |
| U.S. Ex. 06527 | Victor Russo - Alabama_correctional_officer_arrested_charged_in_beating_of_prisoner_days_before_he_died | ADOC(DOJ)_3267017 | Alabama_correctional_officer_arrested_charged_in_beating_of_prisoner_days_before_he_died.pdf |
| U.S. Ex. 06528 | Victor Russo - WEST CLASS_20220216_063052 | ADOC(DOJ)_3267033 | WEST CLASS_20220216_063052.pdf |
| U.S. Ex. 06529 | Victor Russo - WEST CLASS_20220216_064723 | ADOC(DOJ)_3267034 | WEST CLASS_20220216_064723.pdf |
| U.S. Ex. 06530 | Victor Russo - 282A-BH-3569770_0000028_1A0000001_0000005 | ADOC(DOJ)_3267062 | 282A-BH-3569770_0000028_1A0000001_0000005.pdf |
| U.S. Ex. 06531 | Victor Russo - 282A-BH-3569770_0000028_1A0000001_0000003 | ADOC(DOJ)_3267071 | 282A-BH-3569770_0000028_1A0000001_0000003.pdf |
| U.S. Ex. 06532 | Victor Russo - 282A-BH-3569770_0000025 | ADOC(DOJ)_3267097 | 282A-BH-3569770_0000025.pdf |
| U.S. Ex. 06533 | Victor Russo - 282A-BH-3569770_0000039_1A0000009_0000004 | ADOC(DOJ)_3267137 | 282A-BH-3569770_0000039_1A0000009_0000004.pdf |
| U.S. Ex. 06534 | Victor Russo - [redacted] | ADOC(DOJ)_3267183 | [redacted].doc |
| U.S. Ex. 06535 | Victor Russo - Victor Russo3 | ADOC(DOJ)_3267202 | Victor Russo3 .doc |
| U.S. Ex. 06536 | Victor Russo - Victor Russo | ADOC(DOJ)_3267206 | Victor Russo .doc |
| U.S. Ex. 06537 | Victor Russo - Victor Russo2 | ADOC(DOJ)_3267229 | Victor Russo2 .doc |
| U.S. Ex. 06538 | Victor Russo - 282A-BH-3569770_0000039_1A0000009_0000005 | ADOC(DOJ)_3267324 | 282A-BH-3569770_0000039_1A0000009_0000005.pdf |
| U.S. Ex. 06539 | Victor Russo - - Jenkins past UoF | ADOC(DOJ)_3267080 | EXTERNAL_EMAIL_-__Re_Incident_involving_Resident_at_W._E._D._C._F..msg |
| U.S. Ex. 06540 | Victor Russo - Aerial view of Donaldson | ADOC(DOJ)_3267163 | 282A-BH-3569770_0000035_1A0000004_0000001.pdf |
| U.S. Ex. 06541 | Victor Russo - Jenkins allegedly discharged gun in domestic incident | ADOC(DOJ)_3267113 | hpdincidentreports155548.pdf |
| U.S. Ex. 06542 | Victor Russo - Jenkins' incident report | ADOC(DOJ)_3267136 | 282A-BH-3569770_0000039_1A0000009_0000002.pdf |
| U.S. Ex. 06543 | Victor Russo - Jenkins past UoF | ADOC(DOJ)_3267082 | Nurse Lisa Howell Complaint.pdf |
| U.S. Ex. 06544 | Victor Russo - 2021/12/06 - Jenkins Prior Discipline for OC Spray | ADOC(DOJ)_2138840 | 20211206_101316.pdf |
| U.S. Ex. 06545 | Victor Russo - 2022/02/16 Use of Force Investigative Report | ADOC(DOJ)_1312256 | WDCF-22-00312-1490633-WDCF-22-00312 Use_Of_Force.pdf |
| U.S. Ex. 06546 | Victor Russo - 2022/02/23 - Lt. Jenkins Use of Force in 90 days | ADOC(DOJ)_2130065 | UOF in 90 Days.pdf |
| U.S. Ex. 06547 | Victor Russo - 2022/02/25 - Autospy report US MSJ Ex 155 - Autopsy | USSUBP_005_0000017 | 2022-1237.pdf |
| U.S. Ex. 06548 | Victor Russo - 2022/10/17 - FBI inquirty about cellmate | ADOC(DOJ)_2140319 | RE: FBI Request Related to 22-0285 UOF.msg |
| U.S. Ex. 06549 | Victor Russo – 22/02/16 - UOF - body chart Russo | ADOC(DOJ)_1312251 | WDCF-22-00312-1490172-WEST CLASS_20220216_064723.pdf |
| U.S. Ex. 06550 | Victor Russo – 22/02/16 - UOF - incident rpt - death | ADOC(DOJ)_3257580 | WDCF-22-00367 302-A.pdf |
| U.S. Ex. 06551 | Victor Russo – 22/02/16 - UOF - inmate death LESD | ADOC(DOJ)_3257548 | 22-0241 Inmate Russo Death INTREP.docx |
| U.S. Ex. 06552 | Victor Russo – 22/02/16 - UOF - LESD 3 page - Pollard | ADOC(DOJ)_3266985 | 22-0285 IR.doc |
| U.S. Ex. 06553 | Victor Russo – 22/02/16 - UOF - additional offense narrative | ADOC(DOJ)_3266874 | 22-0285 Supplement.pdf |
| U.S. Ex. 06554 | Victor Russo – 22/02/16 - UOF - body chart - 2/23 | ADOC(DOJ)_3257547 | 22-0241 Inmate Russo BC.pdf |
| U.S. Ex. 06555 | Victor Russo – 22/02/16 - UOF - death reporting checklist | ADOC(DOJ)_3257560 | 22-0241 Inmate Russo LESD Death Checklist.pdf |
| U.S. Ex. 06556 | Victor Russo – 22/02/16 - UOF - Deposition for Warrant | ADOC(DOJ)_3266906 | 22-0285 Deposition.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 06557 | Victor Russo – 22/02/16 - UOF - disciplinary rpt | ADOC(DOJ)_3267050 | WEST CLASS_20220216_073349.pdf |
| U.S. Ex. 06558 | Victor Russo – 22/02/16 - UOF - Disciplinary Rpt 3 pgs | ADOC(DOJ)_1312253 | WDCF-22-00312-1490178-WEST CLASS_20220216_073349.pdf |
| U.S. Ex. 06559 | Victor Russo – 22/02/16 - UOF - Duty Officer Rpt | ADOC(DOJ)_3266982 | WDCF-22-00312 302-C.pdf |
| U.S. Ex. 06560 | Victor Russo – 22/02/16 - UOF - Duty Officer Rpt - death | ADOC(DOJ)_3257592 | WDCF-22-00367 302-C.pdf |
| U.S. Ex. 06561 | Victor Russo – 22/02/16 - UOF - email Brian Casey | ADOC(DOJ)_2115866 | VICTOR RUSSO.msg |
| U.S. Ex. 06562 | Victor Russo – 22/02/16 - UOF - email from Vencini Smith | ADOC(DOJ)_3266886 | Mail - Pollard, Jessie (DOC) - Outlook Jenkins BC.pdf |
| U.S. Ex. 06563 | Victor Russo – 22/02/16 - UOF - email RE discovery of Russo | ADOC(DOJ)_3257577 | 22-0241 LESD Bates review of video.msg |
| U.S. Ex. 06564 | Victor Russo – 22/02/16 - UOF - email Warden Morgan | ADOC(DOJ)_3267201 | 282A-BH-3569770_0000039_1A0000009_0000003.pdf |
| U.S. Ex. 06565 | Victor Russo – 22/02/16 - UOF - evidence form - ice pick | ADOC(DOJ)_3266992 | Incident_Evidence_Form.pdf |
| U.S. Ex. 06566 | Victor Russo – 22/02/16 - UOF - Homicide Synopsis Report | ADOC(DOJ)_3257550 | 22-0241 Inmate Russo Death Synopsis.docx |
| U.S. Ex. 06567 | Victor Russo – 22/02/16 - UOF - Incident Rpt | ADOC(DOJ)_3267046 | WDCF-22-00312 302-A.pdf |
| U.S. Ex. 06568 | Victor Russo – 22/02/16 - UOF - Incident Rpt Amendment | ADOC(DOJ)_3267044 | WDCF-22-00312 302-B.pdf |
| U.S. Ex. 06569 | Victor Russo – 22/02/16 - UOF - inmate death information | ADOC(DOJ)_3257546 | 22-0241 Inmate Death Info form.pdf |
| U.S. Ex. 06570 | Victor Russo – 22/02/16 - UOF - inmate stmt form - refused | ADOC(DOJ)_1312257 | WDCF-22-00312-1491437-WEST CLASS_20220219_225415.pdf |
| U.S. Ex. 06571 | Victor Russo – 22/02/16 - UOF - Investigative Rpt | ADOC(DOJ)_3267015 | WDCF-22-00312 Use_Of_Force.pdf |
| U.S. Ex. 06572 | Victor Russo – 22/02/16 - UOF - LESD coversheet | ADOC(DOJ)_3266872 | Coversheet.docx |
| U.S. Ex. 06573 | Victor Russo – 22/02/16 - UOF - LESD Report - Assault | ADOC(DOJ)_3266908 | 22-0285 .pdf |
| U.S. Ex. 06574 | Victor Russo – 22/02/16 - UOF - LESD report - death | ADOC(DOJ)_3257586 | 22-0241 Investigative Report.doc |
| U.S. Ex. 06575 | Victor Russo – 22/02/16 - UOF - LESD Report 15 pages | ADOC(DOJ)_3266934 | 22-0285 .doc |
| U.S. Ex. 06576 | Victor Russo – 22/02/16 - UOF - LESD Rpt - accidental death | ADOC(DOJ)_3257564 | 22-0241 Investigative Report.doc |
| U.S. Ex. 06577 | Victor Russo – 22/02/16 - UOF - letter from Russo - 2/22 | ADOC(DOJ)_3257556 | 22-0241 Inmate Russo Letter on 2-22-22.pdf |
| U.S. Ex. 06578 | Victor Russo – 22/02/16 - UOF - [redacted] cellmate stmt | ADOC(DOJ)_3257572 | 22-0241 Inmate [redacted] Written Statement.pdf |
| U.S. Ex. 06579 | Victor Russo – 22/02/16 - UOF - med ex report | ADOC(DOJ)_3257593 | 22-0241 Russo Final Autopsy.pdf |
| U.S. Ex. 06580 | Victor Russo – 22/02/16 - UOF - med recs from infirmary 2/23 | ADOC(DOJ)_3257573 | 22-0241 Inmate Russo Wexford Medical Chart from 2-23-22.pdf |
| U.S. Ex. 06581 | Victor Russo – 22/02/16 - UOF - Mercado email | ADOC(DOJ)_2400894 | |
| U.S. Ex. 06582 | Victor Russo – 22/02/16 - UOF - mercado email - crim charges | ADOC(DOJ)_1808957 | RE: Lieutenant Mohammad Jenkins.msg |
| U.S. Ex. 06583 | Victor Russo – 22/02/16 - UOF - photo back | ADOC(DOJ)_1312243 | WDCF-22-00312-1490165-DSC01859.JPG |
| U.S. Ex. 06584 | Victor Russo – 22/02/16 - UOF - photo back close | ADOC(DOJ)_1312246 | WDCF-22-00312-1490168-DSC01856.JPG |
| U.S. Ex. 06585 | Victor Russo – 22/02/16 - UOF - photo front | ADOC(DOJ)_1312247 | WDCF-22-00312-1490164-DSC01860.JPG |
| U.S. Ex. 06586 | Victor Russo – 22/02/16 - UOF - photo left side | ADOC(DOJ)_1312242 | WDCF-22-00312-1490166-DSC01858.JPG |
| U.S. Ex. 06587 | Victor Russo – 22/02/16 - UOF - photo left side close | ADOC(DOJ)_1312245 | WDCF-22-00312-1490169-DSC01855.JPG |
| U.S. Ex. 06588 | Victor Russo – 22/02/16 - UOF - photo of apparent weapon | ADOC(DOJ)_1312250 | WDCF-22-00312-1490173-WEST CLASS_20220216_062502.pdf |
| U.S. Ex. 06589 | Victor Russo – 22/02/16 - UOF - photo right | ADOC(DOJ)_1312244 | WDCF-22-00312-1490167-DSC01857.JPG |
| U.S. Ex. 06590 | Victor Russo – 22/02/16 - UOF - release of body | ADOC(DOJ)_3257563 | 22-0241 Inmate Russo Release of Remains.pdf |
| U.S. Ex. 06591 | Victor Russo – 22/02/16 - UOF - request for video Russo's cell | ADOC(DOJ)_3257579 | 22-0241 LESD RFI Form.docx |
| U.S. Ex. 06592 | Victor Russo – 22/02/16 - UOF - segregation unit placement | ADOC(DOJ)_1312249 | WDCF-22-00312-1490156-WEST CLASS_20220216_063052.pdf |
| U.S. Ex. 06593 | Victor Russo – 22/02/16 - UOF - stmt of CO James Drummond | ADOC(DOJ)_3266866 | CO James Drummond.doc |
| U.S. Ex. 06594 | Victor Russo – 22/02/16 - UOF - stmt of nurse Jackie Pedigo | ADOC(DOJ)_3266923 | Nurse Jackie Pedigo.doc |
| U.S. Ex. 06595 | Victor Russo – 22/02/16 - UOF - stmt of nurse Lisa Howell | ADOC(DOJ)_3266952 | Nurse Lisa Howell.doc |
| U.S. Ex. 06596 | Victor Russo – 22/02/16 - UOF - stmt of Sgt Andre Lark | ADOC(DOJ)_3266818 | Andre Lark.doc |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 06597 | Victor Russo – 22/02/16 - UOF - Uniform Arrest Rpt | ADOC(DOJ)_3266817 | 22-0285 Arrest Report.pdf |
| U.S. Ex. 06598 | Victor Russo – 22/02/16 - UOF - Uniform Incident Rpt | ADOC(DOJ)_3266892 | 22-0285 IO.pdf |
| U.S. Ex. 06599 | Victor Russo – 22/02/16 - UOF - Uniform Incident Rpt - Russo's death | ADOC(DOJ)_3257561 | 22-0241 IO.pdf |
| U.S. Ex. 06600 | Victor Russo – 22/02/16 - UOF - UOF Review Rpt | ADOC(DOJ)_3266949 | 22UOF0143review - APPROVED.pdf |
| U.S. Ex. 06601 | Victor Russo – 22/02/16 - UOF - video | ADOC(DOJ)_3257523 | 6. Donaldson C29 - Snack Line West Hall Access by Shift Office-2022-02-16_04h41min51s000ms.mp4 |
| U.S. Ex. 06602 | Victor Russo – 22/02/16 - UOF - video | ADOC(DOJ)_3257538 | H) Jenkins Gym to Infirmary Donaldson C26 - West Hall V_W Facing South-2022-02-16_05h34min48s000ms.mp4 |
| U.S. Ex. 06603 | Victor Russo – 22/02/16 - UOF - video | ADOC(DOJ)_3257539 | I) Jenkins Gym to Infirmary Donaldson C26 - West Hall V_W facing North-2022-02-16_05h34min52s000ms.mp4 |
| U.S. Ex. 06604 | Victor Russo – 22/02/16 - UOF - video - beating of Russo | ADOC(DOJ)_3266765 | 11. Donaldson C30 - East Gym North-2022-02-16_04h42min22s000ms.mp4 |
| U.S. Ex. 06605 | Victor Russo – 22/02/16 - UOF - video Jenkins Gym to Infirmary | ADOC(DOJ)_3257533 | E) Jenkins Gym to Infirmary Donaldson C29 - Snack Line West Hall Access by Shift Office-2022-02-16_04h48min50s000ms.mp4 |
| U.S. Ex. 06606 | Victor Russo – 22/02/16 - UOF - video Jenkins Gym to Infirmary Donaldson C28 - West Hall Cube 9_Barber Shop- | ADOC(DOJ)_3257534 | F) Jenkins Gym to Infirmary Donaldson C28 - West Hall Cube 9_Barber Shop-2022-02-16_04h48min55s000ms.mp4 |
| U.S. Ex. 06607 | Victor Russo – 22/02/16 - UOF - video snack line | ADOC(DOJ)_3257512 | 27. Donaldson C29 - Snack Line West Hall Access by Shift Office-2022-02-16_05h46min39s000ms.mp4 |
| U.S. Ex. 06608 | Victor Russo – 22/02/16 - UOF - video west hall facing south | ADOC(DOJ)_3257515 | 3. Donaldson C26 - West Hall V_W Facing South-2022-02-16_04h41min25s000ms.mp4 |
| U.S. Ex. 06609 | Victor Russo – 22/02/16 - UOF - west hall barber shop | ADOC(DOJ)_3257514 | 29. Donaldson C28 - West Hall Cube 9_Barber Shop-2022-02-16_05h49min31s000ms.mp4 |
| U.S. Ex. 06610 | Victor Russo – 22/02/16 - UOF - west hall barber shop 2 | ADOC(DOJ)_3257522 | 5. Donaldson C28 - West Hall Cube 9_Barber Shop-2022-02-16_04h41min48s000ms.mp4 |
| U.S. Ex. 06611 | Victor Russo – 22/02/16 - UOF - west hall shift office | ADOC(DOJ)_3257517 | 30. Donaldson C29 - Snack Line West Hall Access by Shift Office-2022-02-16_05h49min35s000ms.mp4 |
| U.S. Ex. 06612 | Victor Russo - 22/02/16 LESD Inv Rep (gym photo 01) | ADOC(DOJ)_3266743 | P1000091.JPG |
| U.S. Ex. 06613 | Victor Russo - 22/02/16 LESD Inv Rep (gym photo 01) | ADOC(DOJ)_3266745 | P1000099.JPG |
| U.S. Ex. 06614 | Victor Russo - 22/02/16 LESD Inv Rep (gym photo 03) | ADOC(DOJ)_3266748 | P1000098.JPG |
| U.S. Ex. 06615 | Victor Russo - 22/02/16 LESD Inv Rep (infirmary photo 01) | ADOC(DOJ)_3266726 | Infirmary Still 2.PNG |
| U.S. Ex. 06616 | Victor Russo - 22/02/16 LESD Inv Rep (infirmary photo 02) | ADOC(DOJ)_3266727 | Infirmary Still 4.PNG |
| U.S. Ex. 06617 | Victor Russo - 22/02/16 LESD Inv Rep (infirmary photo 03) | ADOC(DOJ)_3266728 | Infirmary Still 5.PNG |
| U.S. Ex. 06618 | Victor Russo - 22/02/16 LESD Inv Rep (infirmary photo 04) | ADOC(DOJ)_3266731 | Infirmary Still 3.PNG |
| U.S. Ex. 06619 | Victor Russo - 22/02/16 LESD Inv Rep (photo01) | ADOC(DOJ)_3266719 | DSC01854.JPG |
| U.S. Ex. 06620 | Victor Russo - 22/02/16 LESD Inv Rep (photo02) | ADOC(DOJ)_3266720 | DSC01855.JPG |
| U.S. Ex. 06621 | Victor Russo - 22/02/16 LESD Inv Rep (photo03) | ADOC(DOJ)_3266721 | DSC01858.JPG |
| U.S. Ex. 06622 | Victor Russo - 22/02/16 LESD Inv Rep (photo04) | ADOC(DOJ)_3266722 | DSC01856.JPG |
| U.S. Ex. 06623 | Victor Russo - 22/02/16 LESD Inv Rep (photo05) | ADOC(DOJ)_3266723 | DSC01857.JPG |
| U.S. Ex. 06624 | Victor Russo - 22/02/16 LESD Inv Rep (photo06) | ADOC(DOJ)_3266724 | DSC01859.JPG |
| U.S. Ex. 06625 | Victor Russo - 22/02/16 LESD Inv Rep (photo07) | ADOC(DOJ)_3266725 | DSC01860.JPG |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 06626 | Victor Russo - handwritten note by Russo | ADOC(DOJ)_3267029 | russo letter.pdf |
| U.S. Ex. 06627 | Victor Russo - Jenkins arrest history | ADOC(DOJ)_3267138 | 282A-BH-3569770_0000032_Import.pdf |
| U.S. Ex. 06628 | Victor Russo - Jenkins' military disciplinary record | ADOC(DOJ)_3267247 | 282A-BH-3569770_0000052_1A0000015_0000001.pdf |
| U.S. Ex. 06629 | Victor Russo - McArthur's statement | COMMS-0000031 | FW EXTERNAL Fwd Donaldson Victor Russo 146795 - reporting assault by ranking officer.msg |
| U.S. Ex. 06630 | Video - Bibb C23 - E Dorm Entry - Camera - 01 approx. 0410 hours to 0414 hours | ADOC(DOJ)_4017223 | Bibb C23 - E Dorm Entry - Camera - 01 approx. 0410 hours to 0414 hours.mp4 |
| U.S. Ex. 06631 | Video - Bibb C23 - E Dorm Entry - Camera - 02 approx. 0408 hours to 0411 hours | ADOC(DOJ)_4017225 | Bibb C23 - E Dorm Entry - Camera - 02 approx. 0408 hours to 0411 hours.mp4 |
| U.S. Ex. 06632 | Voluntary Statement Form - (C)19-1756 Inmate [redacted] | ADOC(DOJ)_0385647 | (C)19-1756 Inmate [redacted].docx |
| U.S. Ex. 06633 | [redacted] - 25/07/21 Unjustified Use of Force | ADOC(DOJ)_4158748 | Stephanie_Smithee_327-B Use of Force Review Report - Sgt. Roach - BCCF-25-00690.pdf |
| U.S. Ex. 06634 | [redacted] 24/5/7 – Sgt. Oberchain's Statement | ADOC(DOJ)_3505677 | Lt Pelzer and Sgt Obenchain Statements.pdf |
| U.S. Ex. 06635 | [redacted] 23/10/19 – Duty Officer Report | ADOC(DOJ)_3505655 | IR-IncidentReport302C231019180334.pdf |
| U.S. Ex. 06636 | [redacted] 23/10/19 Incident Rep (Body chart) | ADOC(DOJ)_3505684 | [redacted] Body Chart.pdf |
| U.S. Ex. 06637 | [redacted] 23/10/19 Photographs taken by Lt Lovett in the Infirmary 3 | ADOC(DOJ)_2170083 | [redacted] Photos (3).docx |
| U.S. Ex. 06638 | [redacted] 23/10/19 Photos taken by Lt Lovett in the Infirmary | ADOC(DOJ)_3505789 | [redacted] Photos.docx |
| U.S. Ex. 06639 | [redacted] 23/10/19 Photos taken by Lt Lovett in the Infirmary 2 | ADOC(DOJ)_1755205 | [redacted] Photos (3).docx |
| U.S. Ex. 06640 | [redacted] 23/10/24 Email from Betts to Williams | ADOC(DOJ)_1817110 | Re: MEDIA INQUIRY RESPONSE APPROVAL.msg |
| U.S. Ex. 06641 | [redacted] 23/10/24 Email from Betts to Williams (proposed media response) | ADOC(DOJ)_1817098 | MEDIA INQUIRY RESPONSE APPROVAL.msg |
| U.S. Ex. 06642 | [redacted] 23/10/24 Email from Crabtree to Williams | ADOC(DOJ)_1817108 | RE: MEDIA INQUIRY RESPONSE APPROVAL.msg |
| U.S. Ex. 06643 | [redacted] 23/10/24 Email from Mercado to Betts | ADOC(DOJ)_1817103 | Re: MEDIA INQUIRY RESPONSE APPROVAL.msg |
| U.S. Ex. 06644 | [redacted] 23/10/24 Email from Williams to Betts | ADOC(DOJ)_1817136 | FW: MEDIA INQUIRY RESPONSE APPROVAL.msg |
| U.S. Ex. 06645 | [redacted] 23/10/24 Email from Williams to Betts (no report of assault) | ADOC(DOJ)_1817133 | Re: MEDIA INQUIRY RESPONSE APPROVAL.msg |
| U.S. Ex. 06646 | [redacted] 23/10/24 Email from Williams to Betts (proposed media response) | ADOC(DOJ)_1817099 | RE: MEDIA INQUIRY RESPONSE APPROVAL.msg |
| U.S. Ex. 06647 | [redacted] 23/10/24 Email from Williams to Crabtree | ADOC(DOJ)_1817131 | FW: MEDIA INQUIRY RESPONSE APPROVAL.msg |
| U.S. Ex. 06648 | [redacted] 23/10/26 Email from Puckett | ADOC(DOJ)_3505679 | Re_ Inmate [redacted]).msg |
| U.S. Ex. 06649 | [redacted] 23/10/30 Email from Baggett to Puckett | ADOC(DOJ)_2169525 | RE: Inmate [redacted].msg |
| U.S. Ex. 06650 | [redacted] 23/10/30 Email from Dawkins to Baggett | ADOC(DOJ)_2169557 | RE: Inmate [redacted].msg |
| U.S. Ex. 06651 | [redacted] 23/10/30 Email from Puckett to Baggett | ADOC(DOJ)_2169522 | Inmate [redacted].msg |
| U.S. Ex. 06652 | [redacted] 23/10/30 Enemies List | ADOC(DOJ)_2169523 | Inmate_Enemies (1).pdf |
| U.S. Ex. 06653 | [redacted] 23/10/30 LESD Request for Info | ADOC(DOJ)_3505683 | RFI Alacourt.pdf |
| U.S. Ex. 06654 | [redacted] 23/10/31 Email from Baggett to Puckett | ADOC(DOJ)_2169588 | RE: Inmate [redacted].msg |
| U.S. Ex. 06655 | [redacted] 23/10/31 Email from Puckett to Baggett | ADOC(DOJ)_2169586 | RE: Inmate [redacted].msg |
| U.S. Ex. 06656 | [redacted] 23/10/31 Email from Puckett to Baggett | ADOC(DOJ)_2169591 | RE: Inmate [redacted].msg |
| U.S. Ex. 06657 | [redacted] 23/11/01 Email from Fulghum to Puckett | ADOC(DOJ)_2169609 | RE: Inmate [redacted].msg |
| U.S. Ex. 06658 | [redacted] 23/11/01 Email from Lawson to Fulghum | ADOC(DOJ)_2169616 | Re: Inmate [redacted].msg |
| U.S. Ex. 06659 | [redacted] 23/11/01 Email from Puckett to Baggett | ADOC(DOJ)_2169606 | RE: Inmate [redacted].msg |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 06660 | [redacted] - 23/11/01 Email from Puckett to Fulghum | ADOC(DOJ)_2169612 | RE: Inmate [redacted] .msg |
| U.S. Ex. 06661 | [redacted] - 23/11/01 Email from Puckett to Robinson | ADOC(DOJ)_1754993 | RE: Inmate [redacted] .msg |
| U.S. Ex. 06662 | [redacted] - 23/11/01 Email from Robinson to Puckett | ADOC(DOJ)_1754991 | Re: Inmate [redacted] .msg |
| U.S. Ex. 06663 | [redacted] - 23/11/01 Email from Robinson to Puckett | ADOC(DOJ)_1755047 | Re: Inmate [redacted] .msg |
| U.S. Ex. 06664 | [redacted] - 23/11/02 Email from Dawkins | ADOC(DOJ)_3505315 | FW_ Video Request.msg |
| U.S. Ex. 06665 | [redacted] - 23/11/02 Email from Dawkins | ADOC(DOJ)_3505319 | RE_ Video Request.msg |
| U.S. Ex. 06666 | [redacted] - 23/11/02 Email from Dawkins 2 | ADOC(DOJ)_3505321 | Video Request.msg |
| U.S. Ex. 06667 | [redacted] - 23/11/02 Email from Dawkins 3 | ADOC(DOJ)_3505656 | RE_ Video Request (1).msg |
| U.S. Ex. 06668 | [redacted] - 23/11/07 Email from Dawkins to Mercado | ADOC(DOJ)_2170080 | RE: SOI Assault Update.msg |
| U.S. Ex. 06669 | [redacted] - 23/11/07 Email from Dawkins to Mercado | ADOC(DOJ)_2170082 | SOI Assault Update.msg |
| U.S. Ex. 06670 | [redacted] - 23/11/07 Email from Mercado to Dawkins | ADOC(DOJ)_2170078 | Re: SOI Assault Update.msg |
| U.S. Ex. 06671 | [redacted] - 23/11/07 Email from Mercado to Dawkins | ADOC(DOJ)_2170086 | Re: SOI Assault Update.msg |
| U.S. Ex. 06672 | [redacted] - 23/11/07 Email from Robinson to Roberts | ADOC(DOJ)_1755203 | Fwd: SOI Assault Update.msg |
| U.S. Ex. 06673 | [redacted] - 23/11/08 Email from Dawkins to Mercado | ADOC(DOJ)_2170107 | RE: SOI Assault Update.msg |
| U.S. Ex. 06674 | [redacted] - 23/11/08 Email from Mercado to Dawkins | ADOC(DOJ)_1755261 | RE: SOI Assault Update.msg |
| U.S. Ex. 06675 | [redacted] - 23/11/08 [redacted] Mvmt History | ADOC(DOJ)_3505676 | Inmate_Movement_History (28).pdf |
| U.S. Ex. 06676 | [redacted] - 23/11/09 Email from Dawkins to Mercado | ADOC(DOJ)_1755266 | RE: SOI Assault Update.msg |
| U.S. Ex. 06677 | [redacted] - 23/11/09 Email from Mercado to Dawkins | ADOC(DOJ)_1755269 | Re: SOI Assault Update.msg |
| U.S. Ex. 06678 | [redacted] - 23/11/17 LESD Cover Sheet | ADOC(DOJ)_3505743 | Coversheet.pdf |
| U.S. Ex. 06679 | [redacted] - 23/11/17 LESD Incident Offense Rep | ADOC(DOJ)_3505744 | IO.pdf |
| U.S. Ex. 06680 | [redacted] - 23/11/17 LESD Inv Rep | ADOC(DOJ)_3505761 | Investigative Report.pdf |
| U.S. Ex. 06681 | [redacted] - 23/11/21 LESD (ADFS Exam of Bio Evidence) | ADOC(DOJ)_3505685 | ADFS ANALYSIS REPORT (23-1395).pdf |
| U.S. Ex. 06682 | [redacted] - 23/12/27 HSV Hosp Medical Records | USSUBP_001_0005561 | [redacted] .pdf |
| U.S. Ex. 06683 | [redacted] - 24/01/22 LESD Inv Rep (ADFS Results of Bio Evid) | ADOC(DOJ)_3505693 | Examination of Biological Evidence.pdf |
| U.S. Ex. 06684 | [redacted] - 24/03/19 LESD Inv Rep (Supp) | ADOC(DOJ)_3505749 | Investigative Report Supplement.doc |
| U.S. Ex. 06685 | [redacted] - 24/06/06 LESD (ADFS Evidence Release) | ADOC(DOJ)_3505688 | ADFS RETURN RECEIPT (23-1395).pdf |
| U.S. Ex. 06686 | [redacted] - LESD (ADFS chain of custody) | ADOC(DOJ)_3505689 | ADFS SUBMISSION & RECEIPT (23-1395).pdf |
| U.S. Ex. 06687 | [redacted] - LESD Evidence Form | ADOC(DOJ)_3505783 | Evidence Form [redacted] Swabs.pdf |
| U.S. Ex. 06688 | [redacted] - LESD Evidence Form 2 | ADOC(DOJ)_3505784 | Evidence Form.pdf |
| U.S. Ex. 06689 | [redacted] - LESD Interview (Audio, [redacted] 2) | ADOC(DOJ)_3505734 | 231395 Inmate [redacted] 2 of 2.m4a |
| U.S. Ex. 06690 | [redacted] - LESD Interview (Audio, [redacted] | ADOC(DOJ)_3505733 | 231395 Inmate [redacted] 1 of 2.m4a |
| U.S. Ex. 06691 | [redacted] - LESD Inv Rep (Officer Cobb Stmt) | ADOC(DOJ)_3505771 | Officer Statement Cobb.docx |
| U.S. Ex. 06692 | [redacted] - LESD Inv Rep ( [redacted] med recs) | ADOC(DOJ)_3505325 | [redacted] _Medical Records_Huntsville Hospital.pdf |
| U.S. Ex. 06693 | [redacted] - LESD Property Receipt | ADOC(DOJ)_3505785 | PMI ENTRY & EV. SHEETS (23-1395).pdf |
| U.S. Ex. 06694 | [redacted] - LESD Property Receipt Tracking | ADOC(DOJ)_3505779 | BATCH IN FROM ADFS LAB (23-1395).pdf |
| U.S. Ex. 06695 | [redacted] - LESD Property Receipt Tracking 2 | ADOC(DOJ)_3505781 | BATCH OTU TO ADFS (23-1395).pdf |
| U.S. Ex. 06696 | [redacted] - Officer Dial Statement | ADOC(DOJ)_3505773 | Officer Statement Dial.docx |
| U.S. Ex. 06697 | [redacted] - Statement by [redacted] | ADOC(DOJ)_3505323 | Inmate Statement ( [redacted] .pdf |
| U.S. Ex. 06698 | [redacted] -23/11/08 Email | ADOC(DOJ)_2337174 | |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 06699 | [redacted]-23/10/19 Video (Dorm B, 14h00min00s000ms) | ADOC(DOJ)_3505306 | Limestone C41 - Dorm B - Camera - 04-2023-10-19_14h00min00s000ms.mp4 |
| U.S. Ex. 06700 | [redacted]-23/10/19 Video (Dorm B, 14h00min00s000ms) | ADOC(DOJ)_3505740 | Limestone C40 - Dorm B - Camera - 02-2023-10-19_14h00min00s000ms.mp4 |
| U.S. Ex. 06701 | [redacted]-23/10/19 Video (Dorm B, 14h00min00s000ms) | ADOC(DOJ)_3505741 | Limestone C40 - Dorm B - Camera - 01-2023-10-19_14h00min00s000ms.mp4 |
| U.S. Ex. 06702 | [redacted]-23/10/19 Video (Dorm B, 14h00min00s000ms) | ADOC(DOJ)_3505742 | Limestone C40 - Dorm B - Camera - 04-2023-10-19_14h00min00s000ms.mp4 |
| U.S. Ex. 06703 | [redacted]-23/10/19 Video (Infirmary ER Hall, 1537-1637hrs) | ADOC(DOJ)_3505737 | Limestone C30 - Infirmary ER hall-2023-10-19 approx 1537-1637hrs LCF-23-01484.mp4 |
| U.S. Ex. 06704 | [redacted]-23/10/19 Video (Infirmary Lobby, 1537-1637hrs) | ADOC(DOJ)_3505738 | Limestone C35 - Infirmary Lobby-2023-10-19 approx 1537-1637hrs LCF-23-01484.mp4 |
| U.S. Ex. 06705 | [redacted]-23/10/25 Attorney Letter re: Preservation of Documents & ESI | ADOC(DOJ)_2376649 | Evidence Preservation Letter - 10.25.23.pdf |
| U.S. Ex. 06706 | [redacted]-23/11/01 Email from Dep Comm'r Robinson to LESD Puckett & Dir [redacted] | ADOC(DOJ)_1754972 | Re: Inmate [redacted] .msg |
| U.S. Ex. 06707 | [redacted]-23/11/01 Email from Dir Mercado to LESD Puckett & Dep Comm'r [redacted] | ADOC(DOJ)_1754980 | RE: Inmate [redacted] .msg |
| U.S. Ex. 06708 | [redacted]-23/11/01 Email from Dir Mercado to LESD Puckett & Dep Comm'r [redacted] | ADOC(DOJ)_1754988 | RE: Inmate [redacted] .msg |
| U.S. Ex. 06709 | [redacted]-23/11/01 Email from LESD Puckett to Dep Comm'r Robinson & Dir [redacted] | ADOC(DOJ)_1754968 | RE: Inmate [redacted] .msg |
| U.S. Ex. 06710 | [redacted]-23/11/01 Email from LESD Puckett to Dep Comm'r Robinson & Dir [redacted] | ADOC(DOJ)_1754970 | RE: Inmate [redacted] .msg |
| U.S. Ex. 06711 | [redacted]-23/11/01 Email from LESD Puckett to Dep Comm'r Robinson & Dir [redacted] | ADOC(DOJ)_1754974 | FW: Inmate [redacted] .msg |
| U.S. Ex. 06712 | [redacted]-23/11/01 Email from LESD Puckett to Dep Comm'r Robinson & Dir Mercado 3 (Photos) | ADOC(DOJ)_1754976 | [redacted] Photos (2).docx |
| U.S. Ex. 06713 | Willie Burks - 19/02/16 Incident Report (302A) | ADOC(DOJ)_0051745 | ELMCF-19-00401-1075465-ELMCF-19-00401 302-A.pdf |
| U.S. Ex. 06714 | Willie Burks - 19/02/16 Incident Report (302A) | ADOC(DOJ)_0051751 | ELMCF-19-00403-1077670-ELMCF-19-00403 302-A.pdf |
| U.S. Ex. 06715 | Willie Burks - 19/02/16 Incident Report (Burks Stmt) | ADOC(DOJ)_0051757 | ELMCF-19-00403-1074715-Lt. Burks statememt.pdf |
| U.S. Ex. 06716 | Willie Burks - 19/02/16 Incident Report (Duty Officer Rep) | ADOC(DOJ)_0051753 | ELMCF-19-00403-1074708-ELMCF-19-00403 302-C.pdf |
| U.S. Ex. 06717 | Willie Burks - 19/02/16 Incident Report (fence photos 2) | ADOC(DOJ)_0051748 | ELMCF-19-00401-1074699-Visitation fence 2.docx |
| U.S. Ex. 06718 | Willie Burks - 19/02/16 Incident Report (fence photos) | ADOC(DOJ)_0051746 | ELMCF-19-00401-1074698-Visitation fence 2-16-19.docx |
| U.S. Ex. 06719 | Willie Burks - 19/02/16 Incident Report ([redacted] body chart) | ADOC(DOJ)_0051750 | ELMCF-19-00401-1075554-MEDICAL ASSESSMENT-[redacted] ELMCF-19-00401.pdf |
| U.S. Ex. 06720 | Willie Burks - 19/02/16 Incident Report (Sgt Oliver Stmt) | ADOC(DOJ)_0051756 | ELMCF-19-00403-1074717-Sgt. Ulysses Oliver statement.pdf |
| U.S. Ex. 06721 | Willie Burks - 19/02/16 Use of Force (Hampton photo from USA v. Burks, No. 19CR344 (MDAL)) | | EX 1_USA_Burks_0000022.pdf |
| U.S. Ex. 06722 | Willie Burks - 19/02/16 Use of Force (video from USA v. Burks, No. 19CR344 (MDAL)) | | EX 75_USA_Burks_0007750.mp4 |
| U.S. Ex. 06723 | Willie Burks - 19/02/16 Use of Force Inv Rep (Inmate [redacted] | ADOC(DOJ)_0051755 | ELMCF-19-00403-1077671-ELMCF-19-00403 Use_Of_Force.pdf |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 06724 | [redacted] - 23/01/18 - Investigative Report | ADOC(DOJ)_1386899 | USRFP_001_338357.pdf |
| U.S. Ex. 07000 | Active Corrections Employees as of 12.31.2024 | ADOC(DOJ)_4016959 | Active Corrections Employees as of 12.31.2024.xlsx |
| U.S. Ex. 07001 | Active Employee Roster as of 10.31.24 | ADOC(DOJ)_3398666 | Active Employee Roster as of 10.31.24.xlsx |
| U.S. Ex. 07002 | Addendum 1 - ADOC Guard Services Limited Contact Posts | ADOC(DOJ)_1370984 | 2023 05 23 - Allied Universal Security Services Addendum.docx |
| U.S. Ex. 07003 | Addendum 1 - SRC 000014506 - ADOC-Guard Services - Limited Contact Posts | ADOC(DOJ)_1370976 | 2023 05 23 - Security Solutions of America Addendum.docx |
| U.S. Ex. 07004 | ADOC - Holman - Fire Safety Inspections Jan-1- 2022--Jan-1-2024 | ADOC(DOJ)_2285486 | Holman - Fire Safety Inspections Jan-1- 2022--Jan-1-2024.pdf |
| U.S. Ex. 07005 | ADOC - Staffing Analysis and Shift Relief Requirements (24/11/01) | ADOC(DOJ)_3422830 | Final Staffing Analysis November 2024 (Confidential).pdf |
| U.S. Ex. 07006 | ADOC & ALEA - Contraband Interdiction Project Memo of Understanding | ADOC(DOJ)_1370977 | |
| U.S. Ex. 07007 | ADOC & Escambia County Sheriff's Office - Contraband Interdiction Project Memo of Understanding | ADOC(DOJ)_1370955 | |
| U.S. Ex. 07008 | ADOC & Escambia County Sheriff's Office - Contraband Interdiction Project MOU (23/08/01) | ADOC(DOJ)_1370955 | 2023 08 01 - ADOC and Escambia County Sheriff's Office - Contraband Interdiction Project MOU.pdf |
| U.S. Ex. 07009 | ADOC and ALEA - Contraband Interdiction Project MOU (2023.02.15) | ADOC(DOJ)_1370977 | 2023 02 15 - ADOC and ALEA - Contraband Interdiction Project MOU.pdf |
| U.S. Ex. 07010 | ADOC and Jefferson County Sherrif's Office - Contraband Interdiction Project MOU | ADOC(DOJ)_1370963 | 2023 08 13 - ADOC and Jefferson County Sherrif's Office - Contraband Interdiction Project MOU.pdf |
| U.S. Ex. 07011 | ADOC AR 638 - Mental Health Observation (24/03/08) | ADOC(DOJ)_4014346 | AR638.pdf |
| U.S. Ex. 07012 | ADOC AR 640 - OPR: HEALTH SERVICES (24/03/08) | ADOC(DOJ)_4014336 | AR640.pdf |
| U.S. Ex. 07013 | ADOC Incident Report Delimited File: 19/01/01 - 19/12/31 | ADOC(DOJ)_0308679 | ADOC(DOJ)_0308679 - 20190101-20191231 - Highly Confidential.xlsx |
| U.S. Ex. 07014 | ADOC Incident Report Delimited File: 20/01/01 - 20/12/31 | ADOC(DOJ)_0308680 | ADOC(DOJ)_0308680 - 20200101-20201231 - Highly Confidential.xlsx |
| U.S. Ex. 07015 | ADOC Incident Report Delimited File: 20/05/21 - 20/12/21 (Draper) | ADOC(DOJ)_0321051 | ADOC(DOJ)_0321051 - Highly Confidential - DOJ_Draper_20200101-20201231.xlsx |
| U.S. Ex. 07016 | ADOC Incident Report Delimited File: 21/01/01 - 21/09/30 | ADOC(DOJ)_0308681 | ADOC(DOJ)_0308681 - 20210101-20210930 - Highly Confidential.xlsx |
| U.S. Ex. 07017 | ADOC Incident Report Delimited File: 21/01/04 - 21/09/30 (Draper) | ADOC(DOJ)_0321052 | ADOC(DOJ)_0321052 - Highly Confidential - DOJ_Draper_20210101-20210930.xlsx |
| U.S. Ex. 07018 | ADOC Incident Report Delimited File: 21/10/01 - 22/12/31 | ADOC(DOJ)_1200332 | ADOC(DOJ)_1200332-ADOC(DOJ)_1200332.xlsx |
| U.S. Ex. 07019 | ADOC Incident Report Delimited File: 23/01/01 - 23/06/30 | ADOC(DOJ)_025 and ADOC(DOJ)_031 - Delimited File | ADOC(DOJ)_025 and ADOC(DOJ)_031 - Delimited File.xlsx |
| U.S. Ex. 07020 | ADOC Incident Report Delimited File: 23/07/01 - 23/09/30 | ADOC(DOJ)_052 Delimited File | ADOC(DOJ)_052 Delimited File.xlsx |
| U.S. Ex. 07021 | ADOC Incident Report Delimited File: 23/10/01 - 24/03/31 | ADOC(DOJ)_055 Delimited File | ADOC(DOJ)_055 Delimited File.xlsx |
| U.S. Ex. 07022 | ADOC Incident Report Delimited File: 24/04/01 - 24/06/30 | ADOC(DOJ)_3398667 | Summary_20240401-20240630.xlsx |
| U.S. Ex. 07023 | ADOC Incident Report Delimited File: 24/07/01 - 25/01/31 | ADOC(DOJ)_67 Delimited File | ADOC(DOJ)_067 Delimited File.xlsx |
| U.S. Ex. 07024 | ADOC LESD SOP 454 - PREA Sexual Assault Investigations (20/02/21) | ADOC(DOJ)_0325567 | ADOC(DOJ)_0325567-ADOC(DOJ)_0325569.pdf |
| U.S. Ex. 07025 | ADOC MSJ Exhibit 200 - F05.04.02 Documentation Requirements (ADOC(DOJ)_4130296-4130296) | ADOC(DOJ)_4130296 | Exhibit 200 - F05.04.02 Documentation Requirements (ADOC(DOJ)_4130296- 4130296).pdf |
| U.S. Ex. 07026 | ADOC MSJ Exhibit 296 - ADOC Employee Roster (ADOC(DOJ)_3398666) | ADOC(DOJ)_3398666 | Exhibit 296 - ADOC Employee Roster (ADOC(DOJ)_3398666).pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 07027 | ADOC Resource Planning Unit: Staffing Analysis and Facilities Shift Relief Requirements for the Alabama Department of Corrections | ADOC(DOJ)_0212155 | ADOC(DOJ)_0212155-ADOC(DOJ)_0212358.pdf |
| U.S. Ex. 07028 | ADOC SOP - Bibb 004-01, Staffing Plan (24/03/29) | ADOC(DOJ)_2301119 | Bibb Staffing SOP.pdf |
| U.S. Ex. 07029 | ADOC SOP - Bibb 008-04 - Call-In Procedures and Progressive Discipline for Attendance and Punctuality (Rev. Oct. 28 2024) | ADOC(DOJ)_3393195 | Bibb SOP 008-04 - Call-In Procedures and Progressive Discipline for Attendance and Punctuality (Rev. Oct. 28 2024).pdf |
| U.S. Ex. 07030 | ADOC SOP - Bibb 011-25 - Inmate Grievance Policy (Rev. Oct. 28 2024)) | ADOC(DOJ)_3392972 | Bibb SOP 011-25 - Inmate Grievance Policy (Rev. Oct. 28 2024).pdf |
| U.S. Ex. 07031 | ADOC SOP - Bibb 5-47 - Post Order-Trade School Gate Security Officer (Rev. Aug. 5, 2024) | ADOC(DOJ)_3392940 | Bibb SOP No Number - Post Order-Trade School Gate Security Officer (Rev. Aug. 5, 2024).pdf |
| U.S. Ex. 07032 | ADOC SOP - Bibb No Number - Emergency Response Plan (Rev. Apr. 18 2024) | ADOC(DOJ)_3392942 | Bibb SOP No Number - Emergency Response Plan (Rev. Apr. 18 2024).pdf |
| U.S. Ex. 07033 | ADOC SOP - Bullock 15-001, Staffing Plan (24/02/03) | ADOC(DOJ)_2250044 | Bullock - SOP 15-001 Staffing Plan.pdf |
| U.S. Ex. 07034 | ADOC SOP - Donaldson 2-006, Staffing (24/03/26) | ADOC(DOJ)_2301138 | Donaldson Staffing SOP (1).pdf |
| U.S. Ex. 07035 | ADOC SOP - Fountain 04-03 - Staffing Plan (1.17.24) | ADOC(DOJ)_2300020 | Fountain - SOP 04-03 - Staffing Plan 1.17.24.pdf |
| U.S. Ex. 07036 | ADOC SOP - Holman 004-001 Staffing Plan (20/05/12) | ADOC(DOJ)_1200059 | CONFIDENTIAL Holman SOP 004-001 Staffing Plan.pdf |
| U.S. Ex. 07037 | ADOC SOP - Limestone A-4, Staffing Requirements (21/04/13) | ADOC(DOJ)_0313420 | ADOC(DOJ)_0313420-ADOC(DOJ)_0313423.pdf |
| U.S. Ex. 07038 | Allied Universal Security Services Master Agreement | ADOC(DOJ)_1370973 | 2023 05 23 - Allied Universal Security Services Master Agreement.pdf |
| U.S. Ex. 07039 | Annual Fire Extinguisher Inspections Elmore | ADOC(DOJ)_2285681 | Staton - Fire Extingishers.pdf |
| U.S. Ex. 07040 | AR 238 - Resource Planning | ADOC(DOJ)_1336203 | ADOC(DOJ)_1336203.pdf |
| U.S. Ex. 07041 | AR 327 - USE OF FORCE | ADOC(DOJ)_000496 | ADOC(DOJ)_000496-ADOC(DOJ)_000509.pdf |
| U.S. Ex. 07042 | Brian Johnson - 23/10/21 LESD IR (Accidental Death) | ADOC(DOJ)_3494362 | IR-23-1361.pdf |
| U.S. Ex. 07043 | Bullock Security Audit | ADOC(DOJ)_0324927 | ADOC(DOJ)_0324927-ADOC(DOJ)_0324952.pdf |
| U.S. Ex. 07044 | Bullock Site Photo - cracked windows of cube looking into dorm, IMG_0641 | SITE-0007848 | IMG_0641.JPG |
| U.S. Ex. 07045 | Cover Sheet (Case No. 19-0242) | ADOC(DOJ)_0963229 | Cover Sheet.doc |
| U.S. Ex. 07046 | DECLARATION OF CUSTODIAN OF RECORDS FOR JEFFERSON COUNTY CORONER | USSUBP_005_0000004 | 00_2023.01.09 JC Declaration Statement_signed.pdf |
| U.S. Ex. 07047 | Delimited File (Draper): 1/4/2021 - 9/30/2021 - ADOC(DOJ)_0321052 - Highly Confidential - DOJ_Draper_20210101-20210930 | ADOC(DOJ)_0321052 | ADOC(DOJ)_0321052 - Highly Confidential - DOJ_Draper_20210101-20210930 |
| U.S. Ex. 07048 | Delimited File: 1/1/2019 - 12/31/2019 - ADOC(DOJ)_0308679 - 20190101-20191231 - Highly Confidential | ADOC(DOJ)_0308679 | ADOC(DOJ)_0308679 - 20190101-20191231 - Highly Confidential |
| U.S. Ex. 07049 | Elmore Security Audit | ADOC(DOJ)_0324953 | ADOC(DOJ)_0324953-ADOC(DOJ)_0324985.pdf |
| U.S. Ex. 07050 | Email - From: Hamm, John (DOC), Subject: RE: MEDIA INQUIRY ASSISTANCE | ADOC(DOJ)_1733822 | RE: MEDIA INQUIRY ASSISTANCE.msg |
| U.S. Ex. 07051 | Email - From: McCorvey, Timothy (DOC), BCF-20-02671-1299563-Untitled | ADOC(DOJ)_0029791 | BCF-20-02671-1299563-Untitled.msg |
| U.S. Ex. 07052 | Email From: Price, Cheryl (DOC), Subject: FW: ADOC/Braggs: Staffing Analysis Update (PRIVILEGED) | ADOC(DOJ)_2326638 | |
| U.S. Ex. 07053 | Evidence Form - VCF-19-00993-1122660-vcf-19-00993 Evidence Form | ADOC(DOJ)_0189886 | VCF-19-00993-1122660-vcf-19-00993 Evidence Form.pdf |
| U.S. Ex. 07054 | Evidence Receipt - ADFS SUBMISSION & RECEIPT (23-0771) | ADOC(DOJ)_2425386 | ADFS SUBMISSION & RECEIPT (23-0771).pdf |
| U.S. Ex. 07055 | F05.04.02 Documentation Requirements | ADOC(DOJ)_4130296 | F05.04.02 Documentation Requirements.docx |
| U.S. Ex. 07056 | Fire Equipment Inventory & Inspection | ADOC(DOJ)_2285374 | Donaldson - Fire Safety Inspections.pdf |
| U.S. Ex. 07057 | Fire Extinguisher Inspections | ADOC(DOJ)_2285321 | Bullock - Fire Safety.pdf |
| U.S. Ex. 07058 | Fountain Fire Safety Inspections 2022-2023 (1) | ADOC(DOJ)_2299570 | Fountain Fire Safety Inspections 2022-2023 (1).pdf |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 07059 | Health Services Communication Form - BCF-19-03848-1233300-BCF-19-03848 Attachments | ADOC(DOJ)_0022509 | BCF-19-03848-1233300-BCF-19-03848 Attachments .pdf |
| U.S. Ex. 07060 | I & I/Institutions Death Reporting Checklist (BCCF-20-00519-1257610-checklist) | ADOC(DOJ)_0007749 | BCCF-20-00519-1257610-checklist.pdf |
| U.S. Ex. 07061 | Incident Report (BCCF-19-00002, 302A) | ADOC(DOJ)_0000703 | BCCF-19-00002-1070460-BCCF-19-00002 302-A.pdf |
| U.S. Ex. 07062 | Incident Report (BCCF-19-00006, 302A) | ADOC(DOJ)_0000710 | BCCF-19-00006-1056344-BCCF-19-00006 302-A.pdf |
| U.S. Ex. 07063 | Incident Report (BCCF-19-00023, 302C) | ADOC(DOJ)_0000737 | BCCF-19-00023-1057738-BCCF-19-00023 302-C.pdf |
| U.S. Ex. 07064 | Incident Report (BCCF-19-00114, 302A) | ADOC(DOJ)_0001023 | BCCF-19-00114-1069287-BCCF-19-00114 302-A.pdf |
| U.S. Ex. 07065 | Incident Report (BCCF-19-00126, 302A) | ADOC(DOJ)_0001061 | BCCF-19-00126-1066497-BCCF-19-00126 302-A.pdf |
| U.S. Ex. 07066 | Incident Report (BCCF-19-00126, 302C) | ADOC(DOJ)_0001062 | BCCF-19-00126-1064577-BCCF-19-00126 302-C.pdf |
| U.S. Ex. 07067 | Incident Report (BCCF-19-00210, 302A) | ADOC(DOJ)_0001230 | BCCF-19-00210-1071257-BCCF-19-00210 302-A.pdf |
| U.S. Ex. 07068 | Incident Report (BCCF-19-00210, 302C) | ADOC(DOJ)_0001231 | BCCF-19-00210-1071107-BCCF-19-00210 302-C.pdf |
| U.S. Ex. 07069 | Incident Report (BCCF-19-00489, 302C) | ADOC(DOJ)_0001973 | BCCF-19-00489-1086938-BCCF-19-00489 302-C.pdf |
| U.S. Ex. 07070 | Incident Report (BCCF-19-00608, 302A) | ADOC(DOJ)_0002303 | BCCF-19-00608-1093825-BCCF-19-00608 302-A.pdf |
| U.S. Ex. 07071 | Incident Report (BCCF-19-00608, 302C) | ADOC(DOJ)_0002304 | BCCF-19-00608-1093824-BCCF-19-00608 302-C.pdf |
| U.S. Ex. 07072 | Incident Report (BCCF-19-00624, 302A) | ADOC(DOJ)_0002366 | BCCF-19-00624-1096406-BCCF-19-00624 302-A.pdf |
| U.S. Ex. 07073 | Incident Report (BCCF-19-00624, 302C) | ADOC(DOJ)_0002367 | BCCF-19-00624-1094769-BCCF-19-00624 302-C.pdf |
| U.S. Ex. 07074 | Incident Report (BCCF-19-00939, 302A) | ADOC(DOJ)_0003329 | BCCF-19-00939-1118319-BCCF-19-00939 302-A.pdf |
| U.S. Ex. 07075 | Incident Report (BCCF-20-00519, 302C) | ADOC(DOJ)_0007748 | BCCF-20-00519-1256795-BCCF-20-00519 302-C.pdf |
| U.S. Ex. 07076 | Incident Report (BCCF-20-00868, 302A) | ADOC(DOJ)_0008565 | BCCF-20-00868-1322811-BCCF-20-00868 302-A.pdf |
| U.S. Ex. 07077 | Incident Report (BCCF-20-01327, 302C) | ADOC(DOJ)_0417130 | BCCF-20-01327 302-C.pdf |
| U.S. Ex. 07078 | Incident Report (BCCF-21-00421, 302A) | ADOC(DOJ)_0012358 | BCCF-21-00421-1435745-BCCF-21-00421 302-A.pdf |
| U.S. Ex. 07079 | Incident Report (BCCF-21-00421, 302C) | ADOC(DOJ)_0012359 | BCCF-21-00421-1386658-BCCF-21-00421 302-C.pdf |
| U.S. Ex. 07080 | Incident Report (BCCF-23-00738, 302A) | ADOC(DOJ)_2405851 | 20231107_565377df_BCCF-23-00738 IR-IncidentReport302A230717130055.pdf |
| U.S. Ex. 07081 | Incident Report (BCF-19-00006, 302A) | ADOC(DOJ)_0014215 | BCF-19-00006-1056079-BCF-19-00006 302-A.pdf |
| U.S. Ex. 07082 | Incident Report (BCF-19-00101, 302A) | ADOC(DOJ)_0014404 | BCF-19-00101-1059142-BCF-19-00101 302-A.pdf |
| U.S. Ex. 07083 | Incident Report (BCF-19-00257, 302A) | ADOC(DOJ)_0014741 | BCF-19-00257-1067636-BCF-19-00257 302-A.pdf |
| U.S. Ex. 07084 | Incident Report (BCF-19-03814, 302A) | ADOC(DOJ)_0022411 | BCF-19-03814-1231653-BCF-19-03814 302-A.pdf |
| U.S. Ex. 07085 | Incident Report (BCF-19-03848, 302A) | ADOC(DOJ)_0022496 | BCF-19-03848-1207742-BCF-19-03848 302-A.pdf |
| U.S. Ex. 07086 | Incident Report (BCF-19-03848, 302B) | ADOC(DOJ)_0022498 | BCF-19-03848-1233439-BCF-19-03848 302-B.pdf |
| U.S. Ex. 07087 | Incident Report (BCF-19-03848, 302C) | ADOC(DOJ)_0022499 | BCF-19-03848-1207434-BCF-19-03848 302-C.pdf |
| U.S. Ex. 07088 | Incident Report (ECF-19-00144, 302A) | ADOC(DOJ)_0040335 | ECF-19-00144-1084127-ECF-19-00144 302-A.pdf |
| U.S. Ex. 07089 | Incident Report (ECF-19-00144, 302C) | ADOC(DOJ)_0040337 | ECF-19-00144-1064009-ECF-19-00144 302-C.pdf |
| U.S. Ex. 07090 | Incident Report (ECF-19-00417, 302A) | ADOC(DOJ)_0040724 | ECF-19-00417-1080657-ECF-19-00417 302-A.pdf |
| U.S. Ex. 07091 | Incident Report (ECF-19-01623, 302A) | ADOC(DOJ)_0189886 | ECF-19-01623-1161214-ECF-19-01623 302-A.pdf |
| U.S. Ex. 07092 | Incident Report (ECF-23-01131, 302A); Easterling Fire Safety Documents | ADOC(DOJ)_2299504 | Easterling Fire Safety Documents.pdf |
| U.S. Ex. 07093 | Incident Report (KCF-19-00077, 302A) | ADOC(DOJ)_0096222 | KCF-19-00077-1060907-KCF-19-00077 302-A.pdf |
| U.S. Ex. 07094 | Incident Report (KCF-19-02156, 302A) | ADOC(DOJ)_0106565 | KCF-19-02156-1214925-KCF-19-02156 302-A.pdf |
| U.S. Ex. 07095 | Incident Report (KCF-19-02156, 302C) | ADOC(DOJ)_0106566 | KCF-19-02156-1213164-KCF-19-02156 302-C.pdf |
| U.S. Ex. 07096 | Incident Report (KCF-20-01252, 302A) | ADOC(DOJ)_0113546 | KCF-20-01252-1297994-KCF-20-01252 302-A.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 07097 | Incident Report (VCF-20-00689, 302C) | ADOC(DOJ)_1178305 | VCF-20-00689-1263927-VCF-20-00689 302-C.pdf |
| U.S. Ex. 07098 | Incident Report Checklist - BCCF-19-00126-1064579-BCCF-19-00126 Death Checklist | ADOC(DOJ)_0001063 | BCCF-19-00126-1064579-BCCF-19-00126 Death Checklist.pdf |
| U.S. Ex. 07099 | Inmate Body Chart - BCCF-19-00151 Body Chart - [redacted] | ADOC(DOJ)_0001123 | BCCF-19-00151-1080267-BCCF-19-00151 Body Chart - [redacted].pdf |
| U.S. Ex. 07100 | Inmate Body Chart - BCF-19-03814-1206263-Body Charts, Mental Health Form,Detention Notification12052019071350 | ADOC(DOJ)_0022414 | BCF-19-03814-1206263-Body Charts, Mental Health Form,Detention Notification12052019071350.pdf |
| U.S. Ex. 07101 | Inmate Body Chart - BCF-19-03848-1207754-BCF-19-03848 (Attachments)_001 | ADOC(DOJ)_0022500 | BCF-19-03848-1207754-BCF-19-03848 (Attachments)_001.pdf |
| U.S. Ex. 07102 | Inmate Body Chart - KCF-19-01509-1162928-inmate [redacted] Body Chart | ADOC(DOJ)_0103564 | KCF-19-01509-1162928-inmate [redacted] Body Chart.pdf |
| U.S. Ex. 07103 | Inmate Body Chart (BCCF-21-00421-1435704-BCCF-21-00421 BODY CHART001) | ADOC(DOJ)_0012360 | BCCF-21-00421-1435704-BCCF-21-00421 BODY CHART001.pdf |
| U.S. Ex. 07104 | Inmate Body Chart (BCF-20-01660-1267084-Inmate [redacted] body chart) | ADOC(DOJ)_0027365 | BCF-20-01660-1267084-Inmate [redacted] body chart.pdf |
| U.S. Ex. 07105 | Inmate Body Chart (FCF-21-01511-1475342-FCF-21-01511 BC & STATEMENTS) | ADOC(DOJ)_0239796 | FCF-21-01511-1475342-FCF-21-01511 BC & STATEMENTS.pdf |
| U.S. Ex. 07106 | Inmate Body Chart (HCF-19-00402-1102839-402 Body Chart - [redacted] | ADOC(DOJ)_0091577 | HCF-19-00402-1102839-402 Body Chart - [redacted].pdf |
| U.S. Ex. 07107 | Inmate Property Sheet - KCF-19-02156-1213208-Property sheet Gray0001 | ADOC(DOJ)_0106567 | KCF-19-02156-1213208-Property sheet Gray0001.pdf |
| U.S. Ex. 07108 | INVESTIGATIVE REPORT (19-0091, Assault 2nd Degree (13A-6-21)) | ADOC(DOJ)_0957636 | IR 19-0091.doc |
| U.S. Ex. 07109 | INVESTIGATIVE REPORT (19-0970 Initial, Administrative Investigation) | ADOC(DOJ)_0988491 | 19-0970 Initial.pdf |
| U.S. Ex. 07110 | Investigative Report (BCCF-19-00587, Use_Of_Force) | ADOC(DOJ)_0002241 | BCCF-19-00587-1095675-BCCF-19-00587 Use_Of_Force.pdf |
| U.S. Ex. 07111 | Investigative Report (BCF-21-03527-1446668-BCF-21-03527 Use_Of_Force) | ADOC(DOJ)_0039908 | BCF-21-03527-1446668-BCF-21-03527 Use_Of_Force.pdf |
| U.S. Ex. 07112 | Kilby Fire Extinguisher Inspection | ADOC(DOJ)_2285493 | Kilby Fire Check Documents.pdf |
| U.S. Ex. 07113 | Kilby Key and Tool Control Security Audit | ADOC(DOJ)_0465430 | ADOC(DOJ)_0465430-ADOC(DOJ)_0465440.pdf |
| U.S. Ex. 07114 | Known Offender Report ([redacted] - KNOWN OFFENDER) | ADOC(DOJ)_0962797 | [redacted] - KNOWN OFFENDER.docx |
| U.S. Ex. 07115 | Limestone - Fire Safety Inspections | ADOC(DOJ)_2285625 | Limestone - Fire Safety Inspections.pdf |
| U.S. Ex. 07116 | MISSING FILE ----- 031519_Camera_11.avi | ADOC(DOJ)_0963832 | 031519_Camera_11.avi |
| U.S. Ex. 07117 | Notice of Postponement of Disciplinary Hearing ( BCF-19-03848-1212455-Postponement for [redacted] | ADOC(DOJ)_0022511 | BCF-19-03848-1212455-Postponement for [redacted].pdf |
| U.S. Ex. 07118 | Pages from 2022partA-07122023141839 (2022 Charts) [redacted] | USSUBP_014_0000015 | Pages from 2022partA-07122023141839 (2022 Charts) [redacted].pdf |
| U.S. Ex. 07119 | Photo - BCCF-19-00624-1094811-Contraband Pictures 4-12-19 | ADOC(DOJ)_0002368 | BCCF-19-00624-1094811-Contraband Pictures 4-12-19.docx |
| U.S. Ex. 07120 | Photo - BCF-19-00389-1068543-Syringe | ADOC(DOJ)_0015044 | BCF-19-00389-1068543-Syringe.JPG |
| U.S. Ex. 07121 | Photo - IMG_0964 | SITE-0005723 | IMG_0964.JPG |
| U.S. Ex. 07122 | Photo - IMG_0993 | SITE-0003914 | IMG_0993.JPG |
| U.S. Ex. 07123 | Photo - IMG_1005 | SITE-0004045 | IMG_1005.JPG |
| U.S. Ex. 07124 | Photo - IMG_1831 | SITE-0014406 | IMG_1831.HEIC |
| U.S. Ex. 07125 | Photo - IMG_2129 | SITE-0013932 | IMG_2129.JPG |
| U.S. Ex. 07126 | Photo - KCF-19-01509-1162929-Picture 1 | ADOC(DOJ)_0103563 | KCF-19-01509-1162929-Picture 1.pdf |
| U.S. Ex. 07127 | Photo - KCF-20-00338-1240566-20200228_111155 | ADOC(DOJ)_0108569 | KCF-20-00338-1240566-20200228_111155.jpg |
| U.S. Ex. 07128 | Photo - KCF-20-02098-1346590-DSC02359 (Small) (1) | ADOC(DOJ)_0117664 | KCF-20-02098-1346590-DSC02359 (Small) (1).JPG |
| U.S. Ex. 07129 | Photo - KCF-21-01081-1429659-IMG_2245 (Small) | ADOC(DOJ)_0123364 | KCF-21-01081-1429659-IMG_2245 (Small).JPG |
| U.S. Ex. 07130 | Photo - Turk (Small) (4) | ADOC(DOJ)_0964110 | Turk (Small) (4).JPG |
| U.S. Ex. 07131 | Photos - BCF-19-03364-1186240-Inmate [redacted] pictures | ADOC(DOJ)_0021382 | BCF-19-03364-1186240-Inmate [redacted] pictures.docx |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 07132 | Post Assignment Roster - Facility Post Assignment Roster (1/1/2020 - 12/24/2020) | ADOC(DOJ)_0319697 | ADOC(DOJ)_0319697-ADOC(DOJ)_0319815.pdf |
| U.S. Ex. 07133 | Post Assignment Roster (Bibb Post Assignment Rosters A DAY) | ADOC(DOJ)_3420783 | 2024 11 12 - Bibb Post Assignment Rosters A DAY.pdf |
| U.S. Ex. 07134 | Post Assignment Roster (Bibb Post Assignment Rosters A NIGHT) | ADOC(DOJ)_3420784 | 2024 11 01 - Bibb Post Assignment Rosters A NIGHT.pdf |
| U.S. Ex. 07135 | Post Assignment Roster (Bibb Post Assignment Rosters B DAY) | ADOC(DOJ)_3420781 | 2024 11 24 - Bibb Post Assignment Rosters B DAY.pdf |
| U.S. Ex. 07136 | Post Assignment Roster (Bibb Post Assignment Rosters B DAY) | ADOC(DOJ)_3420789 | 2024 10 12 - Bibb Post Assignment Rosters B DAY.pdf |
| U.S. Ex. 07137 | Post Assignment Roster (Bibb Post Assignment Rosters B DAY) | ADOC(DOJ)_3420812 | 2024 06 12 - Bibb Post Assignment Rosters B DAY.pdf |
| U.S. Ex. 07138 | Post Assignment Roster (Bibb Post Assignment Rosters B NIGHT) | ADOC(DOJ)_3420780 | 2024 11 24 - Bibb Post Assignment Rosters B NIGHT.pdf |
| U.S. Ex. 07139 | Post Assignment Roster (Bullock Post Assignment Rosters Shifts 1-3) | ADOC(DOJ)_3420934 | 2024 06 24 - Bullock Post Assignment Rosters Shifts 1-3.pdf |
| U.S. Ex. 07140 | Post Assignment Roster (Bullock Post Assignment Rosters Shifts 1-3) | ADOC(DOJ)_3421020 | 2024 02 01 - Bullock Post Assignment Rosters Shifts 1-3.pdf |
| U.S. Ex. 07141 | Post Assignment Roster (December 24 Easterling Duty Post Assignment Rosters - 2nd and 3rd Shift) | ADOC(DOJ)_4016316 | December 24 Easterling Duty Post Assignment Rosters - 2nd and 3rd Shift.pdf |
| U.S. Ex. 07142 | Post Assignment Roster (Facility Post Assignment Roster (1/1/2019 - 6/1/2019)) | ADOC(DOJ)_0317624 | ADOC(DOJ)_0317624-ADOC(DOJ)_0317766_Part1.pdf |
| U.S. Ex. 07143 | Post Assignment Roster (Facility Post Assignment Roster (1/1/2021 - 9/24/2021)) | ADOC(DOJ)_0317046 | ADOC(DOJ)_0317046-ADOC(DOJ)_0317101.pdf |
| U.S. Ex. 07144 | Post Assignment Roster (Facility Post Assignment Roster (12/24/2019 - 12/24/2019)) | ADOC(DOJ)_0317624 | ADOC(DOJ)_0317624-ADOC(DOJ)_0317766_Part3.pdf |
| U.S. Ex. 07145 | Post Assignment Roster (Facility Post Assignment Roster (6/1/2019 - 12/24/2019)) | ADOC(DOJ)_0317624 | ADOC(DOJ)_0317624-ADOC(DOJ)_0317766_Part2.pdf |
| U.S. Ex. 07146 | Post Assignment Roster (Ventress Post Assignment Roster Shifts 1-3) | ADOC(DOJ)_4016394 | 2024 09 12 - Ventress Post Assignment Roster Shifts 1-3.pdf |
| U.S. Ex. 07147 | Post Assignment Roster (Ventress Post Assignment Rosters Shifts 1-3) | ADOC(DOJ)_4016412 | 2024 01 01 - Ventress Post Assignment Rosters Shifts 1-3.pdf |
| U.S. Ex. 07148 | Quinn Rpt Ex - Figure 1 Inmate-on-Inmate Assaults January per Month (2019 to June 2024) | | Quinn Rpt Ex - Figure 1 Inmate-on-Inmate Assaults January per Month (2019 to June 2024).png |
| U.S. Ex. 07149 | Quinn Rpt Ex - Figure 10 Contraband Incidents per 10,000 Prisoners per Month (January 2019 to June 2024) | | Quinn Rpt Ex - Figure 10 Contraband Incidents per 10,000 Prisoners per Month (January 2019 to June 2024).png |
| U.S. Ex. 07150 | Quinn Rpt Ex - Figure 11 Facilities and Equipment Problem Incidents per 10,000 Prisoners per Month (January 2019 to June 2024) | | Quinn Rpt Ex - Figure 11 Facilities and Equipment Problem Incidents per 10,000 Prisoners per Month (January 2019 to June 2024).png |
| U.S. Ex. 07151 | Quinn Rpt Ex - Figure 12 Inmate-on-Inmate Sexual Assaults per 10,000 Prisoners per Month (January 2019 to June 2024) | | Quinn Rpt Ex - Figure 12 Inmate-on-Inmate Sexual Assaults per 10,000 Prisoners per Month (January 2019 to June 2024).png |
| U.S. Ex. 07152 | Quinn Rpt Ex - Figure 13 Use of Force Incidents per 10,000 Prisoners per Month (January 2019 to June 2024) | | Quinn Rpt Ex - Figure 13 Use of Force Incidents per 10,000 Prisoners per Month (January 2019 to June 2024).png |
| U.S. Ex. 07153 | Quinn Rpt Ex - Figure 14 Inmate-on-Inmate Deaths per 10,000 Prisoners per Month (January 2019 to June 2024) | | Quinn Rpt Ex - Figure 14 Inmate-on-Inmate Deaths per 10,000 Prisoners per Month (January 2019 to June 2024).png |
| U.S. Ex. 07154 | Quinn Rpt Ex - Figure 15 Accidental Deaths per 10,000 Prisoners per Month (January 2019 to June 2024) | | Quinn Rpt Ex - Figure 15 Accidental Deaths per 10,000 Prisoners per Month (January 2019 to June 2024).png |
| U.S. Ex. 07155 | Quinn Rpt Ex - Figure 16 Natural Inmate Deaths per 10,000 Prisoners per Month (January 2019 to June 2024) | | Quinn Rpt Ex - Figure 16 Natural Inmate Deaths per 10,000 Prisoners per Month (January 2019 to June 2024).png |
| U.S. Ex. 07156 | Quinn Rpt Ex - Figure 2 Contraband Incidents per Month (January 2019 to June 2024) | | Quinn Rpt Ex - Figure 2 Contraband Incidents per Month (January 2019 to June 2024).png |
| U.S. Ex. 07157 | Quinn Rpt Ex - Figure 3 Facility and Equipment Problems per Month (January 2019 to June 2024) | | Quinn Rpt Ex - Figure 3 Facility and Equipment Problems per Month (January 2019 to June 2024).png |
| U.S. Ex. 07158 | Quinn Rpt Ex - Figure 4 Inmate-on-Inmate Sexual Assault Incidents per Month (January 2019 to June 2024) | | Quinn Rpt Ex - Figure 4 Inmate-on-Inmate Sexual Assault Incidents per Month (January 2019 to June 2024).png |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 07159 | Quinn Rpt Ex - Figure 5 Use of Force Incidents per Month (January 2019 to June 2024) | | Quinn Rpt Ex - Figure 5 Use of Force Incidents per Month (January 2019 to June 2024).png |
| U.S. Ex. 07160 | Quinn Rpt Ex - Figure 6 Inmate-on-Inmate Deaths per Month (January 2019 to June 2024) | | Quinn Rpt Ex - Figure 6 Inmate-on-Inmate Deaths per Month (January 2019 to June 2024).png |
| U.S. Ex. 07161 | Quinn Rpt Ex - Figure 7 Inmate Accidental Deaths per Month (January 2019 to June 2024) | | Quinn Rpt Ex - Figure 7 Inmate Accidental Deaths per Month (January 2019 to June 2024).png |
| U.S. Ex. 07162 | Quinn Rpt Ex - Figure 8 Inmate Natural Deaths per Month (January 2019 to June 2024) | | Quinn Rpt Ex - Figure 8 Inmate Natural Deaths per Month (January 2019 to June 2024).png |
| U.S. Ex. 07163 | Quinn Rpt Ex - Figure 9 Inmate-on-Inmate Assaults per 10,000 Prisoners per Month (January 2019 to June 2024) | | Quinn Rpt Ex - Figure 9 Inmate-on-Inmate Assaults per 10,000 Prisoners per Month (January 2019 to June 2024).png |
| U.S. Ex. 07164 | Quinn Supp Rpt Ex - Figure 1 Comparison of ADOC and BOP Assaults on Inmates per 10,000 Prisoners 2021-2023 | | Quinn Supp Rpt Ex - Figure 1 Comparison of ADOC and BOP Assaults on Inmates per 10,000 Prisoners 2021-2023.png |
| U.S. Ex. 07165 | Quinn Supp Rpt Ex - Figure 2 Comparison of ADOC and BOP Contraband Incidents per 10,000 Prisoners 2021-2023 | | Quinn Supp Rpt Ex - Figure 2 Comparison of ADOC and BOP Contraband Incidents per 10,000 Prisoners 2021-2023.png |
| U.S. Ex. 07166 | Quinn Supp Rpt Ex - Figure 3 Comparison of ADOC and BOP Inmate-on-Inmate per 10,000 Prisoners 2021-2023 | | Quinn Supp Rpt Ex - Figure 3 Comparison of ADOC and BOP Inmate-on-Inmate per 10,000 Prisoners 2021-2023.png |
| U.S. Ex. 07167 | Quinn Supp Rpt Ex - Figure 4 Comparison of ADOC and BOP Use of Force Incidents per 10,000 Prisoners 2021-2023 | | Quinn Supp Rpt Ex - Figure 4 Comparison of ADOC and BOP Use of Force Incidents per 10,000 Prisoners 2021-2023.png |
| U.S. Ex. 07168 | Quinn Supp Rpt Ex - Figure 5 Comparison of ADOC and BOP Inmate Deaths (All Causes) per 10,000 Prisoners 2021-2023 | | Quinn Supp Rpt Ex - Figure 5 Comparison of ADOC and BOP Inmate Deaths (All Causes) per 10,000 Prisoners 2021-2023.png |
| U.S. Ex. 07169 | Quinn Supp Rpt Ex - Figure 6 Comparison of ADOC and BOP Inmate Deaths (Non-Natural) per 10,000 Prisoners 2021-2023 | | Quinn Supp Rpt Ex - Figure 6 Comparison of ADOC and BOP Inmate Deaths (Non-Natural) per 10,000 Prisoners 2021-2023.png |
| U.S. Ex. 07170 | Quinn Supp Rpt Ex - Table 1 Comparison of Alabama Department of Corrections 101 Homicide Deaths to Federal Bureau of Prisons Inmate Homicide Deaths | | Quinn Supp Rpt Ex - Table 1 Comparison of Alabama Department of Corrections 101 Homicide Deaths to Federal Bureau of Prisons Inmate Homicide Deaths.png |
| U.S. Ex. 07171 | Quinn Supp Rpt Ex - Table 2 Comparison of Alabama Department of Corrections Inmate Deaths by Suicide to Federal Bureau of Prisons Inmate Deaths by Suicide | | Quinn Supp Rpt Ex - Table 2 Comparison of Alabama Department of Corrections Inmate Deaths by Suicide to Federal Bureau of Prisons Inmate Deaths by Suicide.png |
| U.S. Ex. 07172 | Quinn Supp Rpt Ex - Table 3 Comparison of Alabama Department of Corrections Accidental Deaths to Federal Bureau of Prisons Inmate Accidental Deaths | | Quinn Supp Rpt Ex - Table 3 Comparison of Alabama Department of Corrections Accidental Deaths to Federal Bureau of Prisons Inmate Accidental Deaths.png |
| U.S. Ex. 07173 | Quinn Supp Rpt Ex - Table 4 Comparison of Alabama Department of Corrections Natural Causes Deaths to Federal Bureau of Prisons Inmate Natural Causes Deaths | | Quinn Supp Rpt Ex - Table 4 Comparison of Alabama Department of Corrections Natural Causes Deaths to Federal Bureau of Prisons Inmate Natural Causes Deaths.png |
| U.S. Ex. 07174 | Quinn Supp Rpt Ex - Table 5 Comparison of Alabama Department of Corrections Accidental Plus Natural Causes Deaths to Federal Bureau of Prisons Inmate Acci Natural Causes Deaths | | Quinn Supp Rpt Ex - Table 5 Comparison of Alabama Department of Corrections Accidental Plus Natural Causes Deaths to Federal Bureau of Prisons Inmate Acci Natural Causes Deaths.png |
| U.S. Ex. 07175 | Quinn Supp Rpt Ex - Table 6 Alabama Department of Corrections Inmate Deaths with Undetermined Causes and BOP Inmate Deaths with Unknown Causes | | Quinn Supp Rpt Ex - Table 6 Alabama Department of Corrections Inmate Deaths with Undetermined Causes and BOP Inmate Deaths with Unknown Causes.png |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 07176 | Ray Rpt Ex - pg. 20 - ADOC 12 Facilities Total Design & Actual Bed Capacities | | Ray Rpt Ex - pg. 20 - ADOC 12 Facilities Total Design & Actual Bed Capacities.png |
| U.S. Ex. 07177 | Ray Rpt Ex - pg. 21 - ADOC 12 Facilities ADP & Design Capacity | | Ray Rpt Ex - pg. 21 - ADOC 12 Facilities ADP & Design Capacity.png |
| U.S. Ex. 07178 | Ray Rpt Ex - pg. 22 - 2000 & 2003 Percent Facility ADP Above Design Capacities | | Ray Rpt Ex - pg. 22 - 2000 & 2003 Percent Facility ADP Above Design Capacities.png |
| U.S. Ex. 07179 | Ray Rpt Ex - pg. 24 - 2000 & 2003 Percent Facility ADP Above Actual Beds | | Ray Rpt Ex - pg. 24 - 2000 & 2003 Percent Facility ADP Above Actual Beds.png |
| U.S. Ex. 07180 | Ray Rpt Ex - pg. 27 - ADOC ADP & Design Capacity | | Ray Rpt Ex - pg. 27 - ADOC ADP & Design Capacity.png |
| U.S. Ex. 07181 | Ray Rpt Ex - pg. 27 - ADOC Design Capacity Use | | Ray Rpt Ex - pg. 27 - ADOC Design Capacity Use.png |
| U.S. Ex. 07182 | Ray Rpt Ex - pg. 32 - Design Capacity Use | | Ray Rpt Ex - pg. 32 - Design Capacity Use.png |
| U.S. Ex. 07183 | Ray Rpt Ex - pg. 33 - ADOC Authorized & Actual Corrections Staff | | Ray Rpt Ex - pg. 33 - ADOC Authorized & Actual Corrections Staff.png |
| U.S. Ex. 07184 | Ray Rpt Ex - pg. 35 - ADOC Authorized Corrections Staff Vacancy Rate | | Ray Rpt Ex - pg. 35 - ADOC Authorized Corrections Staff Vacancy Rate.png |
| U.S. Ex. 07185 | Ray Rpt Ex - pg. 37 - ADOC Authorized & Actual Supervisor Staff | | Ray Rpt Ex - pg. 37 - ADOC Authorized & Actual Supervisor Staff.png |
| U.S. Ex. 07186 | Ray Rpt Ex - pg. 38 - ADOC Authorized Supervisory Vacancy Rate | | Ray Rpt Ex - pg. 38 - ADOC Authorized Supervisory Vacancy Rate.png |
| U.S. Ex. 07187 | Ray Rpt Ex - pg. 39 - ADOC Authorized & Actual CO Staff | | Ray Rpt Ex - pg. 39 - ADOC Authorized & Actual CO Staff.png |
| U.S. Ex. 07188 | Ray Rpt Ex - pg. 43 - ADOC Corrections Staff Vacancy Rates 2000, 2019, 2023 | | Ray Rpt Ex - pg. 43 - ADOC Corrections Staff Vacancy Rates 2000, 2019, 2023.png |
| U.S. Ex. 07189 | Ray Rpt Ex - pg. 46 - Inmate-to-Corrections Staff Ratios | | Ray Rpt Ex - pg. 46 - Inmate-to-Corrections Staff Ratios.png |
| U.S. Ex. 07190 | Ray Rpt Ex - pg. 47 - Inmates Above Authorized Inmate-to-Corrections Staff Ratio | | Ray Rpt Ex - pg. 47 - Inmates Above Authorized Inmate-to-Corrections Staff Ratio.png |
| U.S. Ex. 07191 | Ray Rpt Ex - pg. 48 - BIBB Inmate-to-Corrections Staff Ratios | | Ray Rpt Ex - pg. 48 - BIBB Inmate-to-Corrections Staff Ratios.png |
| U.S. Ex. 07192 | Ray Rpt Ex - pg. 49 - BULLOCK Inmate-to-Corrections Staff Ratios | | Ray Rpt Ex - pg. 49 - BULLOCK Inmate-to-Corrections Staff Ratios.png |
| U.S. Ex. 07193 | Ray Rpt Ex - pg. 50 - DONALDSON Inmate-to-Corrections Staff Ratios | | Ray Rpt Ex - pg. 50 - DONALDSON Inmate-to-Corrections Staff Ratios.png |
| U.S. Ex. 07194 | Ray Rpt Ex - pg. 50 - EASTERLING Inmate-to-Corrections Staff Ratios | | Ray Rpt Ex - pg. 50 - EASTERLING Inmate-to-Corrections Staff Ratios.png |
| U.S. Ex. 07195 | Ray Rpt Ex - pg. 51 - ELMORE Inmate-to-Corrections Staff Ratios | | Ray Rpt Ex - pg. 51 - ELMORE Inmate-to-Corrections Staff Ratios.png |
| U.S. Ex. 07196 | Ray Rpt Ex - pg. 52 - FOUNTAIN Inmate-to-Corrections Staff Ratios | | Ray Rpt Ex - pg. 52 - FOUNTAIN Inmate-to-Corrections Staff Ratios.png |
| U.S. Ex. 07197 | Ray Rpt Ex - pg. 52 - HOLEMAN Inmate-to-Corrections Staff Ratios | | Ray Rpt Ex - pg. 52 - HOLEMAN Inmate-to-Corrections Staff Ratios.png |
| U.S. Ex. 07198 | Ray Rpt Ex - pg. 53 - KILBY Inmate-to-Corrections Staff Ratios | | Ray Rpt Ex - pg. 53 - KILBY Inmate-to-Corrections Staff Ratios.png |
| U.S. Ex. 07199 | Ray Rpt Ex - pg. 53 - LIMESTONE Inmate-to-Corrections Staff Ratios | | Ray Rpt Ex - pg. 53 - LIMESTONE Inmate-to-Corrections Staff Ratios.png |
| U.S. Ex. 07200 | Ray Rpt Ex - pg. 54 - ST. CLAIR Inmate-to-Corrections Staff Ratios | | Ray Rpt Ex - pg. 54 - ST. CLAIR Inmate-to-Corrections Staff Ratios.png |
| U.S. Ex. 07201 | Ray Rpt Ex - pg. 55 - STATON Inmate-to-Corrections Staff Ratios | | Ray Rpt Ex - pg. 55 - STATON Inmate-to-Corrections Staff Ratios.png |
| U.S. Ex. 07202 | Ray Rpt Ex - pg. 55 - VENTRESS Inmate-to-Corrections Staff Ratios | | Ray Rpt Ex - pg. 55 - VENTRESS Inmate-to-Corrections Staff Ratios.png |
| U.S. Ex. 07203 | Ray Rpt Ex - pg. 57 - Inmatees-to-Supervisor Staff Ratios | | Ray Rpt Ex - pg. 57 - Inmatees-to-Supervisor Staff Ratios.png |
| U.S. Ex. 07204 | Ray Rpt Ex - pg. 59 - BIBB Inmate-to-Supervisor Ratios | | Ray Rpt Ex - pg. 59 - BIBB Inmate-to-Supervisor Ratios.png |
| U.S. Ex. 07205 | Ray Rpt Ex - pg. 60 - BULLOCK Inmate-to-Supervisor Ratios | | Ray Rpt Ex - pg. 60 - BULLOCK Inmate-to-Supervisor Ratios.png |
| U.S. Ex. 07206 | Ray Rpt Ex - pg. 60 - DONALDSON Inmate-to-Supervisor Ratios | | Ray Rpt Ex - pg. 60 - DONALDSON Inmate-to-Supervisor Ratios.png |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 07207 | Ray Rpt Ex - pg. 61 - EASTERLING Inmate-to-Supervisor Ratios | | Ray Rpt Ex - pg. 61 - EASTERLING Inmate-to-Supervisor Ratios.png |
| U.S. Ex. 07208 | Ray Rpt Ex - pg. 62 - ELMORE Inmate-to-Supervisor Ratios | | Ray Rpt Ex - pg. 62 - ELMORE Inmate-to-Supervisor Ratios.png |
| U.S. Ex. 07209 | Ray Rpt Ex - pg. 63 - FOUNTAIN Inmate-to-Supervisor Ratios | | Ray Rpt Ex - pg. 63 - FOUNTAIN Inmate-to-Supervisor Ratios.png |
| U.S. Ex. 07210 | Ray Rpt Ex - pg. 64 - HOLEMAN Inmate-to-Supervisor Ratios | | Ray Rpt Ex - pg. 64 - HOLEMAN Inmate-to-Supervisor Ratios.png |
| U.S. Ex. 07211 | Ray Rpt Ex - pg. 65 - KILBY Inmate-to-Supervisor Ratios | | Ray Rpt Ex - pg. 65 - KILBY Inmate-to-Supervisor Ratios.png |
| U.S. Ex. 07212 | Ray Rpt Ex - pg. 66 - LIMESTONE Inmate-to-Supervisor Ratios | | Ray Rpt Ex - pg. 66 - LIMESTONE Inmate-to-Supervisor Ratios.png |
| U.S. Ex. 07213 | Ray Rpt Ex - pg. 67 - ST. CLAIR Inmate-to-Supervisor Ratios | | Ray Rpt Ex - pg. 67 - ST. CLAIR Inmate-to-Supervisor Ratios.png |
| U.S. Ex. 07214 | Ray Rpt Ex - pg. 68 - STATON Inmate-to-Supervisor Ratios | | Ray Rpt Ex - pg. 68 - STATON Inmate-to-Supervisor Ratios.png |
| U.S. Ex. 07215 | Ray Rpt Ex - pg. 69 - VENTRESS Inmate-to-Supervisor Ratios | | Ray Rpt Ex - pg. 69 - VENTRESS Inmate-to-Supervisor Ratios.png |
| U.S. Ex. 07216 | Ray Rpt Ex - pg. 74 - Inmate-to-CO Staff Ratios | | Ray Rpt Ex - pg. 74 - Inmate-to-CO Staff Ratios.png |
| U.S. Ex. 07217 | Ray Rpt Ex - pg. 75 - BIBB Inmate-to-CO Staffing Ratio | | Ray Rpt Ex - pg. 75 - BIBB Inmate-to-CO Staffing Ratio.png |
| U.S. Ex. 07218 | Ray Rpt Ex - pg. 76 - BULLOCK Inmate-to-CO Staffing Ratio | | Ray Rpt Ex - pg. 76 - BULLOCK Inmate-to-CO Staffing Ratio.png |
| U.S. Ex. 07219 | Ray Rpt Ex - pg. 77 - DONALDSON Inmate-to-CO Staffing Ratio | | Ray Rpt Ex - pg. 77 - DONALDSON Inmate-to-CO Staffing Ratio.png |
| U.S. Ex. 07220 | Ray Rpt Ex - pg. 78 - EASTERLING Inmate-to-CO Staffing Ratio | | Ray Rpt Ex - pg. 78 - EASTERLING Inmate-to-CO Staffing Ratio.png |
| U.S. Ex. 07221 | Ray Rpt Ex - pg. 79 - ELMORE Inmate-to-CO Staffing Ratio | | Ray Rpt Ex - pg. 79 - ELMORE Inmate-to-CO Staffing Ratio.png |
| U.S. Ex. 07222 | Ray Rpt Ex - pg. 80 - FOUNTAIN Inmate-to-CO Staffing Ratio | | Ray Rpt Ex - pg. 80 - FOUNTAIN Inmate-to-CO Staffing Ratio.png |
| U.S. Ex. 07223 | Ray Rpt Ex - pg. 81 - HOLMAN Inmate-to-CO Staffing Ratio | | Ray Rpt Ex - pg. 81 - HOLMAN Inmate-to-CO Staffing Ratio.png |
| U.S. Ex. 07224 | Ray Rpt Ex - pg. 82 - KILBY Inmate-to-CO Staffing Ratio | | Ray Rpt Ex - pg. 82 - KILBY Inmate-to-CO Staffing Ratio.png |
| U.S. Ex. 07225 | Ray Rpt Ex - pg. 83 - LIMESTONE Inmate-to-CO Staffing Ratio | | Ray Rpt Ex - pg. 83 - LIMESTONE Inmate-to-CO Staffing Ratio.png |
| U.S. Ex. 07226 | Ray Rpt Ex - pg. 84 - ST. CLAIR Inmate-to-CO Staffing Ratio | | Ray Rpt Ex - pg. 84 - ST. CLAIR Inmate-to-CO Staffing Ratio.png |
| U.S. Ex. 07227 | Ray Rpt Ex - pg. 85 - STATON Inmate-to-CO Staffing Ratio | | Ray Rpt Ex - pg. 85 - STATON Inmate-to-CO Staffing Ratio.png |
| U.S. Ex. 07228 | Ray Rpt Ex - pg. 86 - VENTRESS Inmate-to-CO Staffing Ratio | | Ray Rpt Ex - pg. 86 - VENTRESS Inmate-to-CO Staffing Ratio.png |
| U.S. Ex. 07229 | Ray Rpt Ex - pg. 92 - ADOC Estimated Staff Vacancy Rates | | Ray Rpt Ex - pg. 92 - ADOC Estimated Staff Vacancy Rates.png |
| U.S. Ex. 07230 | Ray Rpt Ex - pg. 94 - ADOC Turn Over and Retention Rates | | Ray Rpt Ex - pg. 94 - ADOC Turn Over and Retention Rates.png |
| U.S. Ex. 07231 | Release of Inmate Body to Next of Kin - KCF-19-01263-1147308-RELEASE OF BODY08052019164122 | ADOC(DOJ)_0102363 | KCF-19-01263-1147308-RELEASE OF BODY08052019164122.pdf |
| U.S. Ex. 07232 | Release of Liability (BCF-21-03446-1443467-McCune Release of Liability) | ADOC(DOJ)_0039725 | BCF-21-03446-1443467-McCune Release of Liability.pdf |
| U.S. Ex. 07233 | Release to Population - BCCF-19-00939-1118456-MX-M464N_20190609_075118 | ADOC(DOJ)_0003330 | BCCF-19-00939-1118456-MX-M464N_20190609_075118.pdf |
| U.S. Ex. 07234 | Savages Corrections Consulting: Assessment of Correctional Staff Needs and Shift Relief Requirements at Facilities within the Alabama Department of Corrections | ADOC(DOJ)_0211902 | ADOC(DOJ)_0211902-ADOC(DOJ)_021215454.pdf |
| U.S. Ex. 07235 | Security Solutions of America Master Agreement | ADOC(DOJ)_1370950 | 2023 05 23 - Security Solutions of America Master Agreement.pdf |
| U.S. Ex. 07236 | Sprinkler Inspection Report Elmore | ADOC(DOJ)_2285472 | Elmore - Fire Inspection Documents.pdf |
| U.S. Ex. 07237 | St. Clair - Fire Safety Inspection | ADOC(DOJ)_2285673 | St. Clair - Fire Safety Inspections.pdf |
| U.S. Ex. 07238 | St. Clair Site Photo - "Dont Fuck with This" handwritten paper on window (Photo - St. Clair Site Photo, IMG_0824) | SITE-0003919 | IMG_0824.JPG |
| U.S. Ex. 07239 | St. Clair Site Photo - cell window with plastic mesh and cardboard obstructions, IMG_0885 | SITE-0003951 | IMG_0885.JPG |
| U.S. Ex. 07240 | St. Clair Site Photo - exposed wiring and machinery, trash bag tied to wiring housing, IMG_1031 | SITE-0003949 | IMG_1031.JPG |
| U.S. Ex. 07241 | STANDARD OPERATIONAL PROCEDURE NUMBER 031, STAFFING | ADOC(DOJ)_2301186 | St. Clair Staffing SOP (1).pdf |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 07242 | Statement - BCCF-23-00770 statements | ADOC(DOJ)_2405988 | 20231107_24e5f543_BCCF-23-00770 statements.pdf |
| U.S. Ex. 07243 | Statement - BCF-19-00101-1059073-Sergeant Richard Dean Statement | ADOC(DOJ)_0014406 | BCF-19-00101-1059073-Sergeant Richard Dean Statement.pdf |
| U.S. Ex. 07244 | Staton Security Audit | ADOC(DOJ)_0324986 | ADOC(DOJ)_0324986-ADOC(DOJ)_0325026.pdf |
| U.S. Ex. 07245 | Subpoena - 21.07.30 - Ala Dept of Forensic Sciences | USSUBP_001_0000001 | |
| U.S. Ex. 07246 | US MSJ Ex 212 - Incident Report | ADOC(DOJ)_0001746 | BCCF-19-00427-1094717-BCCF-19-00427 302-A.pdf |
| U.S. Ex. 07247 | US MSJ Ex 611 - ADOC Summary of Deaths (FY Death Comparison (FY2020 - FY2024)) | ADOC(DOJ)_4009840 | Death Log by FY1.xlsb.xlsx |
| U.S. Ex. 07248 | US MSJ Ex 685 - Shift Roster | ADOC(DOJ)_3420778 | 2024 12 01 - Bibb Post Assignment Rosters A NIGHT.pdf |
| U.S. Ex. 07249 | US MSJ Ex 686 - Shift Roster | ADOC(DOJ)_3420779 | 2024 12 01 - Bibb Post Assignment Rosters A DAY.pdf |
| U.S. Ex. 07250 | US MSJ Ex 692 - Shift Roster | ADOC(DOJ)_4016313 | December 12 Easterling Duty Post Assignment Roster.pdf |
| U.S. Ex. 07251 | US MSJ Ex 743 - Summary of Incidents (1/1/2019-12/31/2019) | ADOC(DOJ)_0308679 | Exh743_Summary of Incidents (1.1.2019-12.31.2019)_ADOC(DOJ)_0308679.xlsx |
| U.S. Ex. 07252 | US MSJ Ex 752 - Summary of Incidents (Draper 5/1/2020-12/21/2020) | ADOC(DOJ)_0321052 | Exh752_Summary of Incidents (Draper 1.4.2021-9.30.2021)_ADOC(DOJ)_0321052.xlsx |
| U.S. Ex. 07253 | Ventress 2023 Fire Sprinklers Inspection | ADOC(DOJ)_2285698 | Ventress 2023 Fire Sprinklers Inspection.pdf |
| U.S. Ex. 07254 | Ventress 2023 Fire Sprinklers Inspection | ADOC(DOJ)_2299584 | Ventress 2023 Fire Sprinklers Inspection.pdf |
| U.S. Ex. 07255 | Ventress Executive Summary June 2022 Charts | ADOC(DOJ)_4009841 | Ventress Executive Summary June 2022 Charts.docx |
| U.S. Ex. 07256 | Video - Fountain C21 - Hospital Waiting-2024-12-13 approx 1029-1034 FCF-24-01066 RFP 273 | ADOC(DOJ)_4016960 | Fountain C21 - Hospital Waiting-2024-12-13 approx 1029-1034 FCF-24-01066 RFP 273.mp4 |
| U.S. Ex. 08000 | [redacted] - 2022/12/14 Incident Rep (Duty Officer Rep) (Inmate on Inmate Assault w/ Weapon) | ADOC(DOJ)_3330689 | WDCF-22-02444 302-C.pdf |
| U.S. Ex. 08001 | [redacted] - 23/01/24 - Inmate on Inmate Assault - evidence (approx 13 inch metal knives) | ADOC(DOJ)_3330684 | PMI ENTRY & EV. SHEET 22-1474.pdf |
| U.S. Ex. 08002 | [redacted] - 23/04/30 Incident Rep (302A, SCF-23-00398) (Video @ RFP 132) | ADOC(DOJ)_1414291 | 20230828_8cab33d1_SCF-23-00398 IR-IncidentReport302A230505072445.pdf |
| U.S. Ex. 08003 | [redacted] - 23/04/30 Incident Rpt (Prisoner statement) (Video @ RFP 132) | ADOC(DOJ)_1414292 | 20230828_ca844280_SCF-23-00398 Inmate [redacted] Documents (1).pdf |
| U.S. Ex. 08004 | [redacted] -- 23/02/21 Email from LESD Mondy to Dir Mercado (Alvin Watson death not listed in LESD reports) | ADOC(DOJ)_2119452 | Request: Review Legislative Report.msg |
| U.S. Ex. 08005 | [redacted] -- 23/12/18 LESD Investigative Report | ADOC(DOJ)_3332086 | 22-1543 IR.doc |
| U.S. Ex. 08006 | [redacted] - 24/01/24 Incident Report (302A) | ADOC(DOJ)_3342257 | 20240626_93ad7500_ELMCF-24-00127 IR-IncidentReport302A240228122008.pdf |
| U.S. Ex. 08007 | [redacted] - 23/07/25 - Limestone - IO Sgt. Runyon Assaulted | ADOC(DOJ)_3380464 | 2023 07 25 - Limestone - IO Sgt. Runyon Assaulted.pdf |
| U.S. Ex. 08008 | - 23/07/25 Incident (Sgt. Runion hospital pic 2) (Video @ RFP 178) | ADOC(DOJ)_3380520 | Sgt. Runion (Hospital Photo 2).jpeg |
| U.S. Ex. 08009 | - 23/07/25 Incident (Sgt. Runion hospital pic 3) (Video @ RFP 178) | ADOC(DOJ)_3380521 | Sgt. Runion (Hospital Photo 1).jpeg |
| U.S. Ex. 08010 | - 23/07/25 Incident (Sgt. Runion hospital pic) (Video @ RFP 178) | ADOC(DOJ)_3380519 | Sgt. Runion (Hospital Photo 3).jpeg |
| U.S. Ex. 08011 | - 23/07/25 Incident (Sgt. Runion medical records) (Video @ RFP 178) | ADOC(DOJ)_3380495 | 2023 07 25 - LCF-23-01123 - Emergency Hospital Report (Sgt. Nathan Runion).pdf |
| U.S. Ex. 08012 | - 23/07/25 Incident (Sgt. Runion pics 2) (Video @ RFP 178) | ADOC(DOJ)_3380423 | Sgt Runion Pics.docx |
| U.S. Ex. 08013 | - 23/07/25 Incident (Sgt. Runion pics) (Video @ RFP 178) | ADOC(DOJ)_3380428 | LCF-23-01123 - Sgt Runion Pics.docx |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08014 | [redacted] - 23/07/25 Incident Rep (Duty Officer Rep 2) (LCF-23-01123, Sgt. Runion stabbed) (Video @ RFP 178) | ADOC(DOJ)_3380509 | 2023 07 25 - Incident No. LCF-23-01123 - Incident Report (Sgt. Runion).pdf |
| U.S. Ex. 08015 | [redacted] - 23/07/25 Incident Rep (Duty Officer Rep) (Video @ RFP 178) | ADOC(DOJ)_3380485 | 2023 07 25 - LCF-23-01123 - Incident Report (Sgt. Runion) (2).pdf |
| U.S. Ex. 08016 | [redacted] - 23/07/25 Incident Rep (Sgt Runion Body Chart) (Video @ RFP 178) | ADOC(DOJ)_3380431 | LCF-23-01123 - Inmate Body Chart Documentation Form (Sgt. Runion).pdf |
| U.S. Ex. 08017 | [redacted] - 23/07/25 LESD Inv 23-0895 Cover Sheet (Video @ RFP 178) | ADOC(DOJ)_3380510 | 2023 07 25 - Case No. 23-0895 - Coversheet (Sgt. Runion).docx |
| U.S. Ex. 08018 | [redacted] - 23/07/25 LESD Inv 23-0895 Sgt. Runion Follow-Up Interview (Video @ RFP 178) | ADOC(DOJ)_3380539 | Case No. 23-0895 - Sgt. Runion Follow-Up Interview.m4a |
| U.S. Ex. 08019 | [redacted] - 23/07/25 LESD Inv 23-0895 Sgt. Runion Follow-Up Interview (Video @ RFP 178) | ADOC(DOJ)_3380545 | 23-0895 Sgt. Runion Follow-Up Interview.m4a |
| U.S. Ex. 08020 | [redacted] - 23/07/25 LESD Inv 23-0895 Sgt. Runion Initial Interview (Video @ RFP 178) | ADOC(DOJ)_3380538 | Case No. 23-0895 - Sgt. Runion Initial Interview (Agt. Pollard).amr |
| U.S. Ex. 08021 | [redacted] - 23/07/25 LESD Inv 23-0895 Sgt. Runion Initial Interview (Video @ RFP 178) | ADOC(DOJ)_3380546 | 23-0895 Sgt. Runion Initial Interview (Agt. Pollard).amr |
| U.S. Ex. 08022 | [redacted] - 23/07/25 LESD Inv Rep (LCF-23-01123, Sgt. Runion stabbed) (Video @ RFP 178) | ADOC(DOJ)_3380504 | 2023 07 25 - Incident No. LCF-23-01123 - Investigative Report (Sgt. Runion).doc |
| U.S. Ex. 08023 | [redacted] - 23/07/25 Sgt. Runion Accident Report Employee's Statement (LCF-23-01123) (Video @ RFP 178) | ADOC(DOJ)_3380486 | 2023 07 25 - LCF-23-01123 - First Injury Report - Sgt Nathan Runion.pdf |
| U.S. Ex. 08024 | [redacted] - 23/08/28 (23-0895) PMI Entry & Evidence Sheet (Sgt. Runion), LCF-23-01123 (Video @ RFP 178) | ADOC(DOJ)_3380451 | 2023 08 28 (23-0895) PMI Entry & Evidence Sheet (Sgt. Runion).pdf |
| U.S. Ex. 08025 | [redacted] - 23/09/12 LESD Inv Report (LCF-23-01123, Sgt. Runyon) | ADOC(DOJ)_3380475 | 2023 07 25 - Limestone - 23-0895 (Investigative Report) - Sgt. Runyon.pdf |
| U.S. Ex. 08026 | [redacted] - 23/12/12 LESD Audio Interview (Inmate [redacted] (23-0895) | ADOC(DOJ)_3380551 | 23-0895 Inmate [redacted] Interview.m4a |
| U.S. Ex. 08027 | [redacted] - 23/12/12 LESD Audio Interview (Lt Holmes) (23-0895) | ADOC(DOJ)_3380550 | 23-0895 Lt. Holmes Interview.m4a |
| U.S. Ex. 08028 | [redacted] - 23-0895 Officer Johnson Interview | ADOC(DOJ)_3380549 | 23-0895 Officer Johnson Interview.m4a |
| U.S. Ex. 08029 | [redacted] - 23-0895 Officer Noe Interview | ADOC(DOJ)_3380548 | 23-0895 Officer Noe Interview.m4a |
| U.S. Ex. 08030 | [redacted] - 23-0895 Sgt. Morrison Interview | ADOC(DOJ)_3380547 | 23-0895 Sgt. Morrison Interview.m4a |
| U.S. Ex. 08031 | [redacted] - Case No. 23-0895 - Inmate [redacted] Interview | ADOC(DOJ)_3380544 | Case No. 23-0895 - Inmate [redacted] Interview.m4a |
| U.S. Ex. 08032 | [redacted] - Case No. 23-0895 - Lt. Holmes Interview | ADOC(DOJ)_3380543 | Case No. 23-0895 - Lt. Holmes Interview.m4a |
| U.S. Ex. 08033 | [redacted] - Case No. 23-0895 - Officer Johnson Interview | ADOC(DOJ)_3380541 | Case No. 23-0895 - Officer Johnson Interview.m4a |
| U.S. Ex. 08034 | [redacted] - Case No. 23-0895 - Officer Noe Interview | ADOC(DOJ)_3380542 | Case No. 23-0895 - Officer Noe Interview.m4a |
| U.S. Ex. 08035 | [redacted] - Case No. 23-0895 - Sgt. Morrison Interview | ADOC(DOJ)_3380540 | Case No. 23-0895 - Sgt. Morrison Interview.m4a |
| U.S. Ex. 08036 | [redacted] - Known Offender Report (File No. 23-0895) | ADOC(DOJ)_3380434 | Known Offender Report - Inmate [redacted] (File No. 23-0895).docx |
| U.S. Ex. 08037 | [redacted] - PMI ENTRY & EV. SHEET (LCF-23-01123, 23-0895) | ADOC(DOJ)_3380426 | PMI ENTRY & EV. SHEET (23-0895).pdf |
| U.S. Ex. 08038 | Audio - [redacted] Elmore - 23-1635 CO F. Harris | ADOC(DOJ)_3389504 | [redacted] - Elmore - 23-1635 CO F. Harris.MP3 |
| U.S. Ex. 08039 | Audio - [redacted] Elmore - 23-1635 Inmate CO Steel | ADOC(DOJ)_3389497 | [redacted] - Elmore - 23-1635 Inmate CO Steel.MP3 |
| U.S. Ex. 08040 | Audio - [redacted] Elmore - 23-1635 Lt. McMeans-Carter | ADOC(DOJ)_3389494 | [redacted] - Elmore - 23-1635 Lt. McMeans-Carter.MP3 |
| U.S. Ex. 08041 | Audio - [redacted] Elmore - 23-1635 CSO L. Dunbar | ADOC(DOJ)_3389503 | [redacted] - Elmore - 23-1635 CSO L. Dunbar.MP3 |
| U.S. Ex. 08042 | Audio - [redacted] Elmore - 23-1635 Inmate A. [redacted] | ADOC(DOJ)_3389501 | [redacted] - Elmore - 23-1635 Inmate A. [redacted].MP3 |

<u>**United States' Exhibit List**</u>

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08043 | Audio - [redacted] - Elmore - 23-1635 Inmate [redacted] | ADOC(DOJ)_3389500 | Martin - Elmore - 23-1635 Inmate [redacted].mp3 |
| U.S. Ex. 08044 | Audio - [redacted] - Elmore - 23-1635 Inmate [redacted] | ADOC(DOJ)_3389499 | Martin - Elmore - 23-1635 Inmate [redacted].mp3 |
| U.S. Ex. 08045 | Audio - [redacted] - Elmore - 23-1635 Inmate [redacted] | ADOC(DOJ)_3389498 | Martin - Elmore - 23-1635 Inmate [redacted].MP3 |
| U.S. Ex. 08046 | Audio - [redacted] - Elmore - 23-1635 Inmate [redacted] | ADOC(DOJ)_3389496 | Martin - Elmore - 23-1635 Inmate [redacted].MP3 |
| U.S. Ex. 08047 | Audio - [redacted] - Elmore - 23-1635 Inmate [redacted] | ADOC(DOJ)_3389495 | Martin - Elmore - 23-1635 Inmate [redacted].mp3 |
| U.S. Ex. 08048 | Audio - Yarbrough - Bullock - 24-0119 CO Hillman | ADOC(DOJ)_3390018 | Yarbrough - Bullock - 24-0119 CO Hillman.MP3 |
| U.S. Ex. 08049 | Audio - Yarbrough - Bullock - 24-0119 Inmate [redacted] | ADOC(DOJ)_3390017 | Yarbrough - Bullock - 24-0119 Inmate [redacted].MP3 |
| U.S. Ex. 08050 | Audio - Yarbrough - Bullock - 24-0119 Inmate [redacted] | ADOC(DOJ)_3390016 | Yarbrough - Bullock - 24-0119 Inmate [redacted].MP3 |
| U.S. Ex. 08051 | Audio - Yarbrough - Bullock - 24-0119 Inmate [redacted] | ADOC(DOJ)_3390015 | Yarbrough - Bullock - 24-0119 Inmate [redacted].MP3 |
| U.S. Ex. 08052 | Audio - Yarbrough - Bullock - 24-0119 LPN Lathem | ADOC(DOJ)_3390014 | Yarbrough - Bullock - 24-0119 LPN Lathem.MP3 |
| U.S. Ex. 08053 | Audio - Yarbrough - Bullock - 24-0119 LPN Swanson | ADOC(DOJ)_3390013 | Yarbrough - Bullock - 24-0119 LPN Swanson.MP3 |
| U.S. Ex. 08054 | BCCF-24-00999 Bibb@doc.alabama.gov_20240827_020623 | ADOC(DOJ)_4130680 | 20260313_01d07396_BCCF-24-00999 Bibb@doc.alabama.gov_20240827_020623.pdf |
| U.S. Ex. 08055 | BCF-25-00025 inmate [redacted] Property Sheet_001 | ADOC(DOJ)_4133862 | 20260313_9b19eba1_BCF-25-00025 inmate [redacted] Property Sheet_001.pdf |
| U.S. Ex. 08056 | BCF-25-00025 Officer Peterson Statement_001 | ADOC(DOJ)_4133863 | 20260313_b249ae92_BCF-25-00025 Officer Peterson Statement_001.pdf |
| U.S. Ex. 08057 | Body Chart - 0ecafec8_WDCF-25-00100 Salers BC1-15-25 | ADOC(DOJ)_4153709 | 20260313_0ecafec8_WDCF-25-00100 Salers BC1-15-25.pdf |
| U.S. Ex. 08058 | Body Chart - 2023 07 25 - LCF-23-01123 - Inmate [redacted] - Inmate Body Chart Documentation Form | ADOC(DOJ)_3380480 | 2023 07 25 - LCF-23-01123 - Inmate [redacted] - Inmate Body Chart Documentation Form.pdf |
| U.S. Ex. 08059 | Body Chart - 2023 10 03 - SCF-23-01021 - Inmate Body Chart Documentation Form ([redacted] | ADOC(DOJ)_3388389 | 2023 10 03 - SCF-23-01021 - Inmate Body Chart Documentation Form ([redacted]).pdf |
| U.S. Ex. 08060 | Body Chart - 2023 10 03 - SCF-23-01021 - Inmate [redacted] Body Chart Documentation Form | ADOC(DOJ)_3388390 | 2023 10 03 - SCF-23-01021 - Inmate [redacted] Body Chart Documentation Form.pdf |
| U.S. Ex. 08061 | Body Chart - BCCF-24-00999 Bibb@doc.alabama.gov_20240827_005304 | ADOC(DOJ)_4130681 | 20260313_eed0e154_BCCF-24-00999 Bibb@doc.alabama.gov_20240827_005304.pdf |
| U.S. Ex. 08062 | Body Chart - BCCF-25-00008 1-3-25 inmates [redacted] Body Charts | ADOC(DOJ)_4131509 | 20260313_c8ac9c3c_BCCF-25-00008 1-3-25 inmates [redacted] Body Charts.pdf |
| U.S. Ex. 08063 | Body Chart - BCCF-25-00055 Bibb@doc.alabama.gov_20250119_223908 | ADOC(DOJ)_4131605 | 20260313_ddb72dda_BCCF-25-00055 Bibb@doc.alabama.gov_20250119_223908.pdf |
| U.S. Ex. 08064 | Body Chart - BCCF-25-00097 Inmates [redacted] Body Charts | ADOC(DOJ)_4131676 | 20260313_9a36fd93_BCCF-25-00097 Inmates [redacted] Body Charts.pdf |
| U.S. Ex. 08065 | Body Chart - BCCF-25-00113 Inmate [redacted] Body Chart | ADOC(DOJ)_4131695 | 20260313_05d269e1_BCCF-25-00113 Inmate [redacted] Body Chart.pdf |
| U.S. Ex. 08066 | Body Chart - BCF-24-02081 inmate [redacted] _001 | ADOC(DOJ)_4133032 | 20260313_9eaa4fc5_BCF-24-02081 inmate [redacted] _001.pdf |
| U.S. Ex. 08067 | Body Chart - BCF-24-02242 Death paperwork inmate Robbins | ADOC(DOJ)_4133237 | 20260313_2e5ab438_BCF-24-02242 Death paperwork inmate Robbins.pdf |
| U.S. Ex. 08068 | Body Chart - BCF-24-02494 Inmate [redacted] | ADOC(DOJ)_4133688 | 20260313_1391d988_BCF-24-02494 Inmate [redacted] pdf |
| U.S. Ex. 08069 | Body Chart - BCF-25-00009 Inmate [redacted] | ADOC(DOJ)_4133810 | 20260313_e5e326ba_BCF-25-00009 Inmate [redacted].pdf |
| U.S. Ex. 08070 | Body Chart - BCF-25-00009 inmate [redacted] _001 | ADOC(DOJ)_4133801 | 20260313_ad2bd3da_BCF-25-00009 inmate [redacted] _001.pdf |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08071 | Body Chart - BCF-25-00025 Inmate [redacted] attachment_001 | ADOC(DOJ)_4133864 | 20260313_faa7bfe6_BCF-25-00025 Inmate [redacted] attachment_001.pdf |
| U.S. Ex. 08072 | Body Chart - BCF-25-00036 inmate [redacted] Paperwork_001 | ADOC(DOJ)_4133914 | 20260313_b530dca5_BCF-25-00036 inmate [redacted] Paperwork_001.pdf |
| U.S. Ex. 08073 | Body Chart - BCF-25-00036 inmate [redacted] Paperwork_001 | ADOC(DOJ)_4133908 | 20260313_2e221db3_BCF-25-00036 inmate [redacted] Paperwork_001.pdf |
| U.S. Ex. 08074 | Body Chart - ECF-24-00639 Body Chart [redacted] Che001 | ADOC(DOJ)_4134420 | 20260313_d1d8e6fb_ECF-24-00639 Body Chart [redacted] Che001.pdf |
| U.S. Ex. 08075 | Body Chart - ECF-24-00857 Inmates [redacted] 9-23-24001 | ADOC(DOJ)_4134918 | 20260313_0107d7e1_ECF-24-00857 Inmates [redacted] 9-23-24001.pdf |
| U.S. Ex. 08076 | Body Chart - ECF-25-00049 Courtney Walker001 | ADOC(DOJ)_4135434 | 20260313_f1677de5_ECF-25-00049 Courtney Walker001.pdf |
| U.S. Ex. 08077 | Body Chart - FCF-24-00883 Ashley Pipkins BC | ADOC(DOJ)_4139503 | 20260313_bbef4a1d_FCF-24-00883 Ashley Pipkins BC.pdf |
| U.S. Ex. 08078 | Body Chart - FCF-24-01022 20241123_142011 | ADOC(DOJ)_4139709 | 20260313_2bb76de3_FCF-24-01022 20241123_142011.pdf |
| U.S. Ex. 08079 | Body Chart - FCF-24-01022 20241126_092419 | ADOC(DOJ)_4139710 | 20260313_4a54fe0a_FCF-24-01022 20241126_092419.pdf |
| U.S. Ex. 08080 | Body Chart - HCF-24-00562 Inmate bodycharts [redacted] 7-11-24_001 | ADOC(DOJ)_4140095 | 20260313_331688d2_HCF-24-00562 Inmate bodycharts [redacted] 7-11-24_001.pdf |
| U.S. Ex. 08081 | Body Chart - HCF-24-00565 [redacted] Body Chart_001 | ADOC(DOJ)_4140140 | 20260313_55567af3_HCF-24-00565 [redacted] Body Chart_001.pdf |
| U.S. Ex. 08082 | Body Chart - HCF-25-00022 [redacted] medical assessment_001 | ADOC(DOJ)_4140617 | 20260313_ae632e11_HCF-25-00022 [redacted] medical assessment_001.pdf |
| U.S. Ex. 08083 | Body Chart - KCF-24-01742 Inmate [redacted] Body Chart | ADOC(DOJ)_4141014 | 20260313_9be9c24b_KCF-24-01742 Inmate [redacted] Body Chart.pdf |
| U.S. Ex. 08084 | Body Chart - KCF-24-01945 Inmate [redacted] First Body Chart001 | ADOC(DOJ)_4141278 | 20260313_6f12f6a3_KCF-24-01945 Inmate [redacted] First Body Chart001.pdf |
| U.S. Ex. 08085 | Body Chart - KCF-24-01945 Inmate [redacted] First Body Chart001-20240822070733 | ADOC(DOJ)_4141279 | 20260313_c8de911c_KCF-24-01945 Inmate [redacted] First Body Chart001-20240822070733.pdf |
| U.S. Ex. 08086 | Body Chart - KCF-24-02113 inmate [redacted] bodychart_001 | ADOC(DOJ)_4141457 | 20260313_4faea6da_KCF-24-02113 inmate [redacted] bodychart_001.pdf |
| U.S. Ex. 08087 | Body Chart - KCF-24-02444 Inmate [redacted] Body Chart Documentation Form_001 | ADOC(DOJ)_4142029 | 20260313_2cf2208e_KCF-24-02444 Inmate [redacted] Body Chart Documentation Form_001.pdf |
| U.S. Ex. 08088 | Body Chart - KCF-25-00195 [redacted]_001 | ADOC(DOJ)_4143297 | 20260313_5df38b8f_KCF-25-00195 [redacted]_001.pdf |
| U.S. Ex. 08089 | Body Chart - KCF-25-00238 [redacted] body charts | ADOC(DOJ)_4143358 | 20260313_3ca42966_KCF-25-00238 [redacted] body charts.pdf |
| U.S. Ex. 08090 | Body Chart - LCF-24-00937 [redacted]-BC | ADOC(DOJ)_4143712 | 20260313_ecbd6451_LCF-24-00937 [redacted]-BC.pdf |
| U.S. Ex. 08091 | Body Chart - LCF-24-01051 Inmate body chart ([redacted] | ADOC(DOJ)_4143974 | 20260313_a6cf327b_LCF-24-01051 Inmate body chart ([redacted].pdf |
| U.S. Ex. 08092 | Body Chart - LCF-24-01051 Inmate body chart ([redacted]) | ADOC(DOJ)_4143975 | 20260313_a482d783_LCF-24-01051 Inmate body chart ([redacted]).pdf |
| U.S. Ex. 08093 | Body Chart - LCF-24-01417 inmate [redacted] body chart | ADOC(DOJ)_4144806 | 20260313_92506099_LCF-24-01417 inmate [redacted] body chart.pdf |
| U.S. Ex. 08094 | Body Chart - LCF-24-01417 inmate [redacted] body chart | ADOC(DOJ)_4144807 | 20260313_8cfcefa6_LCF-24-01417 inmate [redacted] body chart.pdf |
| U.S. Ex. 08095 | Body Chart - LCF-24-01417 inmate [redacted] body chart | ADOC(DOJ)_4144808 | 20260313_ad6acbad_LCF-24-01417 inmate [redacted] body chart.pdf |
| U.S. Ex. 08096 | Body Chart - LCF-24-01417 inmate [redacted] body chart | ADOC(DOJ)_4144812 | 20260313_bd8687a0_LCF-24-01417 inmate [redacted] body chart.pdf |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08097 | Body Chart - LCF-25-00010 Inmate body chart ([redacted] (2) | ADOC(DOJ)_4145979 | 20260313_e9b4a9c7_LCF-25-00010 Inmate body chart ([redacted]) (2).pdf |
| U.S. Ex. 08098 | Body Chart - LCF-25-00010 Inmate body chart ([redacted] | ADOC(DOJ)_4145975 | 20260313_1cd7db87_LCF-25-00010 Inmate body chart ([redacted]).pdf |
| U.S. Ex. 08099 | Body Chart - LCF-25-00024 Scan2025-01-08_091408 | ADOC(DOJ)_4146067 | 20260313_76fade32_LCF-25-00024 Scan2025-01-08_091408.jpg |
| U.S. Ex. 08100 | Body Chart - LCF-25-00024 Scan2025-01-08_091553 | ADOC(DOJ)_4146066 | 20260313_7ffb5b1c_LCF-25-00024 Scan2025-01-08_091553.jpg |
| U.S. Ex. 08101 | Body Chart - LCF-25-00069 ([redacted] body chart) | ADOC(DOJ)_4146189 | 20260313_98464e06_LCF-25-00069 ([redacted] body chart).pdf |
| U.S. Ex. 08102 | Body Chart - LCF-25-00069 ([redacted] body chart) | ADOC(DOJ)_4146192 | 20260313_f73066fb_LCF-25-00069 ([redacted] body chart).pdf |
| U.S. Ex. 08103 | Body Chart - LCF-25-00111 inmate [redacted] Body Chart | ADOC(DOJ)_4146421 | 20260313_9de2b015_LCF-25-00111 inmate [redacted] Body Chart.pdf |
| U.S. Ex. 08104 | Body Chart - SCCF-24-01176 inmate [redacted] body chart | ADOC(DOJ)_4147387 | 20260313_86e988ff_SCCF-24-01176 inmate [redacted] body chart.pdf |
| U.S. Ex. 08105 | Body Chart - SCCF-24-01279 inmate [redacted] documents | ADOC(DOJ)_4147597 | 20260313_d7834f64_SCCF-24-01279 inmate [redacted] documents.pdf |
| U.S. Ex. 08106 | Body Chart - SCCF-24-01279 [redacted] forms | ADOC(DOJ)_4147595 | 20260313_66462d86_SCCF-24-01279 [redacted] forms.pdf |
| U.S. Ex. 08107 | Body Chart - SCCF-24-01344 [redacted] bodychart | ADOC(DOJ)_4147798 | 20260313_3634e8ee_SCCF-24-01344 [redacted] bodychart.pdf |
| U.S. Ex. 08108 | Body Chart - SCCF-24-01514 inmate [redacted] body chart and MH referral | ADOC(DOJ)_4148219 | 20260313_2fb6f0e4_SCCF-24-01514 inmate [redacted] body chart and MH referral.pdf |
| U.S. Ex. 08109 | Body Chart - SCCF-24-01514 inmate [redacted] body chart | ADOC(DOJ)_4148222 | 20260313_5e521bf3_SCCF-24-01514 inmate [redacted] body chart.pdf |
| U.S. Ex. 08110 | Body Chart - SCCF-25-00024 inmate [redacted] bodychart & MH referral | ADOC(DOJ)_4148356 | 20260313_64dba06f_SCCF-25-00024 inmate [redacted] bodychart & MH referral.pdf |
| U.S. Ex. 08111 | Body Chart - SCCF-25-00024 Officer Whitner bodychart | ADOC(DOJ)_4148358 | 20260313_80e2678a_SCCF-25-00024 Officer Whitner bodychart.pdf |
| U.S. Ex. 08112 | Body Chart - SCCF-25-00037 INMATE [redacted] BC | ADOC(DOJ)_4148405 | 20260313_62159b18_SCCF-25-00037 INMATE [redacted] BC.pdf |
| U.S. Ex. 08113 | Body Chart - SCCF-25-00037 INMATE V[redacted] BC | ADOC(DOJ)_4148404 | 20260313_0d475c05_SCCF-25-00037 INMATE V[redacted] BC.pdf |
| U.S. Ex. 08114 | Body Chart - SCCF-25-00141 J3 [redacted] Body Chart and MH Referral 1-31-2025 | ADOC(DOJ)_4148599 | 20260313_e6e53503_SCCF-25-00141 J3 [redacted] Body Chart and MH Referral 1-31-2025.pdf |
| U.S. Ex. 08115 | Body Chart - SCCF-25-00141 J3 [redacted] Body Chart 1-31-2025 | ADOC(DOJ)_4148598 | 20260313_e7e53503_SCCF-25-00141 J3 [redacted] Body Chart 1-31-2025.pdf |
| U.S. Ex. 08116 | Body Chart - SCF-24-01244 [redacted]-bodychart_001 | ADOC(DOJ)_4149315 | 20260313_463591f5_SCF-24-01244 [redacted]-bodychart_001.pdf |
| U.S. Ex. 08117 | Body Chart - SCF-24-01379 [redacted] body Chart_0001 | ADOC(DOJ)_4149631 | 20260313_b825e581_SCF-24-01379 [redacted] body Chart_0001.pdf |
| U.S. Ex. 08118 | Body Chart - SCF-24-01483 Inmates [redacted] and [redacted] body chat_001 | ADOC(DOJ)_4149757 | 20260313_f25a1964_SCF-24-01483 Inmates [redacted] body chat_001.pdf |
| U.S. Ex. 08119 | Body Chart - SCF-25-00063 inmates [redacted] and [redacted] documentation_0001_0001 | ADOC(DOJ)_4150369 | 20260313_73cc70ea_SCF-25-00063 inmates [redacted] documentation_0001_0001.pdf |
| U.S. Ex. 08120 | Body Chart - SCF-25-00125 Inmate [redacted] Body Chart_001 | ADOC(DOJ)_4150460 | 20260313_ce0a207a_SCF-25-00125 Inmate [redacted] Body Chart_001.pdf |
| U.S. Ex. 08121 | Body Chart - SCF-25-00125 Inmate [redacted] Body Chart_001 | ADOC(DOJ)_4150456 | 20260313_2796067e_SCF-25-00125 Inmate [redacted] Body Chart_001.pdf |
| U.S. Ex. 08122 | Body Chart - SCF-25-00141 Body Charts and inmate statement | ADOC(DOJ)_4150512 | 20260313_7a40e405_SCF-25-00141 Body Charts and inmate statement.pdf |
| U.S. Ex. 08123 | Body Chart - VCF-24-00672 Body charts_001 | ADOC(DOJ)_4150740 | 20260313_a7926369_VCF-24-00672 Body charts_001.pdf |
| U.S. Ex. 08124 | Body Chart - VCF-24-00672 [redacted] Body Chart001 | ADOC(DOJ)_4150736 | 20260313_5bafc6cf_VCF-24-00672 [redacted] Body Chart001.pdf |
| U.S. Ex. 08125 | Body Chart - VCF-24-00732 [redacted]_001 | ADOC(DOJ)_4150855 | 20260313_1543cea1_VCF-24-00732 [redacted]_001.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08126 | Body Chart - VCF-24-00748 Inmate [redacted] medical assessment09252024132548 | ADOC(DOJ)_4150911 | 20260313_0a9ffdaa_VCF-24-00748 Inmate [redacted] medical assessment09252024132548.pdf |
| U.S. Ex. 08127 | Body Chart - VCF-24-00899 [redacted] body chart | ADOC(DOJ)_4151251 | 20260313_a9fada55_VCF-24-00899 [redacted] body chart.pdf |
| U.S. Ex. 08128 | Body Chart - VCF-24-00936 [redacted] Body Chart | ADOC(DOJ)_4151348 | 20260313_2a210032_VCF-24-00936 [redacted] Body Chart.pdf |
| U.S. Ex. 08129 | Body Chart - VCF-24-00936 [redacted] BODY CHART | ADOC(DOJ)_4151349 | 20260313_7929c73f_VCF-24-00936 [redacted] BODY CHART.pdf |
| U.S. Ex. 08130 | Body Chart - VCF-24-01001 Inamte [redacted] medical assessment12052024102805 | ADOC(DOJ)_4151452 | 20260313_80b04a03_VCF-24-01001 Inamte [redacted] medical assessment12052024102805.pdf |
| U.S. Ex. 08131 | Body Chart - VCF-25-00002 Body Charts | ADOC(DOJ)_4151574 | 20260313_e112e926_VCF-25-00002 Body Charts.pdf |
| U.S. Ex. 08132 | Body Chart - VCF-25-00024 Inmate [redacted] medical assessment_001 | ADOC(DOJ)_4151677 | 20260313_4e273606_VCF-25-00024 Inmate [redacted] medical assessment_001.pdf |
| U.S. Ex. 08133 | Body Chart - VCF-25-00075 [redacted] medical assessment_001 | ADOC(DOJ)_4151865 | 20260313_d9f72f64_VCF-25-00075 [redacted] medical assessment_001.pdf |
| U.S. Ex. 08134 | Body Chart - VCF-25-00075 [redacted] medical assessment_001 | ADOC(DOJ)_4151864 | 20260313_c311c34f_VCF-25-00075 [redacted] medical assessment_001.pdf |
| U.S. Ex. 08135 | Body Chart - WDCF-24-01995 [redacted] BC | ADOC(DOJ)_4152824 | 20260313_2cbe7824_WDCF-24-01995 [redacted] BC.pdf |
| U.S. Ex. 08136 | Body Chart - WDCF-24-01995 [redacted] BC | ADOC(DOJ)_4152823 | 20260313_029e4b2c_WDCF-24-01995 [redacted] BC.pdf |
| U.S. Ex. 08137 | Body Chart - WDCF-24-02340 02340 DOCU-11122024034035-0001 | ADOC(DOJ)_4153287 | 20260313_7fd33ed9_WDCF-24-02340 02340 DOCU-11122024034035-0001.pdf |
| U.S. Ex. 08138 | Body Chart - WDCF-24-02396 [redacted] BODY CHART13870920241119180623 | ADOC(DOJ)_4153324 | 20260313_e6d29af3_WDCF-24-02396 [redacted] BODY CHART13870920241119180623.pdf |
| U.S. Ex. 08139 | Body Chart - WDCF-24-02445 02445 DOCU-11272024001741-0001 | ADOC(DOJ)_4153383 | 20260313_51b83018_WDCF-24-02445 02445 DOCU-11272024001741-0001.pdf |
| U.S. Ex. 08140 | Body Chart - WDCF-25-00100 D. [redacted] BC 1-15-25 | ADOC(DOJ)_4153713 | 20260313_6e6667b4_WDCF-25-00100 D. [redacted] BC 1-15-25.pdf |
| U.S. Ex. 08141 | Body Chart - WDCF-25-00100 J. [redacted] BC1-15-25 | ADOC(DOJ)_4153710 | 20260313_29dcb1a3_WDCF-25-00100 J. [redacted] BC1-15-25.pdf |
| U.S. Ex. 08142 | BPS HCF-24-00562 FORM 350-A (VIDEO REQUEST) | ADOC(DOJ)_4038444 | BPS HCF-24-00562 FORM 350-A (VIDEO REQUEST).pdf |
| U.S. Ex. 08143 | BPS Video Request Form (SCF-24-00900 (VIDEO REQUEST)) | ADOC(DOJ)_4095940 | SCF-24-00900 (VIDEO REQUEST).docx |
| U.S. Ex. 08144 | BPS VIDEO REQUEST FORM, SCF-24-00900 (VIDEO REQUEST) (002) | ADOC(DOJ)_4095941 | SCF-24-00900 (VIDEO REQUEST) (002).docx |
| U.S. Ex. 08145 | Capitol Removal Service (ELMCF-24-01685, Capitol Removal Services) | ADOC(DOJ)_4137869 | 20260313_90cf9ed8_ELMCF-24-01685 Capitol Removal Services 11.14.2024_001.pdf |
| U.S. Ex. 08146 | Capitol Removal Service (KCF-24-02314) | ADOC(DOJ)_4141798 | 20260313_e99821cc_KCF-24-02314 Capitol Removal Service 10-3-24_001.pdf |
| U.S. Ex. 08147 | Case No. 23-1287 - Staton Cover Sheet ([redacted]) | ADOC(DOJ)_3388380 | Case No. 23-1287 - Staton Cover Sheet ([redacted]).doc |
| U.S. Ex. 08148 | Cedric Watts--23/10/15 Incident Report (302A) (Video @ RFP 202) | ADOC(DOJ)_3365943 | 20240626_65db3322_WDCF-23-01786 IR-IncidentReport302A240118132401.pdf |
| U.S. Ex. 08149 | [redacted] - 23/04/30 Incident Rpt (302A) (Video @ RFP 130) | ADOC(DOJ)_1414255 | 20230828_59ec0f56_SCF-23-00385 IR-IncidentReport302A230526133006.pdf |
| U.S. Ex. 08150 | [redacted] - 23/04/30 Incident Rpt (body chart) (Video @ RFP 130) | ADOC(DOJ)_1414258 | 20230828_69a8da7a_SCF-23-00385 Inmate [redacted] Body Chart.pdf |
| U.S. Ex. 08151 | [redacted] - 23/04/30 Incident Rpt (Duty officer rpt) (Video @ RFP 130) | ADOC(DOJ)_1414257 | 20230828_94fdb420_SCF-23-00385 IR-IncidentReport302C230430142802.pdf |

United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08152 | [redacted] - 23/04/30 Incident Rpt (officer statement) (Video @ RFP 130) | ADOC(DOJ)_1414260 | 20230828_b50f5f95_SCF-23-00385 Officer Guice Statement.pdf |
| U.S. Ex. 08153 | [redacted] - 23/04/30 Incident Rpt (photos of bloody face) (Video @ RFP 130) | ADOC(DOJ)_1414261 | 20230828_dbae4bcf_SCF-23-00385 inmate [redacted] Pics.docx |
| U.S. Ex. 08154 | [redacted] - 23/04/30 Incident Rpt (suspected assailant statement) (Video @ RFP 130) | ADOC(DOJ)_1414259 | 20230828_4080a8b1_SCF-23-00385 Inmate [redacted] Statement.pdf |
| U.S. Ex. 08155 | [redacted] 23/10/28 Incident Rpt (302A) | ADOC(DOJ)_3336874 | 20240625_5ab51762_ECF-23-00941 IR-IncidentReport302A231031101554.pdf |
| U.S. Ex. 08156 | Chris Williams CO | ADOC(DOJ)_3388436 | Chris Williams CO.m4a |
| U.S. Ex. 08157 | [redacted] Medical Papers 2023-10-03 | ADOC(DOJ)_3388410 | 2023 10 03 - [redacted] Medical Papers.pdf |
| U.S. Ex. 08158 | [redacted] - 24/04/14 Incident Report | ADOC(DOJ)_3400144 | 20240830_9800e1e6_BCF-24-00640 IR-IncidentReport302A240415110457.pdf |
| U.S. Ex. 08159 | Daniel Williams - 23/10/22 Incident Report (302A) | ADOC(DOJ)_3359286 | 20240626_079a7e32_SCF-23-01114 IR-IncidentReport302A231024153750.pdf |
| U.S. Ex. 08160 | [redacted] - 24/11/02 Incident Report (302A Draft) | ADOC(DOJ)_4147792 | 20260313_09534904_SCCF-24-01344 SIGNED NOTARY PUBLIC.pdf |
| U.S. Ex. 08161 | [redacted] 24/11/02 Incident Report (302A) | ADOC(DOJ)_4147788 | 20260313_cf4d3e1f_SCCF-24-01344 IR-IncidentReport302A241118151440.pdf |
| U.S. Ex. 08162 | [redacted] 24/11/02 Incident Report (Duty Officer Report) | ADOC(DOJ)_4147791 | 20260313_e60eefdd_SCCF-24-01344 IR-IncidentReport302C241102225113.pdf |
| U.S. Ex. 08163 | Depo ADOC Emp - Calloway Tr | DEPOS_0033131 | 4-9-2024 - Calloway - AUSA Ulate - Original.pdf |
| U.S. Ex. 08164 | Depo ADOC Emp - Emberton (Emberton, Jeffrey (Ventress Captain Deposition) | DEPOS-0000059 | 3-3-2023 - Emberton - AUSA Ulate - Original.pdf |
| U.S. Ex. 08165 | Depo ADOC Emp - Hutton Tr | DEPOS-0000018 | 12-20-2022 - PDF - Hutton.PDF |
| U.S. Ex. 08166 | Depo ADOC Emp - J. Hamm Tr | DEPOS_0076107 | 1-30-2025 - J. Hamm - AUSA Ward - Original.pdf |
| U.S. Ex. 08167 | Depo ADOC Emp - Nolen Tr | DEPOS-0000021 | 12-5-2022 - PDF - Nolen - AUSA Cheek.pdf |
| U.S. Ex. 08168 | Depo ADOC Emp - Smiley Ex 28 (BCF-21-02820 Incident Report) | DEPOS-0000068 | Smiley 3-3-23 Govt. Exhibit 28.pdf |
| U.S. Ex. 08169 | Depo ADOC Emp - Starr Ex 22 | DEPOS_0051818 | Exhibit 22 - CONF - Warden Mistelle Starr - 01-16-2025.pdf |
| U.S. Ex. 08170 | Depo ADOC Emp - Starr Ex 24 | DEPOS_0051875 | Exhibit 24 - CONF - Warden Mistelle Starr - 01-16-2025.pdf |
| U.S. Ex. 08171 | Depo ADOC Emp - Wallis Tr (Condensed) | DEPOS-0000035 | 2-16-2023 - Condensed - Wallis.pdf |
| U.S. Ex. 08172 | Derrek Martin - 23/12/12 Prisoner Statement (ELMCF-23-02168) | ADOC(DOJ)_3389467 | 2023 12 12 - Incident No. ELMCF-23-02168 - Inmate Antonio Thomas Written Statement.pdf |
| U.S. Ex. 08173 | Derrek Martin - 23/12/12 Surveillance Video 2 Shift Office (ELMCF-23-02168, Inmate Derrek Martin) (RFP 217) | ADOC(DOJ)_2001025 | Elmore C02 - Shift Office Entrance - Camera - 01-2023-12-12 ELMCF-23-02168 approx 0517-0530hrs Request 217.mp4 |
| U.S. Ex. 08174 | Derrek Martin - 23/12/12 Surveillance Video Kitchen (ELMCF-23-02168, Inmate Derrek Martin) (RFP 217) | ADOC(DOJ)_2001024 | Elmore C11 - Kitchen Back Door - Camera - 01-2023-12-12 ELMCF-23-02168 approx 0517-0530hrs Request 217.mp4 |
| U.S. Ex. 08175 | Derrek Martin - 23/12/12 Surveillance Video Kitchen 2 (ELMCF-23-02168, Inmate Derrek Martin) (RFP 217) | ADOC(DOJ)_2001023 | Elmore C11 - Kitchen Back Door - Camera - 04-2023-12-12 ELMCF-23-02168 approx 0517-0530hrs Request 217.mp4 |
| U.S. Ex. 08176 | Derrek Martin - 23/12/12 Written Statement (ELMCF-23-02168, Officer Stmt) | ADOC(DOJ)_3389457 | 2023 12 12 - Incident No. ELMCF-23-02168 - Officer Written Statement.pdf |
| U.S. Ex. 08177 | Derrek Martin - 23/12/12 Antonio Thomas Deposition (No. 23-1635) | ADOC(DOJ)_3389479 | 2023 12 12 - Case No. 23-1635 - Antonio Twan Thomas Deposition.pdf |
| U.S. Ex. 08178 | Derrek Martin - 23/12/12 Autopsy (Blunt force head trauma) -Elmore - 23-1635 | ADOC(DOJ)_3389400 | Martin - Elmore - 23-1635 Final Autopsy.pdf |
| U.S. Ex. 08179 | Derrek Martin - 23/12/12 Body Bag Tag (ELMCF-23-02168, Derrek Martin) | ADOC(DOJ)_3389463 | 2023 12 12 - Incident No. ELMCF-23-02168 - Inmate Derrek Martin Toe Tag.pdf |

<u>**United States' Exhibit List**</u>

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08180 | Derrek Martin - 23/12/12 Body Chart (ELMCF-23-02168, Inmate Derrek Martin) | ADOC(DOJ)_3389466 | 2023 12 12 - Incident No. ELMCF-23-02168 - Inmate Derrek Martin Body Chart Documentation Form.pdf |
| U.S. Ex. 08181 | Derrek Martin - 23/12/12 Body Chart (ELMCF-23-02168, Inmate Thomas) | ADOC(DOJ)_3389462 | 2023 12 12 - Incident No. ELMCF-23-02168 - Inmate Derrek Thomas Body Chart Documentation Form.pdf |
| U.S. Ex. 08182 | Derrek Martin - 23/12/12 Body Removal (ELMCF-23-02168, Derrek Martin) | ADOC(DOJ)_3389465 | 2023 12 12 - Incident No. ELMCF-23-02168 - Inmate Derrek Martin Capitol Removal Service.pdf |
| U.S. Ex. 08183 | Derrek Martin - 23/12/12 Death Reporting Checklist (ELMCF-23-02168, Inmate Derrek Martin) | ADOC(DOJ)_3389472 | 2023 12 12 - Incident No. ELMCF-23-02168 - Derrek Martin Inmate Property Sheet.doc |
| U.S. Ex. 08184 | Derrek Martin - 23/12/12 Email from [redacted] (brother) to ADOC | ADOC(DOJ)_3644949 | Derrek Wendell Martin #245972.msg |
| U.S. Ex. 08185 | Derrek Martin - 23/12/12 Incident Rep (302A) (ELMCF-23-02168, Inmate Derrek Martin) | ADOC(DOJ)_3389469 | 2023 12 12 - Incident No. ELMCF-23-02168 - Incident Report (Derrek Martin).pdf |
| U.S. Ex. 08186 | Derrek Martin - 23/12/12 Incident Rep (Duty Officer Rep) (ELMCF-23-02168, Inmate Derrek Martin) | ADOC(DOJ)_3389378 | Martin - Elmore - 302 C.pdf |
| U.S. Ex. 08187 | Derrek Martin - 23/12/12 Incident Rep (victim photos) (ELMCF-23-02168, Inmate Derrek Martin) | ADOC(DOJ)_3389456 | 2023 12 12 Incident No. ELMCF-23-02168 - Derrek Martin pictures.docx |
| U.S. Ex. 08188 | Derrek Martin - 23/12/12 LESD Inv Rep (crime scene photos) (ELMCF-23-02168, Inmate Derrek Martin) | ADOC(DOJ)_3389464 | 2023 12 12 - Incident No. ELMCF-23-02168 - Inmate Derrek Martin Crime Scene.docx |
| U.S. Ex. 08189 | Derrek Martin - 23/12/12 LESD Inv Rep (ELMCF-23-02168, Inmate Derrek Martin) | ADOC(DOJ)_3389474 | 2023 12 12 - Case No. 23-1635 - Investigative Report (Derrek Martin).doc |
| U.S. Ex. 08190 | Derrek Martin - 23/12/12 Surveillance Video A2(ELMCF-23-02168, Inmate Derrek Martin) (RFP 217) | ADOC(DOJ)_2001020 | Elmore C20 - A2 side 2 - Camera - 04-2023-12-12 ELMCF-23-02168 approx 0511-0520hrs Request 217.mp4 |
| U.S. Ex. 08191 | Derrek Martin - 23/12/12 Surveillance Video HCU (ELMCF-23-02168, Inmate Derrek Martin) (RFP 217) | ADOC(DOJ)_2001019 | Staton C24 - HCU - Camera - 01-2023-12-12 ELMCF-23-02168 approx 0528-0530hrs Request 217.mp4 |
| U.S. Ex. 08192 | Derrek Martin - 23/12/12 Uniform Arrest Report of Antonio Thomas | ADOC(DOJ)_3389473 | 2023 12 12 - Case No. 23-1635 - Uniform Arrest Report.pdf |
| U.S. Ex. 08193 | Derrek Martin - 23/12/12 Video (Elmore C19 - A2 side 1) | ADOC(DOJ)_2001021 | Elmore C19 - A2 side 1 - Camera - 04-2023-12-12 ELMCF-23-02168 approx 0511-0520hrs Request 217.mp4 |
| U.S. Ex. 08194 | Derrek Martin - 23/12/12 Video 2 (Elmore C19 - A2 side 1) | ADOC(DOJ)_2001022 | Elmore C19 - A2 side 1 - Camera - 01-2023-12-12 ELMCF-23-02168 approx 0511-0520hrs Request 217.mp4 |
| U.S. Ex. 08195 | Derrek Martin - Elmore - 23-1635 Deposition of Antonio Thomas | ADOC(DOJ)_3389451 | Martin - Elmore - 23-1635 Deposition.pdf |
| U.S. Ex. 08196 | Derrek Martin - Elmore - 23-1635 Inmate Antonio Thomas (audio interview) | ADOC(DOJ)_3389502 | Martin - Elmore - 23-1635 Inmate Antonio Thomas.MP3 |
| U.S. Ex. 08197 | Derrek Martin - Elmore - 23-1635 Rights Waiver-Inmate Antonio Thomas | ADOC(DOJ)_3389392 | Martin - Elmore - 23-1635 Rights Waiver-Inmate Antonio Thomas.pdf |
| U.S. Ex. 08198 | Derrek Martin - Elmore - IMG_3652 (Photos) | ADOC(DOJ)_3389493 | Martin - Elmore - IMG_3652.jpg |
| U.S. Ex. 08199 | Derrek Martin - Elmore - lesd_20231213_133531 (RFP 217) | ADOC(DOJ)_3389110 | Martin - Elmore - lesd_20231213_133531.pdf |
| U.S. Ex. 08200 | Derrek Martin - Elmore -IMG_3653 (Photos) | ADOC(DOJ)_3389491 | Martin - Elmore -IMG_3653.jpg |
| U.S. Ex. 08201 | Derrek Martin - Elmore -IMG_3654 (Photos) | ADOC(DOJ)_3389492 | Martin - Elmore -IMG_3654.jpg |
| U.S. Ex. 08202 | Derrek Martin - Elmore -IMG_3655 (Photos) | ADOC(DOJ)_3389490 | Martin - Elmore -IMG_3655.jpg |
| U.S. Ex. 08203 | Derrek Martin - Elmore -IMG_3656 (Photos) | ADOC(DOJ)_3389488 | Martin - Elmore -IMG_3656.jpg |
| U.S. Ex. 08204 | Derrek Martin - Elmore -IMG_3657 (Photos) | ADOC(DOJ)_3389489 | Martin - Elmore -IMG_3657.jpg |
| U.S. Ex. 08205 | Derrek Martin - Elmore -IMG_3658 (Photos) | ADOC(DOJ)_3389487 | Martin - Elmore -IMG_3658.jpg |
| U.S. Ex. 08206 | Derrek Martin - Elmore -IMG_3659 (Photos) | ADOC(DOJ)_3389486 | Martin - Elmore -IMG_3659.jpg |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08207 | [redacted] 23/08/13 Incident Report (302A) | ADOC(DOJ)_2422420 | 20231107_b358c8ac_WDCF-23-01415 IR-IncidentReport302A231106111943.pdf |
| U.S. Ex. 08208 | Detention Notification (BCF-24-01792, Inmate [redacted] Detention Notification) | ADOC(DOJ)_4132562 | 20260313_9f65c3e3_BCF-24-01792 inmate [redacted] Detention Notification.pdf |
| U.S. Ex. 08209 | Disposition of Inmate Remains (WDCF-25-00161, Form 311-C) | ADOC(DOJ)_4153796 | 20260313_01f98b87_WDCF-25-00161 Dial.311c,e_0001.pdf |
| U.S. Ex. 08210 | Duty Post Assignment - BCF-25-00025 Logs_001 | ADOC(DOJ)_4133858 | 20260313_0995e392_BCF-25-00025 Logs_001.pdf |
| U.S. Ex. 08211 | Duty Post Log - HCF-24-00562 Officers statements from 7-11-24 Smith and Burt incident_001 | ADOC(DOJ)_4140098 | 20260313_4deb62ef_HCF-24-00562 Officers statements from 7-11-24 Smith and Burt incident_001.pdf |
| U.S. Ex. 08212 | Duty Post Log - KCF-24-01843 Officer A. Scott statement | ADOC(DOJ)_4141134 | 20260313_da2f4440_KCF-24-01843 Officer A. Scott statement.pdf |
| U.S. Ex. 08213 | Duty Post Log - WDCF-24-02396 Image_077 | ADOC(DOJ)_4153321 | 20260313_3d4308fa_WDCF-24-02396 Image_077.pdf |
| U.S. Ex. 08214 | Duty Post Log (BCCF-24-01143, Inmate [redacted] Log) | ADOC(DOJ)_4130902 | 20260313_45899ec7_BCCF-24-01143 Inmate [redacted] Log.pdf |
| U.S. Ex. 08215 | Duty Post Log (BCCF-25-00113, E-Dorm Log) | ADOC(DOJ)_4131703 | 20260313_7d650aee_BCCF-25-00113 E-Dorm Log 1-31-25.pdf |
| U.S. Ex. 08216 | Duty Post Log (BCCF-25-00113, Health Care Log) | ADOC(DOJ)_4131708 | 20260313_c26521f8_BCCF-25-00113 Health Care Log 1-31-25.pdf |
| U.S. Ex. 08217 | Duty Post Log (BCCF-25-00113, Inmate Lynch Death Log) | ADOC(DOJ)_4131706 | 20260313_9c392423_BCCF-25-00113 Inmate Lynch Death Log.pdf |
| U.S. Ex. 08218 | Duty Post Log (BCF-24-02001, Inmate [redacted] Cubicle 2 and Shift Office Log) | ADOC(DOJ)_4132894 | 20260313_1a36342f_BCF-24-02001 Inmate [redacted] Cubicle 2 and Shift Office Log.pdf |
| U.S. Ex. 08219 | Duty Post Log (KCF-24-01843, Log of inmate A. [redacted] | ADOC(DOJ)_4141129 | 20260313_83a734b6_KCF-24-01843 Log of inmate A. [redacted] .pdf |
| U.S. Ex. 08220 | Duty Post Log (KCF-24-02314, Ofcs Wood and Swami Logs) | ADOC(DOJ)_4141795 | 20260313_643aa36c_KCF-24-02314 Officers Wood & Swami logs 10-2-2024_001.pdf |
| U.S. Ex. 08221 | Duty Post Log (KCF-24-02314, Officer Mitchell Log) | ADOC(DOJ)_4141794 | 20260313_32f99613_KCF-24-02314 Officer Mitchell log_002.pdf |
| U.S. Ex. 08222 | Easterling Site Photo | SITE-0011929 | IMG_8930.jpeg |
| U.S. Ex. 08223 | Easterling Site Photo - bucket full of broken broomsticks | SITE-0011821 | IMG_9433.jpeg |
| U.S. Ex. 08224 | ECF-23-00435 inmates Staten and Rudolph living agreement_001 | ADOC(DOJ)_3380409 | 2021 01 05 - ECF-23-00435 inmates Staten and Rudolph living agreement_001.pdf |
| U.S. Ex. 08225 | ECF-24-00639 Che Marks SANE | ADOC(DOJ)_4134408 | 20260313_b183d74a_ECF-24-00639 Che Marks SANE.pdf |
| U.S. Ex. 08226 | ECF-24-00857 (VIDEO REQUEST) | ADOC(DOJ)_4027036 | ECF-24-00857 (VIDEO REQUEST).docx |
| U.S. Ex. 08227 | ECF-24-00857 Officer Enfinger Use of Force Statement 9-23-24001 | ADOC(DOJ)_4134920 | 20260313_1a7c4c28_ECF-24-00857 Officer Enfinger Use of Force Statement 9-23-24001.pdf |
| U.S. Ex. 08228 | Elmore Site Photo - scars on back of inmate | SITE-0014334 | IMG_1868.HEIC |
| U.S. Ex. 08229 | Elmore Site Photo (handwritten sign on wall) | SITE-0013937 | IMG_2267.JPG |
| U.S. Ex. 08230 | Email - From: Fuller, Stephen (DOC), Subject: RE: IOS Assault at Staton CF | ADOC(DOJ)_3388401 | 2023 10 03 - RE_ IOS Assault at Staton CF Email.msg |
| U.S. Ex. 08231 | Email - From: McNatt, Kevin (DOC), Subject: IOS Assault at Staton CF | ADOC(DOJ)_3388387 | 2023 10 03 IOS Assault at Staton CF.msg |
| U.S. Ex. 08232 | Email - From: Swinney, Bobby (DOC), Subject: RE:FCF-24-00924 | ADOC(DOJ)_4037902 | RE_FCF-24-00924.msg |
| U.S. Ex. 08233 | Evidence Form (BCF-24-02001, Inmate Sims Evidence Form and Release of Body) | ADOC(DOJ)_4132902 | 20260313_8dccd0d7_BCF-24-02001 inmate Sims Evidence Form and Release of body.pdf |
| U.S. Ex. 08234 | Evidence Form (FCF-24-01019, 20241122_134858) | ADOC(DOJ)_4139698 | 20260313_bb9c2746_FCF-24-01019 20241122_134858.pdf |
| U.S. Ex. 08235 | Evidence Form (LCF-24-01151, evidence form) | ADOC(DOJ)_4144202 | 20260313_58a2a773_LCF-24-01151 evidence form.pdf |
| U.S. Ex. 08236 | Evidence Receipt of Body (FCF-24-00935, 20241024_151938) | ADOC(DOJ)_4139563 | 20260313_d1a0b6bc_FCF-24-00935 20241024_151938.pdf |
| U.S. Ex. 08237 | Expiration Record / Morgue Admission (MOORE, GARY WAYNE) | ADOC(DOJ)_4152280 | 20260313_41c373f7_WDCF-24-01617 08132024043000-0001.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08238 | Funeral Home Receipt for Body (ELMCF-24-01685, Prattville Hospital) | ADOC(DOJ)_4137868 | 20260313_78ae907b_ELMCF-24-01685 Prattville Hospital 11.14.2024_001.pdf |
| U.S. Ex. 08239 | Funeral Home Receipt for Body (KCF-25-00004, Body Receipt Chambers) | ADOC(DOJ)_4142821 | 20260313_4b5be9e7_KCF-25-00004 Body Receipt Chambers_001.pdf |
| U.S. Ex. 08240 | [redacted] - 23/12/15 - Incident Report | ADOC(DOJ)_3352860 | 20240626_0c5ecb12_LCF-23-01646 IR-IncidentReport302A240326171329.pdf |
| U.S. Ex. 08241 | Grand Jury Submission Form ([redacted], 2023-10-03) | ADOC(DOJ)_3388407 | 2023 10 03 - Grand Jury Submission Form ([redacted]).pdf |
| U.S. Ex. 08242 | HCF-24-00562 | ADOC(DOJ)_4038479 | HCF-24-00562.mkv |
| U.S. Ex. 08243 | HCF-24-00562 BPS FORM 327-C (USE OF FORCE AUDIT REPORT) rev. 3 | ADOC(DOJ)_4038449 | HCF-24-00562 BPS FORM 327-C (USE OF FORCE AUDIT REPORT) rev. 3.pdf |
| U.S. Ex. 08244 | HCF-24-00562 Inmate statements [redacted] 7-11-24_001 | ADOC(DOJ)_4140102 | 20260313_3ef20ced_HCF-24-00562 Inmate statements Burt, [redacted] 7-11-24_001.pdf |
| U.S. Ex. 08245 | HCF-24-00565 [redacted] _001 | ADOC(DOJ)_4140139 | 20260313_45a08fd6_HCF-24-00565 [redacted] _001.pdf |
| U.S. Ex. 08246 | HCF-24-00689 Sergeant Brister statement 8-29-24_001 | ADOC(DOJ)_4140268 | 20260313_57a5677e_HCF-24-00689 Sergeant Brister statement 8-29-24_001.pdf |
| U.S. Ex. 08247 | HCF-25-00022 Tucker UOF Statement_001 | ADOC(DOJ)_4140619 | 20260313_d03b5a48_HCF-25-00022 Tucker UOF Statement_001.pdf |
| U.S. Ex. 08248 | Health Services Communication Form - Martin - Elmore - lesd_20231213_133040 | ADOC(DOJ)_3389340 | Martin - Elmore - lesd_20231213_133040.pdf |
| U.S. Ex. 08249 | Health Services Communication Form (BCCF-25-00042 Inmate [redacted] | ADOC(DOJ)_4131565 | 20260313_1d9cac5f_BCCF-25-00042 inmate [redacted] .pdf |
| U.S. Ex. 08250 | Health Services Communication Form (FCF-24-01020 Buck medical document) | ADOC(DOJ)_4139702 | 20260313_bf51d6fa_FCF-24-01020 Buck medical document.pdf |
| U.S. Ex. 08251 | Health Services Communications Form - Martin - Elmore - lesd_20231213_133114 | ADOC(DOJ)_3389285 | Martin - Elmore - lesd_20231213_133114.pdf |
| U.S. Ex. 08252 | I & I Institutions Death Reporting Checklist (BCF-24-02001, Inmate Sims I and I Checklist) | ADOC(DOJ)_4132904 | 20260313_b84db67e_BCF-24-02001 inmate Sims I and I checklist.pdf |
| U.S. Ex. 08253 | I & I/Institutions Death Reporting Checklist (HCF-24-00689 Dallas paperwork_001) | ADOC(DOJ)_4140258 | 20260313_1f6026d6_HCF-24-00689 Dallas paperwork_001.pdf |
| U.S. Ex. 08254 | I & I/Institutions Death Reporting Checklist (KCF-24-02314) | ADOC(DOJ)_4141792 | 20260313_0fd5395a_KCF-24-02314 I & I check list_003.pdf |
| U.S. Ex. 08255 | I & I/Institutions Death Reporting Checklist (KCF-25-00004, Death Checklist inmate Chambers) | ADOC(DOJ)_4142817 | 20260313_4c5be9e7_KCF-25-00004 Death Checklist inmate Chambers_001.pdf |
| U.S. Ex. 08256 | I & I/Institutions Death Reporting checklist (LCF-24-01151, Cook-death checklist) | ADOC(DOJ)_4144200 | 20260313_376d5ec6_LCF-24-01151 Cook-death checklist.pdf |
| U.S. Ex. 08257 | I & I/Institutions Death Reporting Checklist (WDCF-25-00161, Checklist) | ADOC(DOJ)_4153795 | 20260313_07a61d7d_WDCF-25-00161 Checklist.pdf |
| U.S. Ex. 08258 | Incident Report ( LCF-23-01123, 302C) | ADOC(DOJ)_3380503 | 2023 07 25 - IncidentReport302C LCF-23-01123.pdf |
| U.S. Ex. 08259 | Incident Report (_SCCF-24-01514, 302A) | ADOC(DOJ)_4148214 | 20260313_afaf51ed_SCCF-24-01514 IR-IncidentReport302A241216145428.pdf |
| U.S. Ex. 08260 | Incident Report (BCCF-19-00183, 302A) | ADOC(DOJ)_0001172 | BCCF-19-00183-1069279-BCCF-19-00183 302-A.pdf |
| U.S. Ex. 08261 | Incident Report (BCCF-19-00450, 302A) | ADOC(DOJ)_0001850 | BCCF-19-00450-1101081-BCCF-19-00450 302-A.pdf |
| U.S. Ex. 08262 | Incident Report (BCCF-19-00521, 302A) | ADOC(DOJ)_0002085 | BCCF-19-00521-1088902-BCCF-19-00521 302-A.pdf |
| U.S. Ex. 08263 | Incident Report (BCCF-19-01516, 302A) | ADOC(DOJ)_0004767 | BCCF-19-01516-1163846-BCCF-19-01516 302-A.pdf |
| U.S. Ex. 08264 | Incident Report (BCCF-20-00305, 302A) | ADOC(DOJ)_0007214 | BCCF-20-00305-1239141-BCCF-20-00305 302-A.pdf |
| U.S. Ex. 08265 | Incident Report (BCCF-20-00441, 302A) | ADOC(DOJ)_0007598 | BCCF-20-00441-1251130-BCCF-20-00441 302-A.pdf |
| U.S. Ex. 08266 | Incident Report (BCCF-21-00132, 302A) | ADOC(DOJ)_0011450 | BCCF-21-00132-1383328-BCCF-21-00132 302-A.pdf |
| U.S. Ex. 08267 | Incident Report (BCCF-21-00269, 302A) | ADOC(DOJ)_0011864 | BCCF-21-00269-1374924-BCCF-21-00269 302-A.pdf |
| U.S. Ex. 08268 | Incident Report (BCCF-21-00841, 302A) | ADOC(DOJ)_0013449 | BCCF-21-00841-1432704-BCCF-21-00841 302-A.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08269 | Incident Report (BCCF-21-00930, 302A) | ADOC(DOJ)_0013680 | BCCF-21-00930-1436627-BCCF-21-00930 302-A.pdf |
| U.S. Ex. 08270 | Incident Report (BCCF-23-00705, 302A) | ADOC(DOJ)_2405769 | 20231107_88c576d0_BCCF-23-00705 IR-IncidentReport302A230711140452.pdf |
| U.S. Ex. 08271 | Incident Report (BCCF-23-00803, 302A) | ADOC(DOJ)_2406148 | 20231107_325097d2_BCCF-23-00803 IR-IncidentReport302A230804090427.pdf |
| U.S. Ex. 08272 | Incident Report (BCCF-23-00817, 302A) | ADOC(DOJ)_2406333 | 20231107_f689ecd3_BCCF-23-00817 IR-IncidentReport302A230828114209.pdf |
| U.S. Ex. 08273 | Incident Report (BCCF-23-00902, 302A) | ADOC(DOJ)_2406615 | 20231107_6f110770_BCCF-23-00902 IR-IncidentReport302A230828120759.pdf |
| U.S. Ex. 08274 | Incident Report (BCCF-23-00957, 302A) | ADOC(DOJ)_2406853 | 20231107_5e2ec693_BCCF-23-00957 IR-IncidentReport302A230905123517.pdf |
| U.S. Ex. 08275 | Incident Report (BCCF-23-00962, 302A) | ADOC(DOJ)_2406871 | 20231107_a332cf85_BCCF-23-00962 IR-IncidentReport302A230912092031.pdf |
| U.S. Ex. 08276 | Incident Report (BCCF-23-01015, 302A) | ADOC(DOJ)_2407085 | 20231107_6fb30d3e_BCCF-23-01015 IR-IncidentReport302A230925100734.pdf |
| U.S. Ex. 08277 | Incident Report (BCCF-23-01039, 302A) | ADOC(DOJ)_2407150 | 20231107_997bfacf_BCCF-23-01039 IR-IncidentReport302A230929100649.pdf |
| U.S. Ex. 08278 | Incident Report (BCCF-23-01043, 302A) | ADOC(DOJ)_2407169 | 20231107_d12aacc6_BCCF-23-01043 IR-IncidentReport302A231004072309.pdf |
| U.S. Ex. 08279 | Incident Report (BCCF-23-01104, 302A) | ADOC(DOJ)_3332302 | 20240626_2ae30b48_BCCF-23-01104 IR-IncidentReport302A231023131627.pdf |
| U.S. Ex. 08280 | Incident Report (BCCF-23-01136, 302A) | ADOC(DOJ)_3332358 | 20240625_be57fd9a_BCCF-23-01136 IR-IncidentReport302A231030121313.pdf |
| U.S. Ex. 08281 | Incident Report (BCCF-23-01158, 302A) | ADOC(DOJ)_3332424 | 20240626_592f63f4_BCCF-23-01158 IR-IncidentReport302A231218110033.pdf |
| U.S. Ex. 08282 | Incident Report (BCCF-23-01177, 302A) | ADOC(DOJ)_3332530 | 20240626_ac4cacf2_BCCF-23-01177 IR-IncidentReport302A231116092936.pdf |
| U.S. Ex. 08283 | Incident Report (BCCF-23-01242, 302A) | ADOC(DOJ)_3332823 | 20240626_27f05f5a_BCCF-23-01242 IR-IncidentReport302A231128123133.pdf |
| U.S. Ex. 08284 | Incident Report (BCCF-23-01245, 302A) | ADOC(DOJ)_3332830 | 20240626_62b96c9e_BCCF-23-01245 IR-IncidentReport302A231218111228.pdf |
| U.S. Ex. 08285 | Incident Report (BCCF-23-01256, 302A) | ADOC(DOJ)_3332883 | 20240626_f1667785_BCCF-23-01256 IR-IncidentReport302A231211144739.pdf |
| U.S. Ex. 08286 | Incident Report (BCCF-23-01289, 302A) | ADOC(DOJ)_3333058 | 20240626_871eaf76_BCCF-23-01289 IR-IncidentReport302A231211145424.pdf |
| U.S. Ex. 08287 | Incident Report (BCCF-24-00060, 302A) | ADOC(DOJ)_3333519 | 20240627_02b8ad18_BCCF-24-00060 IR-IncidentReport302A240118093441.pdf |
| U.S. Ex. 08288 | Incident Report (BCCF-24-00157, 302A) | ADOC(DOJ)_3333886 | 20240627_43f7187c_BCCF-24-00157 IR-IncidentReport302A240212122815.pdf |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08289 | Incident Report (BCCF-24-00188, 302A) | ADOC(DOJ)_3333973 | 20240626_33f9e4f0_BCCF-24-00188 IR-IncidentReport302A240223124711.pdf |
| U.S. Ex. 08290 | Incident Report (BCCF-24-00193, 302A) | ADOC(DOJ)_3333998 | 20240627_9f006862_BCCF-24-00193 IR-IncidentReport302A240223125017.pdf |
| U.S. Ex. 08291 | Incident Report (BCCF-24-00220, 302A) | ADOC(DOJ)_3334075 | 20240626_7389a7a7_BCCF-24-00220 IR-IncidentReport302A240304160047.pdf |
| U.S. Ex. 08292 | Incident Report (BCCF-24-00294, 302A) | ADOC(DOJ)_3334355 | 20240626_abb67bd5_BCCF-24-00294 IR-IncidentReport302A240322164753.pdf |
| U.S. Ex. 08293 | Incident Report (BCCF-24-00329, 302A) | ADOC(DOJ)_3334452 | 20240627_48e680dc_BCCF-24-00329 IR-IncidentReport302A240402134314.pdf |
| U.S. Ex. 08294 | Incident Report (BCCF-24-00340, 302A) | ADOC(DOJ)_3334499 | 20240626_1b286338_BCCF-24-00340 IR-IncidentReport302A240419115235.pdf |
| U.S. Ex. 08295 | Incident Report (BCCF-24-00366, 302A) | ADOC(DOJ)_3398679 | 20240829_bd5053e5_BCCF-24-00366 IR-IncidentReport302A240501110724.pdf |
| U.S. Ex. 08296 | Incident Report (BCCF-24-00380, 302A) | ADOC(DOJ)_3398719 | 20240829_cd9e71e2_BCCF-24-00380 IR-IncidentReport302A240409140344.pdf |
| U.S. Ex. 08297 | Incident Report (BCCF-24-00404, 302A) | ADOC(DOJ)_3398851 | 20240829_074d0ce7_BCCF-24-00404 IR-IncidentReport302A240411140129.pdf |
| U.S. Ex. 08298 | Incident Report (BCCF-24-00412, 302A) | ADOC(DOJ)_3398878 | 20240830_e46156f5_BCCF-24-00412 IR-IncidentReport302A240423143746.pdf |
| U.S. Ex. 08299 | Incident Report (BCCF-24-00452, 302A) | ADOC(DOJ)_3399038 | 20240829_af56f085_BCCF-24-00452 IR-IncidentReport302A240506100842.pdf |
| U.S. Ex. 08300 | Incident Report (BCCF-24-00523, 302A) | ADOC(DOJ)_3399282 | 20240829_a809740c_BCCF-24-00523 IR-IncidentReport302A240516093906.pdf |
| U.S. Ex. 08301 | Incident Report (BCCF-24-00574, 302A) | ADOC(DOJ)_3399473 | 20240829_1522d139_BCCF-24-00574 IR-IncidentReport302A240528095446.pdf |
| U.S. Ex. 08302 | Incident Report (BCCF-24-00579, 302A) | ADOC(DOJ)_3399502 | 20240830_e3749ee2_BCCF-24-00579 IR-IncidentReport302A240524131022.pdf |
| U.S. Ex. 08303 | Incident Report (BCCF-24-00615, 302A) | ADOC(DOJ)_3399627 | 20240829_c5570ee9_BCCF-24-00615 IR-IncidentReport302A240606140643.pdf |
| U.S. Ex. 08304 | Incident Report (BCCF-24-00653, 302A) | ADOC(DOJ)_3399734 | 20240829_98eb3a61_BCCF-24-00653 IR-IncidentReport302A240806152054.pdf |
| U.S. Ex. 08305 | Incident Report (BCCF-24-00776, 302A) | ADOC(DOJ)_4130345 | 20260313_c10b04d5_BCCF-24-00776 IR-IncidentReport302A240711094954.pdf |
| U.S. Ex. 08306 | Incident Report (BCCF-24-00964, 302A) | ADOC(DOJ)_4130645 | 20260313_b9f38b64_BCCF-24-00964 IR-IncidentReport302A240819124934.pdf |
| U.S. Ex. 08307 | Incident Report (BCCF-24-00999, 302A) | ADOC(DOJ)_4130679 | 20260313_1df2075f_BCCF-24-00999 IR-IncidentReport302A240911125756.pdf |
| U.S. Ex. 08308 | Incident Report (BCCF-24-01143, 302A) | ADOC(DOJ)_4130899 | 20260313_08e4917d_BCCF-24-01143 IR-IncidentReport302A241010072344.pdf |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08309 | Incident Report (BCCF-24-01143, 302C) | ADOC(DOJ)_4130900 | 20260313_df34e581_BCCF-24-01143 IR-IncidentReport302C241002213052.pdf |
| U.S. Ex. 08310 | Incident Report (BCCF-24-01185, 302A) | ADOC(DOJ)_4130984 | 20260313_797a90a0_BCCF-24-01185 IR-IncidentReport302A241022111352.pdf |
| U.S. Ex. 08311 | Incident Report (BCCF-24-01185, 302C) | ADOC(DOJ)_4130986 | 20260313_306513a1_BCCF-24-01185 IR-IncidentReport302C241014211731.pdf |
| U.S. Ex. 08312 | Incident Report (BCCF-24-01221, 302A) | ADOC(DOJ)_4131025 | 20260313_1a95da28_BCCF-24-01221 IR-IncidentReport302A250912090246.pdf |
| U.S. Ex. 08313 | Incident Report (BCCF-24-01221, 302C) | ADOC(DOJ)_4131027 | 20260313_6ab48c04_BCCF-24-01221 IR-IncidentReport302C241025054350.pdf |
| U.S. Ex. 08314 | Incident Report (BCCF-24-01281, 302C) | ADOC(DOJ)_4131184 | 20260313_d61409b7_BCCF-24-01281 IR-IncidentReport302C241106115824.pdf |
| U.S. Ex. 08315 | Incident Report (BCCF-24-01396, 302A) | ADOC(DOJ)_4131379 | 20260313_6551b28a_BCCF-24-01396 IR-IncidentReport302A241210101224.pdf |
| U.S. Ex. 08316 | Incident Report (BCCF-24-01396, 302B) | ADOC(DOJ)_4131381 | 20260313_efd6858a_BCCF-24-01396 IR-IncidentReport302B260120080140.pdf |
| U.S. Ex. 08317 | Incident Report (BCCF-24-01396, 302C) | ADOC(DOJ)_4131382 | 20260313_ebd21390_BCCF-24-01396 IR-IncidentReport302C241208155832.pdf |
| U.S. Ex. 08318 | Incident Report (BCCF-25-00008, 302A) | ADOC(DOJ)_4131505 | 20260313_22785d44_BCCF-25-00008 IR-IncidentReport302A250113093007.pdf |
| U.S. Ex. 08319 | Incident Report (BCCF-25-00008, 302C) | ADOC(DOJ)_4131507 | 20260313_63657766_BCCF-25-00008 IR-IncidentReport302C250103145754.pdf |
| U.S. Ex. 08320 | Incident Report (BCCF-25-00042, 302A) | ADOC(DOJ)_4131563 | 20260313_27ac33bb_BCCF-25-00042 IR-IncidentReport302A250127132731.pdf |
| U.S. Ex. 08321 | Incident Report (BCCF-25-00042, 302C) | ADOC(DOJ)_4131564 | 20260313_4562d004_BCCF-25-00042 IR-IncidentReport302C250116013938.pdf |
| U.S. Ex. 08322 | Incident Report (BCCF-25-00055, 302A) | ADOC(DOJ)_4131602 | 20260313_120c2841_BCCF-25-00055 IR-IncidentReport302A250123151606.pdf |
| U.S. Ex. 08323 | Incident Report (BCCF-25-00055, 302C) | ADOC(DOJ)_4131604 | 20260313_96a6cfaa_BCCF-25-00055 IR-IncidentReport302C250119220439.pdf |
| U.S. Ex. 08324 | Incident Report (BCCF-25-00097, 302A) | ADOC(DOJ)_4131671 | 20260313_d08e5504_BCCF-25-00097 IR-IncidentReport302A250203121642.pdf |
| U.S. Ex. 08325 | Incident Report (BCCF-25-00097, 302C) | ADOC(DOJ)_4131673 | 20260313_d984c961_BCCF-25-00097 IR-IncidentReport302C250129034951.pdf |
| U.S. Ex. 08326 | Incident Report (BCCF-25-00113, 302A) | ADOC(DOJ)_4131692 | 20260313_afb8bb95_BCCF-25-00113 IR-IncidentReport302A250203123505.pdf |
| U.S. Ex. 08327 | Incident Report (BCCF-25-00113, 302C) | ADOC(DOJ)_4131694 | 20260313_c375f597_BCCF-25-00113 IR-IncidentReport302C250201013148.pdf |
| U.S. Ex. 08328 | Incident Report (BCF-19-00752, 302A) | ADOC(DOJ)_0015928 | BCF-19-00752-1083774-BCF-19-00752 302-A.pdf |
| U.S. Ex. 08329 | Incident Report (BCF-20-04316, 302A) | ADOC(DOJ)_0032949 | BCF-20-04316-1350206-BCF-20-04316 302-A.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08330 | Incident Report (BCF-23-01057, 302A) | ADOC(DOJ)_2407214 | 20231107_37987ef1_BCF-23-01057 IR-IncidentReport302A231013125007.pdf |
| U.S. Ex. 08331 | Incident Report (BCF-23-01065, 302A) | ADOC(DOJ)_2407257 | 20231107_62820322_BCF-23-01065 IR-IncidentReport302A231013131257.pdf |
| U.S. Ex. 08332 | Incident Report (BCF-23-01066, 302A) | ADOC(DOJ)_2407260 | 20231107_8b77185f_BCF-23-01066 IR-IncidentReport302A231013131439.pdf |
| U.S. Ex. 08333 | Incident Report (BCF-23-01129, 302A) | ADOC(DOJ)_2407410 | 20231107_f96c24e2_BCF-23-01129 IR-IncidentReport302A231017081255.pdf |
| U.S. Ex. 08334 | Incident Report (BCF-23-01158, 302A) | ADOC(DOJ)_2407485 | 20231107_4b38b7f6_BCF-23-01158 IR-IncidentReport302A231020074828.pdf |
| U.S. Ex. 08335 | Incident Report (BCF-23-01170, 302A) | ADOC(DOJ)_2407524 | 20231107_8474f3e5_BCF-23-01170 IR-IncidentReport302A230928103013.pdf |
| U.S. Ex. 08336 | Incident Report (BCF-23-01191, 302A) | ADOC(DOJ)_2407528 | 20231107_5c08daf2_BCF-23-01191 IR-IncidentReport302A231020082409.pdf |
| U.S. Ex. 08337 | Incident Report (BCF-23-01233, 302A) | ADOC(DOJ)_2407601 | 20231107_3a624c94_BCF-23-01233 IR-IncidentReport302A231020120324.pdf |
| U.S. Ex. 08338 | Incident Report (BCF-23-01351, 302A) | ADOC(DOJ)_2407893 | 20231107_eda48bb5_BCF-23-01351 IR-IncidentReport302A231027165641.pdf |
| U.S. Ex. 08339 | Incident Report (BCF-23-01380, 302A) | ADOC(DOJ)_2407991 | 20231107_50c1b7f1_BCF-23-01380 IR-IncidentReport302A231030095228.pdf |
| U.S. Ex. 08340 | Incident Report (BCF-23-01513, 302A) | ADOC(DOJ)_2408204 | 20231107_100e359b_BCF-23-01513 IR-IncidentReport302A230925105302.pdf |
| U.S. Ex. 08341 | Incident Report (BCF-23-01537, 302A) | ADOC(DOJ)_2408278 | 20231107_6b004921_BCF-23-01537 IR-IncidentReport302A231017145533.pdf |
| U.S. Ex. 08342 | Incident Report (BCF-23-01776, 302A) | ADOC(DOJ)_3335323 | 20240625_afb2bcfa_BCF-23-01776 IR-IncidentReport302A231120140415.pdf |
| U.S. Ex. 08343 | Incident Report (BCF-23-02016, 302A) | ADOC(DOJ)_3335851 | 20240626_a057e194_BCF-23-02016 IR-IncidentReport302A240525092506.pdf |
| U.S. Ex. 08344 | Incident Report (BCF-23-02075, 302A) | ADOC(DOJ)_3335923 | 20240626_4688d7ec_BCF-23-02075 IR-IncidentReport302A240430153339.pdf |
| U.S. Ex. 08345 | Incident Report (BCF-24-00092, 302A) | ADOC(DOJ)_3336132 | 20240626_02a4d0a5_BCF-24-00092 IR-IncidentReport302A240131070713.pdf |
| U.S. Ex. 08346 | Incident Report (BCF-24-00110, 302A) | ADOC(DOJ)_3336146 | 20240626_6da3b293_BCF-24-00110 IR-IncidentReport302A240325165648.pdf |
| U.S. Ex. 08347 | Incident Report (BCF-24-00146, 302A) | ADOC(DOJ)_3336206 | 20240626_f0c2322a_BCF-24-00146 IR-IncidentReport302A240325134034.pdf |
| U.S. Ex. 08348 | Incident Report (BCF-24-00147, 302A) | ADOC(DOJ)_3336215 | 20240626_0209aba7_BCF-24-00147 IR-IncidentReport302A240325135115.pdf |
| U.S. Ex. 08349 | Incident Report (BCF-24-00204, 302A) | ADOC(DOJ)_3336313 | 20240626_fea7877a_BCF-24-00204 IR-IncidentReport302A240208121138.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08350 | Incident Report (BCF-24-00309, 302A) | ADOC(DOJ)_3336416 | 20240626_f5fee0d3_BCF-24-00309 IR-IncidentReport302A240615150702.pdf |
| U.S. Ex. 08351 | Incident Report (BCF-24-00757, 302A) | ADOC(DOJ)_3400234 | 20240829_fb850b30_BCF-24-00757 IR-IncidentReport302A240510155218.pdf |
| U.S. Ex. 08352 | Incident Report (BCF-24-00828, 302A) | ADOC(DOJ)_3400254 | 20240829_4210c829_BCF-24-00828 IR-IncidentReport302A240514140001.pdf |
| U.S. Ex. 08353 | Incident Report (BCF-24-00952, 302A) | ADOC(DOJ)_3400280 | 20240829_d2a3a6e2_BCF-24-00952 IR-IncidentReport302A240606080837.pdf |
| U.S. Ex. 08354 | Incident Report (BCF-24-00986, 302A) | ADOC(DOJ)_3400324 | 20240829_ce2d7c0e_BCF-24-00986 IR-IncidentReport302A240606082410.pdf |
| U.S. Ex. 08355 | Incident Report (BCF-24-01012, 302A) | ADOC(DOJ)_3400342 | 20240829_6e43d1d0_BCF-24-01012 IR-IncidentReport302A240607151626.pdf |
| U.S. Ex. 08356 | Incident Report (BCF-24-01132, 302A) | ADOC(DOJ)_3400411 | 20240830_070bcb0d_BCF-24-01132 IR-IncidentReport302A240624074124.pdf |
| U.S. Ex. 08357 | Incident Report (BCF-24-01280, 302A) | ADOC(DOJ)_4131816 | 20260313_cf8f3d34_BCF-24-01280 IR-IncidentReport302A241118113321.pdf |
| U.S. Ex. 08358 | Incident Report (BCF-24-01280, 302C) | ADOC(DOJ)_4131819 | 20260313_2503e39d_BCF-24-01280 IR-IncidentReport302C240708182719.pdf |
| U.S. Ex. 08359 | Incident Report (BCF-24-01437, 302A) | ADOC(DOJ)_4131984 | 20260313_a1ae8657_BCF-24-01437 IR-IncidentReport302A241121075601.pdf |
| U.S. Ex. 08360 | Incident Report (BCF-24-01437, 302C) | ADOC(DOJ)_4131986 | 20260313_f74a2405_BCF-24-01437 IR-IncidentReport302C240724205552.pdf |
| U.S. Ex. 08361 | Incident Report (BCF-24-01792, 302A) | ADOC(DOJ)_4132558 | 20260313_118fcd7f_BCF-24-01792 IR-IncidentReport302A241122101908.pdf |
| U.S. Ex. 08362 | Incident Report (BCF-24-01792, 302C) | ADOC(DOJ)_4132560 | 20260313_1f96ae05_BCF-24-01792 IR-IncidentReport302C240910142940.pdf |
| U.S. Ex. 08363 | Incident Report (BCF-24-01897, 302A) | ADOC(DOJ)_4132673 | 20260313_c6fe46bc_BCF-24-01897 IR-IncidentReport302A241122103509.pdf |
| U.S. Ex. 08364 | Incident Report (BCF-24-01897, 302C) | ADOC(DOJ)_4132675 | 20260313_71c00152_BCF-24-01897 IR-IncidentReport302C240925220628.pdf |
| U.S. Ex. 08365 | incident Report (BCF-24-02000, 302A) | ADOC(DOJ)_4132882 | 20260313_7b6938ef_BCF-24-02000 IR-IncidentReport302A241122111222.pdf |
| U.S. Ex. 08366 | Incident Report (BCF-24-02000, 302C) | ADOC(DOJ)_4132884 | 20260313_b9903a39_BCF-24-02000 IR-IncidentReport302C241010131235.pdf |
| U.S. Ex. 08367 | Incident Report (BCF-24-02001, 302A) | ADOC(DOJ)_4132888 | 20260313_040aa8de_BCF-24-02001 IR-IncidentReport302A241015114522.pdf |
| U.S. Ex. 08368 | Incident Report (BCF-24-02001, 302C) | ADOC(DOJ)_4132890 | 20260313_836ef9fd_BCF-24-02001 IR-IncidentReport302C241010132521.pdf |
| U.S. Ex. 08369 | Incident Report (BCF-24-02081, 302A) | ADOC(DOJ)_4133029 | 20260313_77be5d9d_BCF-24-02081 IR-IncidentReport302A241122113133.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08370 | Incident Report (BCF-24-02081, 302C) | ADOC(DOJ)_4133031 | 20260313_6a66ceb9_BCF-24-02081 IR-IncidentReport302C241022190701.pdf |
| U.S. Ex. 08371 | Incident Report (BCF-24-02191, 302A) | ADOC(DOJ)_4133183 | 20260313_d5343caf_BCF-24-02191 IR-IncidentReport302A241108101536.pdf |
| U.S. Ex. 08372 | Incident Report (BCF-24-02242, 302A) | ADOC(DOJ)_4133234 | 20260313_1c794cda_BCF-24-02242 IR-IncidentReport302A241122134915.pdf |
| U.S. Ex. 08373 | Incident Report (BCF-24-02242, 302C) | ADOC(DOJ)_4133236 | 20260313_20516b01_BCF-24-02242 IR-IncidentReport302C241112050521.pdf |
| U.S. Ex. 08374 | Incident Report (BCF-24-02494, 302A) | ADOC(DOJ)_4133682 | 20260313_5b51f268_BCF-24-02494 IR-IncidentReport302A241220082633.pdf |
| U.S. Ex. 08375 | Incident Report (BCF-24-02494, 302C) | ADOC(DOJ)_4133684 | 20260313_ce7778a3_BCF-24-02494 IR-IncidentReport302C241219124704.pdf |
| U.S. Ex. 08376 | Incident Report (BCF-25-00009, 302A) | ADOC(DOJ)_4133798 | 20260313_da7a1582_BCF-25-00009 IR-IncidentReport302A250113082728.pdf |
| U.S. Ex. 08377 | Incident Report (BCF-25-00009, 302C) | ADOC(DOJ)_4133800 | 20260313_2cf41c9f_BCF-25-00009 IR-IncidentReport302C250103201427.pdf |
| U.S. Ex. 08378 | Incident Report (BCF-25-00025, 302A) | ADOC(DOJ)_4133855 | 20260313_53b18861_BCF-25-00025 IR-IncidentReport302A250115115144.pdf |
| U.S. Ex. 08379 | Incident Report (BCF-25-00025, 302C) | ADOC(DOJ)_4133857 | 20260313_8d1b95f9_BCF-25-00025 IR-IncidentReport302C250107023958.pdf |
| U.S. Ex. 08380 | incident Report (BCF-25-00052, 302A) | ADOC(DOJ)_4133980 | 20260313_ec6c5169_BCF-25-00052 IR-IncidentReport302A250114162509.pdf |
| U.S. Ex. 08381 | Incident Report (BCF-25-00052, 302C) | ADOC(DOJ)_4133982 | 20260313_7fa8929d_BCF-25-00052 IR-IncidentReport302C250112232410.pdf |
| U.S. Ex. 08382 | Incident Report (BCF-25-00069, 302A) | ADOC(DOJ)_4134029 | 20260313_7ff7c78c_BCF-25-00069 IR-IncidentReport302A250116071239.pdf |
| U.S. Ex. 08383 | Incident Report (BCF-25-00129, 302A) | ADOC(DOJ)_4134133 | 20260313_82b40220_BCF-25-00129 IR-IncidentReport302A250130093734.pdf |
| U.S. Ex. 08384 | Incident Report (BCF-25-00129, 302C) | ADOC(DOJ)_4134135 | 20260313_2fcc7c93_BCF-25-00129 IR-IncidentReport302C250129184601.pdf |
| U.S. Ex. 08385 | Incident Report (BCF-25-00141, 302A) | ADOC(DOJ)_4134167 | 20260313_b31f2ef1_BCF-25-00141 IR-IncidentReport302A250205092200.pdf |
| U.S. Ex. 08386 | Incident Report (BCF-25-00141, 302C) | ADOC(DOJ)_4134169 | 20260313_388d42b5_BCF-25-00141 IR-IncidentReport302C250131182307.pdf |
| U.S. Ex. 08387 | Incident Report (DI-24-00011, 302A) | ADOC(DOJ)_3336533 | 20240626_2df47838_DI-24-00011 IR-IncidentReport302A240415073938.pdf |
| U.S. Ex. 08388 | Incident Report (ECF-19-00598, 302A) | ADOC(DOJ)_0041007 | ECF-19-00598-1103530-ECF-19-00598 302-A.pdf |
| U.S. Ex. 08389 | Incident Report (ECF-19-01577, 302C) | ADOC(DOJ)_0042090 | ECF-19-01577-1158082-ECF-19-01577 302-C.pdf |
| U.S. Ex. 08390 | Incident Report (ECF-20-00619, 302A) | ADOC(DOJ)_0044111 | ECF-20-00619-1266873-ECF-20-00619 302-A.pdf |
| U.S. Ex. 08391 | Incident Report (ECF-21-00581, 302A) | ADOC(DOJ)_0048179 | ECF-21-00581-1404915-ECF-21-00581 302-A.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08392 | Incident Report (ECF-23-00435, 302A) | ADOC(DOJ)_3380408 | 2023 05 24 - ECF-23-00435 - Incident Report.pdf |
| U.S. Ex. 08393 | Incident Report (ECF-23-00533, 302A) | ADOC(DOJ)_2408458 | 20231107_dbef969d_ECF-23-00533 IR-IncidentReport302A231025162236.pdf |
| U.S. Ex. 08394 | Incident Report (ECF-23-00543, 302A) | ADOC(DOJ)_2408496 | 20231107_fcb2f670_ECF-23-00543 IR-IncidentReport302A230707093455.pdf |
| U.S. Ex. 08395 | Incident Report (ECF-23-00587, 302A) | ADOC(DOJ)_2408638 | 20231107_02d5175f_ECF-23-00587 IR-IncidentReport302A231013121013.pdf |
| U.S. Ex. 08396 | Incident Report (ECF-23-00629, 302A) | ADOC(DOJ)_2408732 | 20231107_1d5558ca_ECF-23-00629 IR-IncidentReport302A231019112309.pdf |
| U.S. Ex. 08397 | Incident Report (ECF-23-00657, 302A) | ADOC(DOJ)_2408844 | 20231107_16648007_ECF-23-00657 IR-IncidentReport302A231016144142.pdf |
| U.S. Ex. 08398 | Incident Report (ECF-23-00717, 302A) | ADOC(DOJ)_2409103 | 20231107_4c95ed7d_ECF-23-00717 IR-IncidentReport302A231013125402.pdf |
| U.S. Ex. 08399 | Incident Report (ECF-23-00767, 302A) | ADOC(DOJ)_2409321 | 20231107_b55b73aa_ECF-23-00767 IR-IncidentReport302A230929150630.pdf |
| U.S. Ex. 08400 | Incident Report (ECF-23-00799, 302A) | ADOC(DOJ)_2409434 | 20231107_618349bf_ECF-23-00799 IR-IncidentReport302A230929151409.pdf |
| U.S. Ex. 08401 | Incident Report (ECF-23-00801, 302A) | ADOC(DOJ)_2409440 | 20231107_fc27f161_ECF-23-00801 IR-IncidentReport302A230929151133.pdf |
| U.S. Ex. 08402 | Incident Report (ECF-23-00836, 302A) | ADOC(DOJ)_2409570 | 20231107_c559c0b2_ECF-23-00836 IR-IncidentReport302A231004105011.pdf |
| U.S. Ex. 08403 | Incident Report (ECF-23-00844, 302A) | ADOC(DOJ)_2409588 | 20231107_d84b9d68_ECF-23-00844 IR-IncidentReport302A230929110821.pdf |
| U.S. Ex. 08404 | Incident Report (ECF-23-00947, 302A) | ADOC(DOJ)_3336893 | 20240626_b6860637_ECF-23-00947 IR-IncidentReport302A231121125311.pdf |
| U.S. Ex. 08405 | Incident Report (ECF-23-00968, 302A) | ADOC(DOJ)_3336974 | 20240625_6570ae19_ECF-23-00968 IR-IncidentReport302A240402131618.pdf |
| U.S. Ex. 08406 | Incident Report (ECF-23-00972, 302A) | ADOC(DOJ)_3337000 | 20240626_83e4c6d1_ECF-23-00972 IR-IncidentReport302A231108114709.pdf |
| U.S. Ex. 08407 | Incident Report (ECF-23-01008, 302A) | ADOC(DOJ)_3337156 | 20240626_f30b389a_ECF-23-01008 IR-IncidentReport302A231120162443.pdf |
| U.S. Ex. 08408 | Incident Report (ECF-23-01021, 302A) | ADOC(DOJ)_3337210 | 20240626_ff6fa157_ECF-23-01021 IR-IncidentReport302A231127073915.pdf |
| U.S. Ex. 08409 | Incident Report (ECF-23-01068, 302A) | ADOC(DOJ)_3337359 | 20240626_6b5d213a_ECF-23-01068 IR-IncidentReport302A240213074603.pdf |
| U.S. Ex. 08410 | Incident Report (ECF-24-00017, 302A) | ADOC(DOJ)_3337677 | 20240627_2c924087_ECF-24-00017 IR-IncidentReport302A240110152342.pdf |
| U.S. Ex. 08411 | Incident Report (ECF-24-00034, 302A) | ADOC(DOJ)_3337740 | 20240626_28c64e10_ECF-24-00034 IR-IncidentReport302A240124111443.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08412 | Incident Report (ECF-24-00063, 302A) | ADOC(DOJ)_3337859 | 20240626_1dab0134_ECF-24-00063 IR-IncidentReport302A240120091846.pdf |
| U.S. Ex. 08413 | Incident Report (ECF-24-00119, 302A) | ADOC(DOJ)_3338125 | 20240627_923f97ed_ECF-24-00119 IR-IncidentReport302A240208162514.pdf |
| U.S. Ex. 08414 | Incident Report (ECF-24-00145, 302A) | ADOC(DOJ)_3338207 | 20240626_1f5f1f60_ECF-24-00145 IR-IncidentReport302A240220073139.pdf |
| U.S. Ex. 08415 | Incident Report (ECF-24-00158, 302A) | ADOC(DOJ)_3338247 | 20240627_148bd3ff_ECF-24-00158 IR-IncidentReport302A240222072635.pdf |
| U.S. Ex. 08416 | Incident Report (ECF-24-00237, 302A) | ADOC(DOJ)_3338547 | 20240626_3591c11d_ECF-24-00237 IR-IncidentReport302A240531163828.pdf |
| U.S. Ex. 08417 | Incident Report (ECF-24-00279, 302A) | ADOC(DOJ)_3338709 | 20240626_9af1ef84_ECF-24-00279 IR-IncidentReport302A240607090914.pdf |
| U.S. Ex. 08418 | Incident Report (ECF-24-00366, 302A) | ADOC(DOJ)_3400783 | 20240829_de718873_ECF-24-00366 IR-IncidentReport302A240531161214.pdf |
| U.S. Ex. 08419 | Incident Report (ECF-24-00446, 302A) | ADOC(DOJ)_3401129 | 20240829_eae989aa_ECF-24-00446 IR-IncidentReport302A240528112351.pdf |
| U.S. Ex. 08420 | Incident Report (ECF-24-00629, 302A) | ADOC(DOJ)_4134396 | 20260313_6bea182e_ECF-24-00629 IR-IncidentReport302A240723093809.pdf |
| U.S. Ex. 08421 | Incident Report (ECF-24-00629, 302C) | ADOC(DOJ)_4134397 | 20260313_91795c53_ECF-24-00629 IR-IncidentReport302C240719191636.pdf |
| U.S. Ex. 08422 | Incident Report (ECF-24-00639, 302A) | ADOC(DOJ)_4134405 | 20260313_d10d52c4_ECF-24-00639 IR-IncidentReport302A240724100948.pdf |
| U.S. Ex. 08423 | Incident Report (ECF-24-00639, 302C) | ADOC(DOJ)_4134407 | 20260313_80bd4bcc_ECF-24-00639 IR-IncidentReport302C240722213936.pdf |
| U.S. Ex. 08424 | Incident Report (ECF-24-00685, 302A) | ADOC(DOJ)_4134563 | 20260313_211607af_ECF-24-00685 IR-IncidentReport302A240816135938.pdf |
| U.S. Ex. 08425 | Incident Report (ECF-24-00685, 302C) | ADOC(DOJ)_4134564 | 20260313_e3471ef3_ECF-24-00685 IR-IncidentReport302C240803093043.pdf |
| U.S. Ex. 08426 | Incident Report (ECF-24-00838, 302A) | ADOC(DOJ)_4134867 | 20260313_07730c99_ECF-24-00838 IR-IncidentReport302A241021080134.pdf |
| U.S. Ex. 08427 | Incident Report (ECF-24-00857, 302A) | ADOC(DOJ)_4134915 | 20260313_1b8ae167_ECF-24-00857 IR-IncidentReport302A241120082618.pdf |
| U.S. Ex. 08428 | Incident Report (ECF-24-00857, 302C) | ADOC(DOJ)_4134917 | 20260313_f7cd9008_ECF-24-00857 IR-IncidentReport302C240923185331.pdf |
| U.S. Ex. 08429 | Incident Report (ECF-24-00920, 302A) | ADOC(DOJ)_4135063 | 20260313_bd2efa4f_ECF-24-00920 IR-IncidentReport302A241017155643.pdf |
| U.S. Ex. 08430 | Incident Report (ECF-24-00920, 302C) | ADOC(DOJ)_4135065 | 20260313_96937db5_ECF-24-00920 IR-IncidentReport302C241016005848.pdf |
| U.S. Ex. 08431 | Incident Report (ECF-24-01067, 302A) | ADOC(DOJ)_4135275 | 20260313_9bf26329_ECF-24-01067 IR-IncidentReport302A241210095522.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08432 | Incident Report (ECF-24-01067, 302C) | ADOC(DOJ)_4135277 | 20260313_dac4e6da_ECF-24-01067 IR-IncidentReport302C241202231005.pdf |
| U.S. Ex. 08433 | Incident Report (ECF-25-00009, 302A) | ADOC(DOJ)_4135373 | 20260313_d2f2b485_ECF-25-00009 IR-IncidentReport302A250106121744.pdf |
| U.S. Ex. 08434 | Incident Report (ECF-25-00009, 302C) | ADOC(DOJ)_4135374 | 20260313_6f5a566e_ECF-25-00009 IR-IncidentReport302C250103111613.pdf |
| U.S. Ex. 08435 | Incident Report (ECF-25-00014, 302A) | ADOC(DOJ)_4135389 | 20260313_e9b5622f_ECF-25-00014 IR-IncidentReport302A250106121523.pdf |
| U.S. Ex. 08436 | Incident Report (ECF-25-00014, 302B) | ADOC(DOJ)_4135390 | 20260313_49a16ca7_ECF-25-00014 IR-IncidentReport302B250117142138.pdf |
| U.S. Ex. 08437 | Incident Report (ECF-25-00014, 302C) | ADOC(DOJ)_4135391 | 20260313_c8174c84_ECF-25-00014 IR-IncidentReport302C250105182357.pdf |
| U.S. Ex. 08438 | Incident Report (ECF-25-00049, 302A) | ADOC(DOJ)_4135430 | 20260313_51942fc2_ECF-25-00049 IR-IncidentReport302A250122103433.pdf |
| U.S. Ex. 08439 | Incident Report (ECF-25-00049, 302B) | ADOC(DOJ)_4135431 | 20260313_28b6a947_ECF-25-00049 IR-IncidentReport302B250123134313.pdf |
| U.S. Ex. 08440 | Incident Report (ECF-25-00049, 302C) | ADOC(DOJ)_4135432 | 20260313_d37f78d0_ECF-25-00049 IR-IncidentReport302C250118122705.pdf |
| U.S. Ex. 08441 | Incident Report (ECF-25-00053, 302A) | ADOC(DOJ)_4135451 | 20260313_9c8d20cc_ECF-25-00053 IR-IncidentReport302A250205124123.pdf |
| U.S. Ex. 08442 | Incident Report (ECF-25-00053, 302C) | ADOC(DOJ)_4135452 | 20260313_ecece248_ECF-25-00053 IR-IncidentReport302C250119181251.pdf |
| U.S. Ex. 08443 | Incident Report (ECF-25-00059, 302A) | ADOC(DOJ)_4135464 | 20260313_06b67807_ECF-25-00059 IR-IncidentReport302A250123134122.pdf |
| U.S. Ex. 08444 | Incident Report (ECF-25-00087, 302A) | ADOC(DOJ)_4135540 | 20260313_68204041_ECF-25-00087 IR-IncidentReport302A250129115542.pdf |
| U.S. Ex. 08445 | Incident Report (ECF-25-00087, 302C) | ADOC(DOJ)_4135541 | 20260313_30225cc7_ECF-25-00087 IR-IncidentReport302C250128124335.pdf |
| U.S. Ex. 08446 | Incident Report (ELMCF-19-00206, 302A) | ADOC(DOJ)_0051133 | ELMCF-19-00206-1067074-ELMCF-19-00206 302-A.pdf |
| U.S. Ex. 08447 | Incident Report (ELMCF-19-00997, 302A) | ADOC(DOJ)_0053760 | ELMCF-19-00997-1102356-ELMCF-19-00997 302-A.pdf |
| U.S. Ex. 08448 | Incident Report (ELMCF-23-01263, 302A) | ADOC(DOJ)_2409736 | 20231107_f079b488_ELMCF-23-01263 IR-IncidentReport302A230710125228.pdf |
| U.S. Ex. 08449 | Incident Report (ELMCF-23-01312, 302A) | ADOC(DOJ)_2409988 | 20231107_83f9de0d_ELMCF-23-01312 IR-IncidentReport302A230811130821.pdf |
| U.S. Ex. 08450 | Incident Report (ELMCF-23-01381, 302A) | ADOC(DOJ)_2410398 | 20231107_be2dea1f_ELMCF-23-01381 IR-IncidentReport302A231005142647.pdf |
| U.S. Ex. 08451 | Incident Report (ELMCF-23-01384, 302A) | ADOC(DOJ)_2410409 | 20231107_414a989d_ELMCF-23-01384 IR-IncidentReport302A230828114039.pdf |
| U.S. Ex. 08452 | Incident Report (ELMCF-23-01416, 302A) | ADOC(DOJ)_2410543 | 20231107_35e95088_ELMCF-23-01416 IR-IncidentReport302A230929172128.pdf |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08453 | Incident Report (ELMCF-23-01456, 302A) | ADOC(DOJ)_2410734 | 20231107_5fed3d75_ELMCF-23-01456 IR-IncidentReport302A230908160537.pdf |
| U.S. Ex. 08454 | Incident Report (ELMCF-23-01580, 302A) | ADOC(DOJ)_2411475 | 20231107_315b6d03_ELMCF-23-01580 IR-IncidentReport302A230920143638.pdf |
| U.S. Ex. 08455 | Incident Report (ELMCF-23-01603, 302A) | ADOC(DOJ)_2411563 | 20231107_0322b8f4_ELMCF-23-01603 IR-IncidentReport302A230919163905.pdf |
| U.S. Ex. 08456 | Incident Report (ELMCF-23-01702, 302A) | ADOC(DOJ)_2412037 | 20231107_86d4114c_ELMCF-23-01702 IR-IncidentReport302A230927100530.pdf |
| U.S. Ex. 08457 | Incident Report (ELMCF-23-01722, 302A) | ADOC(DOJ)_2412159 | 20231107_9b426c32_ELMCF-23-01722 IR-IncidentReport302A230928090620.pdf |
| U.S. Ex. 08458 | Incident Report (ELMCF-23-01764, 302A) | ADOC(DOJ)_3338899 | 20240626_6efba577_ELMCF-23-01764 IR-IncidentReport302A231012161529.pdf |
| U.S. Ex. 08459 | Incident Report (ELMCF-23-01781, 302A) | ADOC(DOJ)_3339031 | 20240626_4dd4f569_ELMCF-23-01781 IR-IncidentReport302A231013080709.pdf |
| U.S. Ex. 08460 | Incident Report (ELMCF-23-01782, 302A) | ADOC(DOJ)_3339034 | 20240626_04087ade_ELMCF-23-01782 IR-IncidentReport302A231024074302.pdf |
| U.S. Ex. 08461 | Incident Report (ELMCF-23-01800, 302A) | ADOC(DOJ)_3339121 | 20240625_bc09ac17_ELMCF-23-01800 IR-IncidentReport302A231117150553.pdf |
| U.S. Ex. 08462 | Incident Report (ELMCF-23-01801, 302A) | ADOC(DOJ)_3339140 | 20240626_06f93811_ELMCF-23-01801 IR-IncidentReport302A231022094831.pdf |
| U.S. Ex. 08463 | Incident Report (ELMCF-23-01886, 302A) | ADOC(DOJ)_3339575 | 20240626_9c2903d7_ELMCF-23-01886 IR-IncidentReport302A231107162731.pdf |
| U.S. Ex. 08464 | Incident Report (ELMCF-23-01927, 302A) | ADOC(DOJ)_3339792 | 20240626_8a2c9dca_ELMCF-23-01927 IR-IncidentReport302A231120125120.pdf |
| U.S. Ex. 08465 | Incident Report (ELMCF-23-01936, 302A) | ADOC(DOJ)_3339847 | 20240626_9e1ab39c_ELMCF-23-01936 IR-IncidentReport302A231117154524.pdf |
| U.S. Ex. 08466 | Incident Report (ELMCF-23-01950, 302A) | ADOC(DOJ)_3339949 | 20240625_642800d4_ELMCF-23-01950 IR-IncidentReport302A231120125845.pdf |
| U.S. Ex. 08467 | Incident Report (ELMCF-23-01975, 302A) | ADOC(DOJ)_3340050 | 20240625_bde05127_ELMCF-23-01975 IR-IncidentReport302A240208150806.pdf |
| U.S. Ex. 08468 | Incident Report (ELMCF-23-02069, 302A) | ADOC(DOJ)_3340578 | 20240626_cf0de862_ELMCF-23-02069 IR-IncidentReport302A231130170129.pdf |
| U.S. Ex. 08469 | Incident Report (ELMCF-23-02262, 302A) | ADOC(DOJ)_3341556 | 20240626_12b17189_ELMCF-23-02262 IR-IncidentReport302A240103151036.pdf |
| U.S. Ex. 08470 | Incident Report (ELMCF-24 01773, 302B) | ADOC(DOJ)_4138197 | 20260313_f8f0af0b_ELMCF-24-01773 IR-IncidentReport302B250220071734.pdf |
| U.S. Ex. 08471 | Incident Report (ELMCF-24 01773, 302C) | ADOC(DOJ)_4138198 | 20260313_f6f6ce63_ELMCF-24-01773 IR-IncidentReport302C241205085121.pdf |
| U.S. Ex. 08472 | Incident Report (ELMCF-24-00138, 302A) | ADOC(DOJ)_3342345 | 20240627_3947f08f_ELMCF-24-00138 IR-IncidentReport302A240407064709.pdf |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08473 | Incident Report (ELMCF-24-00175, 302A) | ADOC(DOJ)_3342569 | 20240626_8cb5531d_ELMCF-24-00175 IR-IncidentReport302A240513094317.pdf |
| U.S. Ex. 08474 | Incident Report (ELMCF-24-00176, 302A) | ADOC(DOJ)_3342574 | 20240626_5634dd74_ELMCF-24-00176 IR-IncidentReport302A240407090224.pdf |
| U.S. Ex. 08475 | Incident Report (ELMCF-24-00187, 302A) | ADOC(DOJ)_3342647 | 20240626_2f5d7b9c_ELMCF-24-00187 IR-IncidentReport302A240223154342.pdf |
| U.S. Ex. 08476 | Incident Report (ELMCF-24-00275, 302A) | ADOC(DOJ)_3343059 | 20240627_d4aa9700_ELMCF-24-00275 IR-IncidentReport302A240223135908.pdf |
| U.S. Ex. 08477 | Incident Report (ELMCF-24-00279, 302A) | ADOC(DOJ)_3343075 | 20240626_46652150_ELMCF-24-00279 IR-IncidentReport302A240502122756.pdf |
| U.S. Ex. 08478 | Incident Report (ELMCF-24-00450, 302A) | ADOC(DOJ)_3343818 | 20240627_aa72d983_ELMCF-24-00450 IR-IncidentReport302A240503145122.pdf |
| U.S. Ex. 08479 | Incident Report (ELMCF-24-00461, 302A) | ADOC(DOJ)_3343836 | 20240626_cf850228_ELMCF-24-00461 IR-IncidentReport302A240414080859.pdf |
| U.S. Ex. 08480 | Incident Report (ELMCF-24-00518, 302A) | ADOC(DOJ)_3401607 | 20240829_85ef627f_ELMCF-24-00518 IR-IncidentReport302A240412163453.pdf |
| U.S. Ex. 08481 | Incident Report (ELMCF-24-00554, 302A) | ADOC(DOJ)_3401804 | 20240829_cf85ae21_ELMCF-24-00554 IR-IncidentReport302A240621121726.pdf |
| U.S. Ex. 08482 | Incident Report (ELMCF-24-00639, 302A) | ADOC(DOJ)_3402265 | 20240829_a4998404_ELMCF-24-00639 IR-IncidentReport302A240513140009.pdf |
| U.S. Ex. 08483 | Incident Report (ELMCF-24-00709, 302A) | ADOC(DOJ)_3402702 | 20240829_3d8feba1_ELMCF-24-00709 IR-IncidentReport302A240520155047.pdf |
| U.S. Ex. 08484 | Incident Report (ELMCF-24-00718, 302A) | ADOC(DOJ)_3402747 | 20240829_7befb0a4_ELMCF-24-00718 IR-IncidentReport302A240516111626.pdf |
| U.S. Ex. 08485 | Incident Report (ELMCF-24-00723, 302A) | ADOC(DOJ)_3402795 | 20240829_4f1329db_ELMCF-24-00723 IR-IncidentReport302A240516111758.pdf |
| U.S. Ex. 08486 | Incident Report (ELMCF-24-00725, 302A) | ADOC(DOJ)_3402807 | 20240829_01034f32_ELMCF-24-00725 IR-IncidentReport302A240507074910.pdf |
| U.S. Ex. 08487 | Incident Report (ELMCF-24-00734, 302A) | ADOC(DOJ)_3402890 | 20240829_33c0f25b_ELMCF-24-00734 IR-IncidentReport302A240531093043.pdf |
| U.S. Ex. 08488 | Incident Report (ELMCF-24-00780, 302A) | ADOC(DOJ)_3403167 | 20240830_00ffb849_ELMCF-24-00780 IR-IncidentReport302A240609082216.pdf |
| U.S. Ex. 08489 | Incident Report (ELMCF-24-00787, 302A) | ADOC(DOJ)_3403224 | 20240829_874a2638_ELMCF-24-00787 IR-IncidentReport302A240515091254.pdf |
| U.S. Ex. 08490 | Incident Report (ELMCF-24-00790, 302A) | ADOC(DOJ)_3403275 | 20240829_9ed2f8eb_ELMCF-24-00790 IR-IncidentReport302A240521063320.pdf |
| U.S. Ex. 08491 | Incident Report (ELMCF-24-00837, 302A) | ADOC(DOJ)_3403511 | 20240829_9400bc57_ELMCF-24-00837 IR-IncidentReport302A240523084249.pdf |
| U.S. Ex. 08492 | Incident Report (ELMCF-24-00855, 302A) | ADOC(DOJ)_3403604 | 20240830_af0c847c_ELMCF-24-00855 IR-IncidentReport302A240616080813.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08493 | Incident Report (ELMCF-24-00893, 302A) | ADOC(DOJ)_3403777 | 20240829_8008ca23_ELMCF-24-00893 IR-IncidentReport302A240607130954.pdf |
| U.S. Ex. 08494 | Incident Report (ELMCF-24-01236, 302C) | ADOC(DOJ)_4136068 | 20260313_13d86774_ELMCF-24-01236 IR-IncidentReport302C240803085117.pdf |
| U.S. Ex. 08495 | Incident Report (ELMCF-24-01309, 302A) | ADOC(DOJ)_4136356 | 20260313_36b84929_ELMCF-24-01309 IR-IncidentReport302A241022145226.pdf |
| U.S. Ex. 08496 | Incident Report (ELMCF-24-01309, 302C) | ADOC(DOJ)_4136358 | 20260313_83a28a32_ELMCF-24-01309 IR-IncidentReport302C240818225749.pdf |
| U.S. Ex. 08497 | Incident Report (ELMCF-24-01312, 302A) | ADOC(DOJ)_4136361 | 20260313_570229a9_ELMCF-24-01312 IR-IncidentReport302A241015122650.pdf |
| U.S. Ex. 08498 | Incident Report (ELMCF-24-01312, 302C) | ADOC(DOJ)_4136363 | 20260313_a8880b9a_ELMCF-24-01312 IR-IncidentReport302C240819124359.pdf |
| U.S. Ex. 08499 | Incident Report (ELMCF-24-01467, 302A) | ADOC(DOJ)_4136951 | 20260313_ad9a7f45_ELMCF-24-01467 IR-IncidentReport302A240925130205.pdf |
| U.S. Ex. 08500 | Incident Report (ELMCF-24-01520, 302A) | ADOC(DOJ)_4137146 | 20260313_e624bdb5_ELMCF-24-01520 IR-IncidentReport302A241022153919.pdf |
| U.S. Ex. 08501 | Incident Report (ELMCF-24-01520, 302C) | ADOC(DOJ)_4137147 | 20260313_3a0d9010_ELMCF-24-01520 IR-IncidentReport302C241005002417.pdf |
| U.S. Ex. 08502 | Incident Report (ELMCF-24-01523, 302A) | ADOC(DOJ)_4137196 | 20260313_023936d2_ELMCF-24-01523 IR-IncidentReport302A241022154007.pdf |
| U.S. Ex. 08503 | Incident Report (ELMCF-24-01523, 302C) | ADOC(DOJ)_4137198 | 20260313_9a386783_ELMCF-24-01523 IR-IncidentReport302C241005231443.pdf |
| U.S. Ex. 08504 | Incident Report (ELMCF-24-01575, 302A) | ADOC(DOJ)_4137353 | 20260313_41ef2d06_ELMCF-24-01575 IR-IncidentReport302A241027070014.pdf |
| U.S. Ex. 08505 | Incident Report (ELMCF-24-01685, 302A) | ADOC(DOJ)_4137849 | 20260313_aaa628b7_ELMCF-24-01685 IR-IncidentReport302A250102150120.pdf |
| U.S. Ex. 08506 | Incident Report (ELMCF-24-01685, 302B) | ADOC(DOJ)_4137852 | 20260313_9c51dd36_ELMCF-24-01685 IR-IncidentReport302B250417162333.pdf |
| U.S. Ex. 08507 | Incident Report (ELMCF-24-01685, 302C) | ADOC(DOJ)_4137854 | 20260313_e1978026_ELMCF-24-01685 IR-IncidentReport302C241114012206.pdf |
| U.S. Ex. 08508 | Incident Report (ELMCF-24-01685, Notarized Death Report) | ADOC(DOJ)_4137856 | 20260313_027c3543_ELMCF-24-01685 Notorized Death Report ELMCF-24-01685.pdf |
| U.S. Ex. 08509 | Incident Report (ELMCF-24-01745, 302A) | ADOC(DOJ)_4138069 | 20260313_86e3d1d8_ELMCF-24-01745 IR-IncidentReport302A250206125452.pdf |
| U.S. Ex. 08510 | Incident Report (ELMCF-24-01745, 302C) | ADOC(DOJ)_4138071 | 20260313_8c123722_ELMCF-24-01745 IR-IncidentReport302C241128084330.pdf |
| U.S. Ex. 08511 | Incident Report (ELMCF-24-01773, 302A) | ADOC(DOJ)_4138194 | 20260313_df8ef7bd_ELMCF-24-01773 IR-IncidentReport302A241205085353.pdf |
| U.S. Ex. 08512 | Incident Report (ELMCF-24-01773, 302B) | ADOC(DOJ)_4138196 | 20260313_8d73efaf_ELMCF-24-01773 IR-IncidentReport302B250219110515.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08513 | Incident Report (ELMCF-24-01806, 302A) | ADOC(DOJ)_4138288 | 20260313_bcbb0c06_ELMCF-24-01806 IR-IncidentReport302A250206113723.pdf |
| U.S. Ex. 08514 | Incident Report (ELMCF-24-01806, 302C) | ADOC(DOJ)_4138290 | 20260313_c14342b9_ELMCF-24-01806 IR-IncidentReport302C241214073839.pdf |
| U.S. Ex. 08515 | Incident Report (ELMCF-25-00028, 302A) | ADOC(DOJ)_4138632 | 20260313_8b7efee9_ELMCF-25-00028 IR-IncidentReport302A250109100058.pdf |
| U.S. Ex. 08516 | Incident Report (ELMCF-25-00028, 302C) | ADOC(DOJ)_4138634 | 20260313_5c20355d_ELMCF-25-00028 IR-IncidentReport302C250107170145.pdf |
| U.S. Ex. 08517 | Incident Report (ELMCF-25-00098, 302A) | ADOC(DOJ)_4138828 | 20260313_7a47aa6e_ELMCF-25-00098 IR-IncidentReport302A250202134645.pdf |
| U.S. Ex. 08518 | Incident Report (ELMCF-25-00098, 302C) | ADOC(DOJ)_4138829 | 20260313_1ca6e8c4_ELMCF-25-00098 IR-IncidentReport302C250123143650.pdf |
| U.S. Ex. 08519 | Incident Report (ELMCF-25-00101, 302A) | ADOC(DOJ)_4138832 | 20260313_49161674_ELMCF-25-00101 IR-IncidentReport302A250203144259.pdf |
| U.S. Ex. 08520 | Incident Report (ELMCF-25-00101, 302C) | ADOC(DOJ)_4138834 | 20260313_01cb4bdb_ELMCF-25-00101 IR-IncidentReport302C250123221535.pdf |
| U.S. Ex. 08521 | Incident Report (ELMCF-25-00119, 302A) | ADOC(DOJ)_4138910 | 20260313_ca29f4c8_ELMCF-25-00119 IR-IncidentReport302A250205150428.pdf |
| U.S. Ex. 08522 | Incident Report (ELMCF-25-00119, 302C) | ADOC(DOJ)_4138912 | 20260313_fa27fb76_ELMCF-25-00119 IR-IncidentReport302C250128204057.pdf |
| U.S. Ex. 08523 | Incident Report (ELMCF-25-00139, 302A) | ADOC(DOJ)_4139093 | 20260313_7167d3de_ELMCF-25-00139 IR-IncidentReport302A250219100209.pdf |
| U.S. Ex. 08524 | Incident Report (ELMCF-25-00139, 302C) | ADOC(DOJ)_4139096 | 20260313_338a4121_ELMCF-25-00139 IR-IncidentReport302C250201020416.pdf |
| U.S. Ex. 08525 | Incident Report (FCF-19-00293, 302A) | ADOC(DOJ)_0075458 | FCF-19-00293-1077285-FCF-19-00293 302-A.pdf |
| U.S. Ex. 08526 | Incident Report (FCF-19-01269, 302A) | ADOC(DOJ)_0077667 | FCF-19-01269-1157219-FCF-19-01269 302-A.pdf |
| U.S. Ex. 08527 | Incident Report (FCF-20-00298, 302A) | ADOC(DOJ)_0081108 | FCF-20-00298-1241520-FCF-20-00298 302-A.pdf |
| U.S. Ex. 08528 | Incident Report (FCF-23-00412, 302A) | ADOC(DOJ)_2412262 | 20231107_e213a36e_FCF-23-00412 IR-IncidentReport302A230722073652.pdf |
| U.S. Ex. 08529 | Incident Report (FCF-23-00428, 302A) | ADOC(DOJ)_2412297 | 20231107_d3e87037_FCF-23-00428 IR-IncidentReport302A230928153301.pdf |
| U.S. Ex. 08530 | Incident Report (FCF-23-00444, 302A) | ADOC(DOJ)_2412315 | 20231107_fa49e685_FCF-23-00444 IR-IncidentReport302A230928152803.pdf |
| U.S. Ex. 08531 | Incident Report (FCF-23-00542, 302A) | ADOC(DOJ)_2412455 | 20231107_9cc3c27f_FCF-23-00542 IR-IncidentReport302A230906130211.pdf |
| U.S. Ex. 08532 | Incident Report (FCF-23-00588, 302A) | ADOC(DOJ)_2412542 | 20231107_65a55226_FCF-23-00588 IR-IncidentReport302A231016095614.pdf |
| U.S. Ex. 08533 | Incident Report (FCF-23-00598, 302A) | ADOC(DOJ)_2412566 | 20231107_fbc98e71_FCF-23-00598 IR-IncidentReport302A231004104821.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08534 | Incident Report (FCF-23-00623, 302A) | ADOC(DOJ)_3344104 | 20240626_664ac23b_FCF-23-00623 IR-IncidentReport302A231009101927.pdf |
| U.S. Ex. 08535 | Incident Report (FCF-23-00644, 302A) | ADOC(DOJ)_3344137 | 20240626_949bea59_FCF-23-00644 IR-IncidentReport302A231024160025.pdf |
| U.S. Ex. 08536 | Incident Report (FCF-23-00758, 302A) | ADOC(DOJ)_3344348 | 20240626_e2bedf76_FCF-23-00758 IR-IncidentReport302A231117075154.pdf |
| U.S. Ex. 08537 | Incident Report (FCF-23-00783, 302A) | ADOC(DOJ)_3344416 | 20240626_da0408eb_FCF-23-00783 IR-IncidentReport302A231207082132.pdf |
| U.S. Ex. 08538 | Incident Report (FCF-23-00797, 302A) | ADOC(DOJ)_3344455 | 20240625_8ebd0f62_FCF-23-00797 IR-IncidentReport302A240613164626.pdf |
| U.S. Ex. 08539 | Incident Report (FCF-23-00814, 302A) | ADOC(DOJ)_3344500 | 20240626_7465b560_FCF-23-00814 IR-IncidentReport302A231211105024.pdf |
| U.S. Ex. 08540 | Incident Report (FCF-23-00863, 302A) | ADOC(DOJ)_3344616 | 20240626_b8f34fe0_FCF-23-00863 IR-IncidentReport302A240112132917.pdf |
| U.S. Ex. 08541 | Incident Report (FCF-24-00022, 302A) | ADOC(DOJ)_3344673 | 20240627_5a65d99e_FCF-24-00022 IR-IncidentReport302A240117123125.pdf |
| U.S. Ex. 08542 | Incident Report (FCF-24-00025, 302A) | ADOC(DOJ)_3344683 | 20240626_a49af118_FCF-24-00025 IR-IncidentReport302A240131093336.pdf |
| U.S. Ex. 08543 | Incident Report (FCF-24-00032, 302A) | ADOC(DOJ)_3344709 | 20240626_5da997d5_FCF-24-00032 IR-IncidentReport302A240118191238.pdf |
| U.S. Ex. 08544 | Incident Report (FCF-24-00065, 302A) | ADOC(DOJ)_3344820 | 20240626_dc74afec_FCF-24-00065 IR-IncidentReport302A240131150848.pdf |
| U.S. Ex. 08545 | Incident Report (FCF-24-00076, 302A) | ADOC(DOJ)_3344868 | 20240626_f02174f4_FCF-24-00076 IR-IncidentReport302A240207102842.pdf |
| U.S. Ex. 08546 | Incident Report (FCF-24-00111, 302A) | ADOC(DOJ)_3344945 | 20240627_1830d77d_FCF-24-00111 IR-IncidentReport302A240220165759.pdf |
| U.S. Ex. 08547 | Incident Report (FCF-24-00218, 302A) | ADOC(DOJ)_3345204 | 20240626_ccfdb874_FCF-24-00218 IR-IncidentReport302A240320112526.pdf |
| U.S. Ex. 08548 | Incident Report (FCF-24-00265, 302A) | ADOC(DOJ)_3404130 | 20240829_4bbb4f93_FCF-24-00265 IR-IncidentReport302A240402111805.pdf |
| U.S. Ex. 08549 | Incident Report (FCF-24-00278, 302A) | ADOC(DOJ)_3404163 | 20240829_4ca60b56_FCF-24-00278 IR-IncidentReport302A240408160950.pdf |
| U.S. Ex. 08550 | Incident Report (FCF-24-00314, 302A) | ADOC(DOJ)_3404262 | 20240829_9cf13dfe_FCF-24-00314 IR-IncidentReport302A240502165740.pdf |
| U.S. Ex. 08551 | Incident Report (FCF-24-00340, 302A) | ADOC(DOJ)_3404339 | 20240829_7f1d93f2_FCF-24-00340 IR-IncidentReport302A240522125852.pdf |
| U.S. Ex. 08552 | Incident Report (FCF-24-00349, 302A) | ADOC(DOJ)_3404370 | 20240829_7baaf25b_FCF-24-00349 IR-IncidentReport302A240513125810.pdf |
| U.S. Ex. 08553 | Incident Report (FCF-24-00376, 302A) | ADOC(DOJ)_3404460 | 20240829_a382237e_FCF-24-00376 IR-IncidentReport302A240521121351.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08554 | Incident Report (FCF-24-00409, 302A) | ADOC(DOJ)_3404542 | 20240829_24b3e9ed_FCF-24-00409 IR-IncidentReport302A240607085042.pdf |
| U.S. Ex. 08555 | Incident Report (FCF-24-00441, 302A) | ADOC(DOJ)_3404625 | 20240829_de1da421_FCF-24-00441 IR-IncidentReport302A240528111251.pdf |
| U.S. Ex. 08556 | Incident Report (FCF-24-00526, 302A) | ADOC(DOJ)_3404797 | 20240830_5c2ad46b_FCF-24-00526 IR-IncidentReport302A240618094537.pdf |
| U.S. Ex. 08557 | Incident Report (FCF-24-00534, 302A) | ADOC(DOJ)_3404816 | 20240829_1ce313b4_FCF-24-00534 IR-IncidentReport302A240628125612.pdf |
| U.S. Ex. 08558 | Incident Report (FCF-24-00540, 302A) | ADOC(DOJ)_3404831 | 20240830_bef864d3_FCF-24-00540 IR-IncidentReport302A240628125704.pdf |
| U.S. Ex. 08559 | Incident Report (FCF-24-00658, 302A) | ADOC(DOJ)_4139210 | 20260313_2877b65e_FCF-24-00658 IR-IncidentReport302A240822142605.pdf |
| U.S. Ex. 08560 | Incident Report (FCF-24-00658, 302C) | ADOC(DOJ)_4139211 | 20260313_e623d80c_FCF-24-00658 IR-IncidentReport302C240721105111.pdf |
| U.S. Ex. 08561 | Incident Report (FCF-24-00810, 302A) | ADOC(DOJ)_4139444 | 20260313_a0895bef_FCF-24-00810 IR-IncidentReport302A240925111218.pdf |
| U.S. Ex. 08562 | Incident Report (FCF-24-00810, 302C) | ADOC(DOJ)_4139446 | 20260313_86efb762_FCF-24-00810 IR-IncidentReport302C240915105136.pdf |
| U.S. Ex. 08563 | Incident Report (FCF-24-00836, 302A) | ADOC(DOJ)_4139465 | 20260313_4f6a7d46_FCF-24-00836 IR-IncidentReport302A250321090333.pdf |
| U.S. Ex. 08564 | Incident Report (FCF-24-00836, 302C) | ADOC(DOJ)_4139467 | 20260313_5561618b_FCF-24-00836 IR-IncidentReport302C240921201107.pdf |
| U.S. Ex. 08565 | Incident Report (FCF-24-00883, 302A) | ADOC(DOJ)_4139500 | 20260313_cf272afd_FCF-24-00883 IR-IncidentReport302A241025105835.pdf |
| U.S. Ex. 08566 | Incident Report (FCF-24-00883, 302C) | ADOC(DOJ)_4139502 | 20260313_719c12d8_FCF-24-00883 IR-IncidentReport302C241005174039.pdf |
| U.S. Ex. 08567 | Incident Report (FCF-24-00911, 302A) | ADOC(DOJ)_4139518 | 20260313_71f240a1_FCF-24-00911 IR-IncidentReport302A250421163606.pdf |
| U.S. Ex. 08568 | Incident Report (FCF-24-00911, 302C) | ADOC(DOJ)_4139520 | 20260313_d88ad288_FCF-24-00911 IR-IncidentReport302C241015113549.pdf |
| U.S. Ex. 08569 | Incident Report (FCF-24-00924, 302A) | ADOC(DOJ)_4139537 | 20260313_a979f59a_FCF-24-00924 IR-IncidentReport302A241230142819.pdf |
| U.S. Ex. 08570 | Incident Report (FCF-24-00924, 302C) | ADOC(DOJ)_4139539 | 20260313_569066f0_FCF-24-00924 IR-IncidentReport302C241021114555.pdf |
| U.S. Ex. 08571 | Incident Report (FCF-24-00935, 302A) | ADOC(DOJ)_4139560 | 20260313_a54cd9b2_FCF-24-00935 IR-IncidentReport302A250421163636.pdf |
| U.S. Ex. 08572 | Incident Report (FCF-24-00935, 302C) | ADOC(DOJ)_4139562 | 20260313_c989aa7b_FCF-24-00935 IR-IncidentReport302C241024132628.pdf |
| U.S. Ex. 08573 | Incident Report (FCF-24-00957, 302A) | ADOC(DOJ)_4139593 | 20260313_28712b10_FCF-24-00957 IR-IncidentReport302A241219111703.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08574 | Incident Report (FCF-24-00957, 302C) | ADOC(DOJ)_4139594 | 20260313_2cf227f9_FCF-24-00957 IR-IncidentReport302C241030140549.pdf |
| U.S. Ex. 08575 | Incident Report (FCF-24-01019, 302A) | ADOC(DOJ)_4139695 | 20260313_d609a0bd_FCF-24-01019 IR-IncidentReport302A250421163654.pdf |
| U.S. Ex. 08576 | Incident Report (FCF-24-01019, 302C) | ADOC(DOJ)_4139697 | 20260313_3a70740d_FCF-24-01019 IR-IncidentReport302C241122092550.pdf |
| U.S. Ex. 08577 | Incident Report (FCF-24-01020, 302A) | ADOC(DOJ)_4139699 | 20260313_c47c36b7_FCF-24-01020 IR-IncidentReport302A241127075845.pdf |
| U.S. Ex. 08578 | Incident Report (FCF-24-01020, 302C) | ADOC(DOJ)_4139701 | 20260313_10b6b9a0_FCF-24-01020 IR-IncidentReport302C241123025504.pdf |
| U.S. Ex. 08579 | Incident Report (FCF-24-01022, 302A) | ADOC(DOJ)_4139706 | 20260313_02e4d8db_FCF-24-01022 IR-IncidentReport302A241126163621.pdf |
| U.S. Ex. 08580 | Incident Report (FCF-24-01022, 302C) | ADOC(DOJ)_4139708 | 20260313_782188be_FCF-24-01022 IR-IncidentReport302C241123142306.pdf |
| U.S. Ex. 08581 | Incident Report (FCF-25-00022, 302A) | ADOC(DOJ)_4139989 | 20260313_8e6de76c_FCF-25-00022 IR-IncidentReport302A250113101412.pdf |
| U.S. Ex. 08582 | Incident Report (FCF-25-00022, 302C) | ADOC(DOJ)_4139990 | 20260313_6fe4d0dc_FCF-25-00022 IR-IncidentReport302C250110075744.pdf |
| U.S. Ex. 08583 | Incident Report (FCF-25-00060, 302A) | ADOC(DOJ)_4140028 | 20260313_577bd6f8_FCF-25-00060 IR-IncidentReport302A250219093414.pdf |
| U.S. Ex. 08584 | Incident Report (FCF-25-00060, 302C) | ADOC(DOJ)_4140029 | 20260313_8bd2fffa_FCF-25-00060 IR-IncidentReport302C250123165421.pdf |
| U.S. Ex. 08585 | Incident Report (FCF-25-00071, 302A) | ADOC(DOJ)_4140041 | 20260313_585a3ddb_FCF-25-00071 IR-IncidentReport302A250127102919.pdf |
| U.S. Ex. 08586 | Incident Report (HCF-23-00328, 302A) | ADOC(DOJ)_2412649 | 20231107_cccfbe0f_HCF-23-00328 IR-IncidentReport302A231023171106.pdf |
| U.S. Ex. 08587 | Incident Report (HCF-23-00329, 302A) | ADOC(DOJ)_2412651 | 20231107_b2ae558e_HCF-23-00329 IR-IncidentReport302A230923092909.pdf |
| U.S. Ex. 08588 | Incident Report (HCF-23-00332, 302A) | ADOC(DOJ)_2412671 | 20231107_a50668e9_HCF-23-00332 IR-IncidentReport302A230923093142.pdf |
| U.S. Ex. 08589 | Incident Report (HCF-23-00417, 302A) | ADOC(DOJ)_2412871 | 20231107_c16e2abd_HCF-23-00417 IR-IncidentReport302A231016124505.pdf |
| U.S. Ex. 08590 | Incident Report (HCF-23-00425, 302A) | ADOC(DOJ)_2412891 | 20231107_c972bc82_HCF-23-00425 IR-IncidentReport302A231012160838.pdf |
| U.S. Ex. 08591 | Incident Report (HCF-23-00426, 302A) | ADOC(DOJ)_2412893 | 20231107_8b926f7e_HCF-23-00426 IR-IncidentReport302A231005154811.pdf |
| U.S. Ex. 08592 | Incident Report (HCF-23-00429, 302A) | ADOC(DOJ)_2412901 | 20231107_14b361ae_HCF-23-00429 IR-IncidentReport302A231012160951.pdf |
| U.S. Ex. 08593 | Incident Report (HCF-23-00439, 302A) | ADOC(DOJ)_2412928 | 20231107_839c79a2_HCF-23-00439 IR-IncidentReport302A231012142918.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08594 | Incident Report (HCF-23-00451, 302A) | ADOC(DOJ)_2412963 | 20231107_8500331d_HCF-23-00451 IR-IncidentReport302A231006113344.pdf |
| U.S. Ex. 08595 | Incident Report (HCF-23-00456, 302A) | ADOC(DOJ)_2412981 | 20231107_f95064c5_HCF-23-00456 IR-IncidentReport302A231006113826.pdf |
| U.S. Ex. 08596 | Incident Report (HCF-23-00481, 302A) | ADOC(DOJ)_2413057 | 20231107_dc1b39ed_HCF-23-00481 IR-IncidentReport302A231022105906.pdf |
| U.S. Ex. 08597 | Incident Report (HCF-23-00484, 302A) | ADOC(DOJ)_2413072 | 20231107_6f00f6d5_HCF-23-00484 IR-IncidentReport302A231006130448.pdf |
| U.S. Ex. 08598 | Incident Report (HCF-23-00584, 302A) | ADOC(DOJ)_3345457 | 20240626_06c68909_HCF-23-00584 IR-IncidentReport302A240207114052.pdf |
| U.S. Ex. 08599 | Incident Report (HCF-23-00587, 302A) | ADOC(DOJ)_3345491 | 20240626_06e5f96d_HCF-23-00587 IR-IncidentReport302A231204082845.pdf |
| U.S. Ex. 08600 | Incident Report (HCF-23-00690, 302A) | ADOC(DOJ)_3345655 | 20240626_6ab79fd1_HCF-23-00690 IR-IncidentReport302A240112093239.pdf |
| U.S. Ex. 08601 | Incident Report (HCF-24-00019, 302A) | ADOC(DOJ)_3345698 | 20240627_59744cbb_HCF-24-00019 IR-IncidentReport302A240223120949.pdf |
| U.S. Ex. 08602 | Incident Report (HCF-24-00037, 302A) | ADOC(DOJ)_3345740 | 20240627_1420abb1_HCF-24-00037 IR-IncidentReport302A240118145356.pdf |
| U.S. Ex. 08603 | Incident Report (HCF-24-00102, 302A) | ADOC(DOJ)_3345890 | 20240627_029d8dd0_HCF-24-00102 IR-IncidentReport302A240223105140.pdf |
| U.S. Ex. 08604 | Incident Report (HCF-24-00114, 302A) | ADOC(DOJ)_3345926 | 20240626_5b2827b1_HCF-24-00114 IR-IncidentReport302A240213105530.pdf |
| U.S. Ex. 08605 | Incident Report (HCF-24-00159, 302A) | ADOC(DOJ)_3346059 | 20240627_fe511e58_HCF-24-00159 IR-IncidentReport302A240223085346.pdf |
| U.S. Ex. 08606 | Incident Report (HCF-24-00244, 302A) | ADOC(DOJ)_3346142 | 20240626_aedc091e_HCF-24-00244 IR-IncidentReport302A240320135320.pdf |
| U.S. Ex. 08607 | Incident Report (HCF-24-00318, 302A) | ADOC(DOJ)_3404974 | 20240829_d80ebff6_HCF-24-00318 IR-IncidentReport302A240430071251.pdf |
| U.S. Ex. 08608 | Incident Report (HCF-24-00355, 302A) | ADOC(DOJ)_3405016 | 20240829_b5f600b2_HCF-24-00355 IR-IncidentReport302A240613071601.pdf |
| U.S. Ex. 08609 | Incident Report (HCF-24-00562, 302A) | ADOC(DOJ)_4140090 | 20260313_aa28b10b_HCF-24-00562 IR-IncidentReport302A240830083039.pdf |
| U.S. Ex. 08610 | Incident Report (HCF-24-00562, 302C) | ADOC(DOJ)_4140093 | 20260313_723a63c9_HCF-24-00562 IR-IncidentReport302C240711155439.pdf |
| U.S. Ex. 08611 | Incident Report (HCF-24-00565, 302A) | ADOC(DOJ)_4140136 | 20260313_498e1707_HCF-24-00565 IR-IncidentReport302A240917165144.pdf |
| U.S. Ex. 08612 | Incident Report (HCF-24-00565, 302C) | ADOC(DOJ)_4140138 | 20260313_d4ba6773_HCF-24-00565 IR-IncidentReport302C240711200247.pdf |
| U.S. Ex. 08613 | Incident Report (HCF-24-00660, 302A) | ADOC(DOJ)_4140227 | 20260313_4ff0440c_HCF-24-00660 IR-IncidentReport302A240917164443.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08614 | Incident Report (HCF-24-00660, 302C) | ADOC(DOJ)_4140228 | 20260313_0a73364f_HCF-24-00660 IR-IncidentReport302C240811175157.pdf |
| U.S. Ex. 08615 | Incident Report (HCF-24-00689, 302A) | ADOC(DOJ)_4140255 | 20260313_b330f1ff_HCF-24-00689 IR-IncidentReport302A241204160624.pdf |
| U.S. Ex. 08616 | Incident Report (HCF-24-00689, 302C) | ADOC(DOJ)_4140257 | 20260313_b7a39658_HCF-24-00689 IR-IncidentReport302C240820231049.pdf |
| U.S. Ex. 08617 | Incident Report (HCF-24-00749, 302A) | ADOC(DOJ)_4140358 | 20260313_20837a59_HCF-24-00749 IR-IncidentReport302A240930143656.pdf |
| U.S. Ex. 08618 | Incident Report (HCF-24-00789, 302A) | ADOC(DOJ)_4140409 | 20260313_a2040c40_HCF-24-00789 IR-IncidentReport302A240930141448.pdf |
| U.S. Ex. 08619 | Incident Report (HCF-24-00789, 302C) | ADOC(DOJ)_4140411 | 20260313_cb436220_HCF-24-00789 IR-IncidentReport302C240923145048.pdf |
| U.S. Ex. 08620 | Incident Report (HCF-25-00022, 302A) | ADOC(DOJ)_4140613 | 20260313_4f0db51c_HCF-25-00022 IR-IncidentReport302A251017103655.pdf |
| U.S. Ex. 08621 | Incident Report (HCF-25-00022, 302C) | ADOC(DOJ)_4140616 | 20260313_7c82b691_HCF-25-00022 IR-IncidentReport302C250114205818.pdf |
| U.S. Ex. 08622 | Incident Report (HCF-25-00033, 302A) | ADOC(DOJ)_4140624 | 20260313_be87261a_HCF-25-00033 IR-IncidentReport302A250122130720.pdf |
| U.S. Ex. 08623 | Incident Report (HCF-25-00037, 302A) | ADOC(DOJ)_4140625 | 20260313_b9d97e8e_HCF-25-00037 IR-IncidentReport302A250224121708.pdf |
| U.S. Ex. 08624 | Incident Report (HCF-25-00037, 302C) | ADOC(DOJ)_4140627 | 20260313_4b6b1fbb_HCF-25-00037 IR-IncidentReport302C250122183357.pdf |
| U.S. Ex. 08625 | Incident Report (KCF-19-00305, 302A) | ADOC(DOJ)_0097384 | KCF-19-00305-1077054-KCF-19-00305 302-A.pdf |
| U.S. Ex. 08626 | Incident Report (KCF-20-01882, 302A) | ADOC(DOJ)_0116730 | KCF-20-01882-1337703-KCF-20-01882 302-A.pdf |
| U.S. Ex. 08627 | Incident Report (KCF-23-01296, 302A) | ADOC(DOJ)_2413317 | 20231107_086a3b8c_KCF-23-01296 IR-IncidentReport302A230919143429.pdf |
| U.S. Ex. 08628 | Incident Report (KCF-23-01315, 302A) | ADOC(DOJ)_2413378 | 20231107_b8e0917a_KCF-23-01315 IR-IncidentReport302A230918145639.pdf |
| U.S. Ex. 08629 | Incident Report (KCF-23-01320, 302A) | ADOC(DOJ)_2413398 | 20231107_b1c45331_KCF-23-01320 IR-IncidentReport302A230919143156.pdf |
| U.S. Ex. 08630 | Incident Report (KCF-23-01373, 302A) | ADOC(DOJ)_2413722 | 20231107_b0ad6f0b_KCF-23-01373 IR-IncidentReport302A230807115417.pdf |
| U.S. Ex. 08631 | Incident Report (KCF-23-01438, 302A) | ADOC(DOJ)_2414022 | 20231107_243b2bef_KCF-23-01438 IR-IncidentReport302A230918160425.pdf |
| U.S. Ex. 08632 | Incident Report (KCF-23-01517, 302A) | ADOC(DOJ)_2414285 | 20231107_108fc7c1_KCF-23-01517 IR-IncidentReport302A230825110215.pdf |
| U.S. Ex. 08633 | Incident Report (KCF-23-01587, 302A) | ADOC(DOJ)_2414526 | 20231107_125b68d2_KCF-23-01587 IR-IncidentReport302A230919140039.pdf |
| U.S. Ex. 08634 | Incident Report (KCF-23-01669, 302A) | ADOC(DOJ)_2414795 | 20231107_7991a771_KCF-23-01669 IR-IncidentReport302A230908123051.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08635 | Incident Report (KCF-23-01735, 302A) | ADOC(DOJ)_2415015 | 20231107_ef45da1c_KCF-23-01735 IR-IncidentReport302A230919133406.pdf |
| U.S. Ex. 08636 | Incident Report (KCF-23-01786, 302A) | ADOC(DOJ)_2415254 | 20231107_b7701d58_KCF-23-01786 IR-IncidentReport302A230927125739.pdf |
| U.S. Ex. 08637 | Incident Report (KCF-23-01800, 302A) | ADOC(DOJ)_2415310 | 20231107_58cc9ca2_KCF-23-01800 IR-IncidentReport302A230929090108.pdf |
| U.S. Ex. 08638 | Incident Report (KCF-23-01853, 302A) | ADOC(DOJ)_2415519 | 20231107_70fc6925_KCF-23-01853 IR-IncidentReport302A231004085141.pdf |
| U.S. Ex. 08639 | Incident Report (KCF-23-01918, 302A) | ADOC(DOJ)_3346302 | 20240626_dc163afc_KCF-23-01918 IR-IncidentReport302A231013093711.pdf |
| U.S. Ex. 08640 | Incident Report (KCF-23-01982, 302A) | ADOC(DOJ)_3346577 | 20240626_961f885d_KCF-23-01982 IR-IncidentReport302A231012165032.pdf |
| U.S. Ex. 08641 | Incident Report (KCF-23-01997, 302A) | ADOC(DOJ)_3346647 | 20240626_2e67625b_KCF-23-01997 IR-IncidentReport302A231101105729.pdf |
| U.S. Ex. 08642 | Incident Report (KCF-23-02009, 302A) | ADOC(DOJ)_3346704 | 20240626_dcceb1ee_KCF-23-02009 IR-IncidentReport302A231016102318.pdf |
| U.S. Ex. 08643 | Incident Report (KCF-23-02124, 302A) | ADOC(DOJ)_3347222 | 20240626_427e6e5c_KCF-23-02124 IR-IncidentReport302A231127105234.pdf |
| U.S. Ex. 08644 | Incident Report (KCF-23-02145, 302A) | ADOC(DOJ)_3347307 | 20240626_828beea8_KCF-23-02145 IR-IncidentReport302A231208025623.pdf |
| U.S. Ex. 08645 | Incident Report (KCF-23-02147, 302A) | ADOC(DOJ)_3347335 | 20240626_aa3487c4_KCF-23-02147 IR-IncidentReport302A231206131507.pdf |
| U.S. Ex. 08646 | Incident Report (KCF-23-02260, 302A) | ADOC(DOJ)_3347882 | 20240626_3c801338_KCF-23-02260 IR-IncidentReport302A231205091610.pdf |
| U.S. Ex. 08647 | Incident Report (KCF-23-02283, 302A) | ADOC(DOJ)_3348115 | 20240626_f278ba97_KCF-23-02283 IR-IncidentReport302A231201112517.pdf |
| U.S. Ex. 08648 | Incident Report (KCF-23-02434, 302A) | ADOC(DOJ)_3348660 | 20240626_56a560fd_KCF-23-02434 IR-IncidentReport302A240102105719.pdf |
| U.S. Ex. 08649 | Incident Report (KCF-24-00052, 302A) | ADOC(DOJ)_3349244 | 20240626_2812b2cd_KCF-24-00052 IR-IncidentReport302A240118131436.pdf |
| U.S. Ex. 08650 | Incident Report (KCF-24-00062, 302A) | ADOC(DOJ)_3349274 | 20240627_8e95b645_KCF-24-00062 IR-IncidentReport302A240118171405.pdf |
| U.S. Ex. 08651 | Incident Report (KCF-24-00180, 302A) | ADOC(DOJ)_3349657 | 20240627_361c0c0e_KCF-24-00180 IR-IncidentReport302A240206141940.pdf |
| U.S. Ex. 08652 | Incident Report (KCF-24-00434, 302A) | ADOC(DOJ)_3350710 | 20240626_1b2dc203_KCF-24-00434 IR-IncidentReport302A240312100551.pdf |
| U.S. Ex. 08653 | Incident Report (KCF-24-00652, 302A) | ADOC(DOJ)_3405275 | 20240829_d763a84e_KCF-24-00652 IR-IncidentReport302A240411100100.pdf |
| U.S. Ex. 08654 | Incident Report (KCF-24-00857, 302A) | ADOC(DOJ)_3406077 | 20240829_f41cdb19_KCF-24-00857 IR-IncidentReport302A240506122850.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08655 | Incident Report (KCF-24-00915, 302A) | ADOC(DOJ)_3406303 | 20240829_fe7aca04_KCF-24-00915 IR-IncidentReport302A240506155550.pdf |
| U.S. Ex. 08656 | Incident Report (KCF-24-01115, 302A) | ADOC(DOJ)_3406938 | 20240829_02c2c155_KCF-24-01115 IR-IncidentReport302A240606175849.pdf |
| U.S. Ex. 08657 | Incident Report (KCF-24-01238, 302A) | ADOC(DOJ)_3407207 | 20240829_b6016a9a_KCF-24-01238 IR-IncidentReport302A240612132846.pdf |
| U.S. Ex. 08658 | Incident Report (KCF-24-01265, 302A) | ADOC(DOJ)_3407303 | 20240830_0007abc0_KCF-24-01265 IR-IncidentReport302A240612123234.pdf |
| U.S. Ex. 08659 | Incident Report (KCF-24-01418, 302A) | ADOC(DOJ)_3407616 | 20240829_1d6af728_KCF-24-01418 IR-IncidentReport302A240705104219.pdf |
| U.S. Ex. 08660 | Incident Report (KCF-24-01642, 302A) | ADOC(DOJ)_4140815 | 20260313_033112d7_KCF-24-01642 IR-IncidentReport302A250127164836.pdf |
| U.S. Ex. 08661 | Incident Report (KCF-24-01642, 302C) | ADOC(DOJ)_4140816 | 20260313_014c4ed8_KCF-24-01642 IR-IncidentReport302C240716011549.pdf |
| U.S. Ex. 08662 | Incident Report (KCF-24-01709, 302A) | ADOC(DOJ)_4140921 | 20260313_b9000df3_KCF-24-01709 IR-IncidentReport302A250127190523.pdf |
| U.S. Ex. 08663 | Incident Report (KCF-24-01709, 302C) | ADOC(DOJ)_4140923 | 20260313_db9ccdae_KCF-24-01709 IR-IncidentReport302C240723012750.pdf |
| U.S. Ex. 08664 | Incident Report (KCF-24-01742, 302A) | ADOC(DOJ)_4141012 | 20260313_c6e18012_KCF-24-01742 IR-IncidentReport302A250131113032.pdf |
| U.S. Ex. 08665 | Incident Report (KCF-24-01742, 302C) | ADOC(DOJ)_4141013 | 20260313_d3735355_KCF-24-01742 IR-IncidentReport302C240727023210.pdf |
| U.S. Ex. 08666 | Incident Report (KCF-24-01772, 302A) | ADOC(DOJ)_4141049 | 20260313_efc6a674_KCF-24-01772 IR-IncidentReport302A250213170838.pdf |
| U.S. Ex. 08667 | Incident Report (KCF-24-01843, 302A) | ADOC(DOJ)_4141125 | 20260313_0f6bee53_KCF-24-01843 IR-IncidentReport302A240830111719.pdf |
| U.S. Ex. 08668 | Incident Report (KCF-24-01843, 302C) | ADOC(DOJ)_4141127 | 20260313_1bced900_KCF-24-01843 IR-IncidentReport302C240806183838.pdf |
| U.S. Ex. 08669 | Incident Report (KCF-24-01857, 302A) | ADOC(DOJ)_4141175 | 20260313_1de3e38b_KCF-24-01857 IR-IncidentReport302A250127171508.pdf |
| U.S. Ex. 08670 | Incident Report (KCF-24-01945, 302A) | ADOC(DOJ)_4141272 | 20260313_cb893943_KCF-24-01945 IR-IncidentReport302A240909105750.pdf |
| U.S. Ex. 08671 | Incident Report (KCF-24-01945, 302C) | ADOC(DOJ)_4141274 | 20260313_75fb4107_KCF-24-01945 IR-IncidentReport302C240818091324.pdf |
| U.S. Ex. 08672 | Incident Report (KCF-24-02113, 302A) | ADOC(DOJ)_4141453 | 20260313_968505a2_KCF-24-02113 IR-IncidentReport302A240919112424.pdf |
| U.S. Ex. 08673 | Incident Report (KCF-24-02113, 302C) | ADOC(DOJ)_4141455 | 20260313_d894f2fe_KCF-24-02113 IR-IncidentReport302C240906221931.pdf |
| U.S. Ex. 08674 | Incident Report (KCF-24-02144, 302A) | ADOC(DOJ)_4141538 | 20260313_656e98af_KCF-24-02144 IR-IncidentReport302A240913153517.pdf |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08675 | Incident Report (KCF-24-02144, 302C) | ADOC(DOJ)_4141539 | 20260313_db69d92d_KCF-24-02144 IR-IncidentReport302C240911012212.pdf |
| U.S. Ex. 08676 | Incident Report (KCF-24-02314, 302A) | ADOC(DOJ)_4141789 | 20260313_07e4802f_KCF-24-02314 IR-IncidentReport302A241011083157.pdf |
| U.S. Ex. 08677 | Incident Report (KCF-24-02314, 302C) | ADOC(DOJ)_4141791 | 20260313_30caa96f_KCF-24-02314 IR-IncidentReport302C241002210144.pdf |
| U.S. Ex. 08678 | Incident Report (KCF-24-02331, 302A) | ADOC(DOJ)_4141812 | 20260313_8ab44643_KCF-24-02331 IR-IncidentReport302A250107154927.pdf |
| U.S. Ex. 08679 | Incident Report (KCF-24-02331, 302C) | ADOC(DOJ)_4141813 | 20260313_e85f7486_KCF-24-02331 IR-IncidentReport302C241004184359.pdf |
| U.S. Ex. 08680 | Incident Report (KCF-24-02355, 302A) | ADOC(DOJ)_4141847 | 20260313_effcd7ef_KCF-24-02355 IR-IncidentReport302A241023090603.pdf |
| U.S. Ex. 08681 | Incident Report (KCF-24-02355, 302C) | ADOC(DOJ)_4141849 | 20260313_d6729162_KCF-24-02355 IR-IncidentReport302C241007174919.pdf |
| U.S. Ex. 08682 | Incident Report (KCF-24-02444, 302A) | ADOC(DOJ)_4142026 | 20260313_beca9c6e_KCF-24-02444 IR-IncidentReport302A241230162137.pdf |
| U.S. Ex. 08683 | Incident Report (KCF-24-02444, 302C) | ADOC(DOJ)_4142028 | 20260313_6e12900d_KCF-24-02444 IR-IncidentReport302C241016193048.pdf |
| U.S. Ex. 08684 | Incident Report (KCF-24-02530, 302A) | ADOC(DOJ)_4142090 | 20260313_4a4bea5e_KCF-24-02530 IR-IncidentReport302A241104170607.pdf |
| U.S. Ex. 08685 | Incident Report (KCF-24-02530, 302C) | ADOC(DOJ)_4142092 | 20260313_afda1458_KCF-24-02530 IR-IncidentReport302C241026224127.pdf |
| U.S. Ex. 08686 | Incident Report (KCF-24-02933, 302A) | ADOC(DOJ)_4142705 | 20260313_fe36c6b1_KCF-24-02933 IR-IncidentReport302A241227162703.pdf |
| U.S. Ex. 08687 | Incident Report (KCF-24-02933, 302C) | ADOC(DOJ)_4142706 | 20260313_b8d4c1b6_KCF-24-02933 IR-IncidentReport302C241219222726.pdf |
| U.S. Ex. 08688 | Incident Report (KCF-25-00004, 302A) | ADOC(DOJ)_4142815 | 20260313_0c29e3e2_KCF-25-00004 IR-IncidentReport302A250102171834.pdf |
| U.S. Ex. 08689 | Incident Report (KCF-25-00004, 302C) | ADOC(DOJ)_4142816 | 20260313_b4b33592_KCF-25-00004 IR-IncidentReport302C250101172440.pdf |
| U.S. Ex. 08690 | Incident Report (KCF-25-00076, 302A) | ADOC(DOJ)_4143005 | 20260313_6c08c65f_KCF-25-00076 IR-IncidentReport302A250113111815.pdf |
| U.S. Ex. 08691 | Incident Report (KCF-25-00076, 302C) | ADOC(DOJ)_4143006 | 20260313_a027d69b_KCF-25-00076 IR-IncidentReport302C250111094206.pdf |
| U.S. Ex. 08692 | Incident Report (KCF-25-00079, 302A) | ADOC(DOJ)_4143016 | 20260313_d870e31e_KCF-25-00079 IR-IncidentReport302A250117024328.pdf |
| U.S. Ex. 08693 | Incident Report (KCF-25-00079, 302C) | ADOC(DOJ)_4143017 | 20260313_806013e2_KCF-25-00079 IR-IncidentReport302C250112030159.pdf |
| U.S. Ex. 08694 | Incident Report (KCF-25-00134, 302A) | ADOC(DOJ)_4143092 | 20260313_1041f38c_KCF-25-00134 IR-IncidentReport302A250121141610.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08695 | Incident Report (KCF-25-00134, 302C) | ADOC(DOJ)_4143094 | 20260313_930a6acc_KCF-25-00134 IR-IncidentReport302C250120110551.pdf |
| U.S. Ex. 08696 | Incident Report (KCF-25-00165, 302A) | ADOC(DOJ)_4143194 | 20260313_de666e9a_KCF-25-00165 IR-IncidentReport302A250124125414.pdf |
| U.S. Ex. 08697 | Incident Report (KCF-25-00195, 302A) | ADOC(DOJ)_4143288 | 20260313_c388133e_KCF-25-00195 IR-IncidentReport302A250202175556.pdf |
| U.S. Ex. 08698 | Incident Report (KCF-25-00195, 302B) | ADOC(DOJ)_4143290 | 20260313_25e1410d_KCF-25-00195 IR-IncidentReport302B250203164148.pdf |
| U.S. Ex. 08699 | Incident Report (KCF-25-00195, 302C) | ADOC(DOJ)_4143292 | 20260313_d98d965b_KCF-25-00195 IR-IncidentReport302C250126122838.pdf |
| U.S. Ex. 08700 | Incident Report (KCF-25-00205, 302A) | ADOC(DOJ)_4143311 | 20260313_cb21f4d9_KCF-25-00205 IR-IncidentReport302A250206121157.pdf |
| U.S. Ex. 08701 | Incident Report (KCF-25-00205, 302C) | ADOC(DOJ)_4143313 | 20260313_44d48d96_KCF-25-00205 IR-IncidentReport302C250127232030.pdf |
| U.S. Ex. 08702 | Incident Report (KCF-25-00218, 302A) | ADOC(DOJ)_4143333 | 20260313_cce1d3ce_KCF-25-00218 IR-IncidentReport302A250131160040.pdf |
| U.S. Ex. 08703 | Incident Report (KCF-25-00238, 302A) | ADOC(DOJ)_4143356 | 20260313_89270ae3_KCF-25-00238 IR-IncidentReport302A250131135933.pdf |
| U.S. Ex. 08704 | Incident Report (KCF-25-00238, 302C) | ADOC(DOJ)_4143357 | 20260313_21d1daeb_KCF-25-00238 IR-IncidentReport302C250131124812.pdf |
| U.S. Ex. 08705 | Incident Report (LCF-19-00808, 302A) | ADOC(DOJ)_0127541 | LCF-19-00808-1131058-LCF-19-00808 302-A.pdf |
| U.S. Ex. 08706 | Incident Report (LCF-19-01434, 302A) | ADOC(DOJ)_0129601 | LCF-19-01434-1193860-LCF-19-01434 302-A.pdf |
| U.S. Ex. 08707 | Incident Report (LCF-20-01969) (Retrieved items) | ADOC(DOJ)_0138191 | LCF-20-01969-1329750-Retrieved items.pdf |
| U.S. Ex. 08708 | Incident Report (LCF-23-01022, 302A) | ADOC(DOJ)_2415746 | 20231107_f985c6f3_LCF-23-01022 IR-IncidentReport302A230920134605.pdf |
| U.S. Ex. 08709 | Incident Report (LCF-23-01042, 302A) | ADOC(DOJ)_2415837 | 20231107_6e6889f0_LCF-23-01042 IR-IncidentReport302A230918163308.pdf |
| U.S. Ex. 08710 | Incident Report (LCF-23-01070, 302A) | ADOC(DOJ)_2415985 | 20231107_00682151_LCF-23-01070 IR-IncidentReport302A230920171616.pdf |
| U.S. Ex. 08711 | Incident Report (LCF-23-01092, 302A) | ADOC(DOJ)_2416076 | 20231107_371f9263_LCF-23-01092 IR-IncidentReport302A230918162904.pdf |
| U.S. Ex. 08712 | Incident Report (LCF-23-01119, 302A) | ADOC(DOJ)_2416200 | 20231107_d3589159_LCF-23-01119 IR-IncidentReport302A230906144829.pdf |
| U.S. Ex. 08713 | Incident Report (LCF-23-01123, 302A) | ADOC(DOJ)_3380481 | 2023 07 25 - LCF-23-01123 - Incident Report (Sgt. Runion).pdf |
| U.S. Ex. 08714 | Incident Report (LCF-23-01125, 302A) | ADOC(DOJ)_2416250 | 20231107_2dabb86f_LCF-23-01125 IR-IncidentReport302A231002165545.pdf |
| U.S. Ex. 08715 | Incident Report (LCF-23-01193, 302A) | ADOC(DOJ)_2416520 | 20231107_a80ae039_LCF-23-01193 IR-IncidentReport302A231031161251.pdf |
| U.S. Ex. 08716 | Incident Report (LCF-23-01234, 302A) | ADOC(DOJ)_2416706 | 20231107_87583f45_LCF-23-01234 IR-IncidentReport302A230824165752.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08717 | Incident Report (LCF-23-01339, 302A) | ADOC(DOJ)_2417043 | 20231107_60494886_LCF-23-01339 IR-IncidentReport302A230918163002.pdf |
| U.S. Ex. 08718 | Incident Report (LCF-23-01341, 302A) | ADOC(DOJ)_2417062 | 20231107_f2d6bb3d_LCF-23-01341 IR-IncidentReport302A230918124606.pdf |
| U.S. Ex. 08719 | Incident Report (LCF-23-01390, 302A) | ADOC(DOJ)_2417244 | 20231107_c7a170a3_LCF-23-01390 IR-IncidentReport302A230929121425.pdf |
| U.S. Ex. 08720 | Incident Report (LCF-23-01399, 302A) | ADOC(DOJ)_2417271 | 20231107_f3daef5c_LCF-23-01399 IR-IncidentReport302A231002173810.pdf |
| U.S. Ex. 08721 | Incident Report (LCF-23-01422, 302A) | ADOC(DOJ)_3351673 | 20240626_ade82982_LCF-23-01422 IR-IncidentReport302A231013153847.pdf |
| U.S. Ex. 08722 | Incident Report (LCF-23-01426, 302A) | ADOC(DOJ)_3351694 | 20240626_4e5b0f11_LCF-23-01426 IR-IncidentReport302A240311173114.pdf |
| U.S. Ex. 08723 | Incident Report (LCF-23-01430, 302A) | ADOC(DOJ)_3351716 | 20240626_d4abaf16_LCF-23-01430 IR-IncidentReport302A231013154257.pdf |
| U.S. Ex. 08724 | Incident Report (LCF-23-01434, 302A) | ADOC(DOJ)_3351731 | 20240626_a7a86c31_LCF-23-01434 IR-IncidentReport302A240118163034.pdf |
| U.S. Ex. 08725 | Incident Report (LCF-23-01436, 302A) | ADOC(DOJ)_3351746 | 20240626_1d52c9ba_LCF-23-01436 IR-IncidentReport302A231013151854.pdf |
| U.S. Ex. 08726 | Incident Report (LCF-23-01455, 302A) | ADOC(DOJ)_3351841 | 20240626_9e73cd8d_LCF-23-01455 IR-IncidentReport302A240329110108.pdf |
| U.S. Ex. 08727 | Incident Report (LCF-23-01471, 302A) | ADOC(DOJ)_3351977 | 20240626_f334ff33_LCF-23-01471 IR-IncidentReport302A231129144518.pdf |
| U.S. Ex. 08728 | Incident Report (LCF-23-01540, 302A) | ADOC(DOJ)_3352286 | 20240626_bf187716_LCF-23-01540 IR-IncidentReport302A240111165940.pdf |
| U.S. Ex. 08729 | Incident Report (LCF-23-01583, 302A) | ADOC(DOJ)_3352541 | 20240626_07a268c9_LCF-23-01583 IR-IncidentReport302A231214161903.pdf |
| U.S. Ex. 08730 | Incident Report (LCF-23-01616, 302A) | ADOC(DOJ)_3352718 | 20240626_0d0355ca_LCF-23-01616 IR-IncidentReport302A240326153115.pdf |
| U.S. Ex. 08731 | Incident Report (LCF-23-01638, 302A) | ADOC(DOJ)_3352825 | 20240626_4b0c9ce6_LCF-23-01638 IR-IncidentReport302A231214134223.pdf |
| U.S. Ex. 08732 | Incident Report (LCF-24-00032, 302A) | ADOC(DOJ)_3353205 | 20240626_30e22c6e_LCF-24-00032 IR-IncidentReport302A240118161756.pdf |
| U.S. Ex. 08733 | Incident Report (LCF-24-00036, 302A) | ADOC(DOJ)_3353217 | 20240627_adb0e946_LCF-24-00036 IR-IncidentReport302A240313095214.pdf |
| U.S. Ex. 08734 | Incident Report (LCF-24-00058, 302A) | ADOC(DOJ)_3353337 | 20240626_bdcbd2d1_LCF-24-00058 IR-IncidentReport302A240313171956.pdf |
| U.S. Ex. 08735 | Incident Report (LCF-24-00078, 302A) | ADOC(DOJ)_3353402 | 20240626_0a0f3d78_LCF-24-00078 IR-IncidentReport302A240301145836.pdf |
| U.S. Ex. 08736 | Incident Report (LCF-24-00161, 302A) | ADOC(DOJ)_3353880 | 20240627_53abe024_LCF-24-00161 IR-IncidentReport302A240301144157.pdf |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08737 | Incident Report (LCF-24-00173, 302A) | ADOC(DOJ)_3353970 | 20240626_a86c38b0_LCF-24-00173 IR-IncidentReport302A240318162257.pdf |
| U.S. Ex. 08738 | Incident Report (LCF-24-00235, 302A) | ADOC(DOJ)_3354279 | 20240626_131f12d3_LCF-24-00235 IR-IncidentReport302A240607121732.pdf |
| U.S. Ex. 08739 | Incident Report (LCF-24-00243, 302A) | ADOC(DOJ)_3354296 | 20240626_c62e765b_LCF-24-00243 IR-IncidentReport302A240408163838.pdf |
| U.S. Ex. 08740 | Incident Report (LCF-24-00260, 302A) | ADOC(DOJ)_3354351 | 20240626_fd845131_LCF-24-00260 IR-IncidentReport302A240521112136.pdf |
| U.S. Ex. 08741 | Incident Report (LCF-24-00283, 302A) | ADOC(DOJ)_3354427 | 20240626_faf7dd6a_LCF-24-00283 IR-IncidentReport302A240515151923.pdf |
| U.S. Ex. 08742 | Incident Report (LCF-24-00324, 302A) | ADOC(DOJ)_3354579 | 20240626_8b078964_LCF-24-00324 IR-IncidentReport302A240315175018.pdf |
| U.S. Ex. 08743 | Incident Report (LCF-24-00345, 302A) | ADOC(DOJ)_3354701 | 20240626_cb99b84d_LCF-24-00345 IR-IncidentReport302A240607122058.pdf |
| U.S. Ex. 08744 | Incident Report (LCF-24-00356, 302A) | ADOC(DOJ)_3354722 | 20240626_446b3d5c_LCF-24-00356 IR-IncidentReport302A240617164132.pdf |
| U.S. Ex. 08745 | Incident Report (LCF-24-00406, 302A) | ADOC(DOJ)_3354907 | 20240626_386bf9bc_LCF-24-00406 IR-IncidentReport302A240621101257.pdf |
| U.S. Ex. 08746 | Incident Report (LCF-24-00431, 302A) | ADOC(DOJ)_3407860 | 20240829_ee5df216_LCF-24-00431 IR-IncidentReport302A240521134401.pdf |
| U.S. Ex. 08747 | Incident Report (LCF-24-00490, 302A) | ADOC(DOJ)_3408066 | 20240829_bd61eea5_LCF-24-00490 IR-IncidentReport302A240617120425.pdf |
| U.S. Ex. 08748 | Incident Report (LCF-24-00937, 302A) | ADOC(DOJ)_4143706 | 20260313_c34eed85_LCF-24-00937 IR-IncidentReport302A241106125417.pdf |
| U.S. Ex. 08749 | Incident Report (LCF-24-00937. 302C) | ADOC(DOJ)_4143708 | 20260313_fada7956_LCF-24-00937 IR-IncidentReport302C240720113014.pdf |
| U.S. Ex. 08750 | Incident Report (LCF-24-01051, 302A) | ADOC(DOJ)_4143970 | 20260313_5b30578f_LCF-24-01051 IR-IncidentReport302A240925145841.pdf |
| U.S. Ex. 08751 | Incident Report (LCF-24-01051. 302C) | ADOC(DOJ)_4143972 | 20260313_999272c9_LCF-24-01051 IR-IncidentReport302C240818140510.pdf |
| U.S. Ex. 08752 | Incident Report (LCF-24-01151, 302A) | ADOC(DOJ)_4144197 | 20260313_83b18846_LCF-24-01151 IR-IncidentReport302A241009150840.pdf |
| U.S. Ex. 08753 | Incident Report (LCF-24-01151. 302C) | ADOC(DOJ)_4144199 | 20260313_16d610ba_LCF-24-01151 IR-IncidentReport302C240903214522.pdf |
| U.S. Ex. 08754 | Incident Report (LCF-24-01382, 302A) | ADOC(DOJ)_4144670 | 20260313_3be772e5_LCF-24-01382 IR-IncidentReport302A241216145409.pdf |
| U.S. Ex. 08755 | Incident Report (LCF-24-01382, 302C) | ADOC(DOJ)_4144672 | 20260313_5ab90a6a_LCF-24-01382 IR-IncidentReport302C241013063641.pdf |
| U.S. Ex. 08756 | Incident Report (LCF-24-01417, 302A) | ADOC(DOJ)_4144795 | 20260313_778be847_LCF-24-01417 IR-IncidentReport302A241216151114.pdf |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08757 | Incident Report (LCF-24-01417, 302C) | ADOC(DOJ)_4144800 | 20260313_17980ac6_LCF-24-01417 IR-IncidentReport302C241020102711.pdf |
| U.S. Ex. 08758 | Incident Report (LCF-24-01438, 302A) | ADOC(DOJ)_4144834 | 20260313_c31aaa02_LCF-24-01438 IR-IncidentReport302A241216165640.pdf |
| U.S. Ex. 08759 | incident Report (LCF-24-01438, 302B) | ADOC(DOJ)_4144838 | 20260313_a6cc4127_LCF-24-01438 IR-IncidentReport302B250401161328.pdf |
| U.S. Ex. 08760 | Incident Report (LCF-24-01438. 302C) | ADOC(DOJ)_4144844 | 20260313_f77b1e08_LCF-24-01438 IR-IncidentReport302C241026070838.pdf |
| U.S. Ex. 08761 | Incident Report (LCF-24-01482, 302A) | ADOC(DOJ)_4145018 | 20260313_191add1a_LCF-24-01482 IR-IncidentReport302A241216165010.pdf |
| U.S. Ex. 08762 | Incident Report (LCF-24-01506, 302A) | ADOC(DOJ)_4145119 | 20260313_a4a201c0_LCF-24-01506 IR-IncidentReport302A241217085400.pdf |
| U.S. Ex. 08763 | Incident Report (LCF-24-01506. 302C) | ADOC(DOJ)_4145121 | 20260313_b1b1f3b9_LCF-24-01506 IR-IncidentReport302C241107111423.pdf |
| U.S. Ex. 08764 | Incident Report (LCF-24-01509, 302A) | ADOC(DOJ)_4145123 | 20260313_7fb9c06b_LCF-24-01509 IR-IncidentReport302A241217085140.pdf |
| U.S. Ex. 08765 | Incident Report (LCF-24-01509, 302C) | ADOC(DOJ)_4145125 | 20260313_20067513_LCF-24-01509 IR-IncidentReport302C241107163858.pdf |
| U.S. Ex. 08766 | Incident Report (LCF-24-01565 302A) | ADOC(DOJ)_4145193 | 20260313_b78deb07_LCF-24-01565 IR-IncidentReport302A241218150705.pdf |
| U.S. Ex. 08767 | Incident Report (LCF-24-01565, 302C) | ADOC(DOJ)_4145195 | 20260313_b888b49d_LCF-24-01565 IR-IncidentReport302C241117165228.pdf |
| U.S. Ex. 08768 | Incident Report (LCF-24-01577, 302A) | ADOC(DOJ)_4145240 | 20260313_c576002c_LCF-24-01577 IR-IncidentReport302A241217162100.pdf |
| U.S. Ex. 08769 | Incident Report (LCF-24-01577, 302C) | ADOC(DOJ)_4145242 | 20260313_ffa9fb8e_LCF-24-01577 IR-IncidentReport302C241120180004.pdf |
| U.S. Ex. 08770 | Incident Report (LCF-24-01621, 302A) | ADOC(DOJ)_4145396 | 20260313_d45414de_LCF-24-01621 IR-IncidentReport302A251209145852.pdf |
| U.S. Ex. 08771 | Incident Report (LCF-24-01621, 302C) | ADOC(DOJ)_4145398 | 20260313_cc93333e_LCF-24-01621 IR-IncidentReport302C241202140140.pdf |
| U.S. Ex. 08772 | Incident Report (LCF-25-00010, 302A) | ADOC(DOJ)_4145972 | 20260313_e6a65f20_LCF-25-00010 IR-IncidentReport302A251104111013.pdf |
| U.S. Ex. 08773 | Incident Report (LCF-25-00010, 302C) | ADOC(DOJ)_4145974 | 20260313_cebc17f9_LCF-25-00010 IR-IncidentReport302C250104112604.pdf |
| U.S. Ex. 08774 | Incident Report (LCF-25-00024, 302A) | ADOC(DOJ)_4146060 | 20260313_9be3f62e_LCF-25-00024 IR-IncidentReport302A250114162331.pdf |
| U.S. Ex. 08775 | Incident Report (LCF-25-00024, 302C) | ADOC(DOJ)_4146062 | 20260313_d9f364f9_LCF-25-00024 IR-IncidentReport302C250107174904.pdf |
| U.S. Ex. 08776 | Incident Report (LCF-25-00069, 302A) | ADOC(DOJ)_4146178 | 20260313_9f9fb3d4_LCF-25-00069 IR-IncidentReport302A250225094026.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08777 | Incident Report (LCF-25-00069, 302C) | ADOC(DOJ)_4146182 | 20260313_ab12a42f_LCF-25-00069 IR-IncidentReport302C250117114048.pdf |
| U.S. Ex. 08778 | Incident Report (LCF-25-00077, 302A) | ADOC(DOJ)_4146236 | 20260313_2e4bc64d_LCF-25-00077 IR-IncidentReport302A250214094239.pdf |
| U.S. Ex. 08779 | Incident Report (LCF-25-00077, 302C) | ADOC(DOJ)_4146238 | 20260313_ce79b2bd_LCF-25-00077 IR-IncidentReport302C250119044004.pdf |
| U.S. Ex. 08780 | Incident Report (LCF-25-00111, 302A) | ADOC(DOJ)_4146415 | 20260313_c2168360_LCF-25-00111 IR-IncidentReport302A251107160906.pdf |
| U.S. Ex. 08781 | Incident Report (LCF-25-00123, 302A) | ADOC(DOJ)_4146487 | 20260313_0036e7e3_LCF-25-00123 IR-IncidentReport302A251104125554.pdf |
| U.S. Ex. 08782 | Incident Report (LCF-25-00123, 302C) | ADOC(DOJ)_4146488 | 20260313_1d290c59_LCF-25-00123 IR-IncidentReport302C250129155235.pdf |
| U.S. Ex. 08783 | Incident Report (SCCF-19-01620, 302A) | ADOC(DOJ)_0152886 | SCCF-19-01620-1216509-SCCF-19-01620 302-A.pdf |
| U.S. Ex. 08784 | Incident Report (SCCF-23-01279, 302A) | ADOC(DOJ)_3354953 | 20240626_6c015e8d_SCCF-23-01279 IR-IncidentReport302A231207122927.pdf |
| U.S. Ex. 08785 | Incident Report (SCCF-23-01300, 302A) | ADOC(DOJ)_3355030 | 20240626_5f777b9b_SCCF-23-01300 IR-IncidentReport302A231208122130.pdf |
| U.S. Ex. 08786 | Incident Report (SCCF-23-01335, 302A) | ADOC(DOJ)_3355174 | 20240626_ff537c7d_SCCF-23-01335 IR-IncidentReport302A240117102139.pdf |
| U.S. Ex. 08787 | Incident Report (SCCF-23-01374, 302A) | ADOC(DOJ)_3355340 | 20240626_1e3e22be_SCCF-23-01374 IR-IncidentReport302A231208165429.pdf |
| U.S. Ex. 08788 | Incident Report (SCCF-23-01406, 302A) | ADOC(DOJ)_3355497 | 20240626_c09fc85f_SCCF-23-01406 IR-IncidentReport302A231211122326.pdf |
| U.S. Ex. 08789 | Incident Report (SCCF-23-01427, 302A) | ADOC(DOJ)_3355584 | 20240626_cd52bef5_SCCF-23-01427 IR-IncidentReport302A231211150506.pdf |
| U.S. Ex. 08790 | Incident Report (SCCF-23-01429, 302A) | ADOC(DOJ)_3355611 | 20240626_65875707_SCCF-23-01429 IR-IncidentReport302A231211150536.pdf |
| U.S. Ex. 08791 | Incident Report (SCCF-23-01430, 302A) | ADOC(DOJ)_3355618 | 20240625_919a30ed_SCCF-23-01430 IR-IncidentReport302A231117100403.pdf |
| U.S. Ex. 08792 | Incident Report (SCCF-23-01459, 302A) | ADOC(DOJ)_3355797 | 20240626_79ee2bfb_SCCF-23-01459 IR-IncidentReport302A231211160241.pdf |
| U.S. Ex. 08793 | Incident Report (SCCF-23-01481, 302A) | ADOC(DOJ)_3355931 | 20240626_88f9e156_SCCF-23-01481 IR-IncidentReport302A231211164053.pdf |
| U.S. Ex. 08794 | Incident Report (SCCF-23-01490, 302A) | ADOC(DOJ)_3355984 | 20240626_2d92a50c_SCCF-23-01490 IR-IncidentReport302A231219132312.pdf |
| U.S. Ex. 08795 | Incident Report (SCCF-23-01502, 302A) | ADOC(DOJ)_3356057 | 20240626_7bc77bd7_SCCF-23-01502 IR-IncidentReport302A231219132853.pdf |
| U.S. Ex. 08796 | Incident Report (SCCF-23-01508, 302A) | ADOC(DOJ)_3356094 | 20240626_4c17a2f3_SCCF-23-01508 IR-IncidentReport302A231219153121.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08797 | Incident Report (SCCF-23-01535, 302A) | ADOC(DOJ)_3356227 | 20240626_1a33c614_SCCF-23-01535 IR-IncidentReport302A231219164351.pdf |
| U.S. Ex. 08798 | Incident Report (SCCF-23-01554, 302A) | ADOC(DOJ)_3356369 | 20240626_f7acca82_SCCF-23-01554 IR-IncidentReport302A231221105349.pdf |
| U.S. Ex. 08799 | Incident Report (SCCF-23-01557, 302A) | ADOC(DOJ)_3356395 | 20240626_34756e32_SCCF-23-01557 IR-IncidentReport302A231221105844.pdf |
| U.S. Ex. 08800 | Incident Report (SCCF-23-01566, 302A) | ADOC(DOJ)_3356442 | 20240626_3d4c8dba_SCCF-23-01566 IR-IncidentReport302A231229151044.pdf |
| U.S. Ex. 08801 | Incident Report (SCCF-24-00125, 302A) | ADOC(DOJ)_3357305 | 20240626_e1f08dc5_SCCF-24-00125 IR-IncidentReport302A240207154221.pdf |
| U.S. Ex. 08802 | Incident Report (SCCF-24-00139, 302A) | ADOC(DOJ)_3357378 | 20240626_b4909022_SCCF-24-00139 IR-IncidentReport302A240216164552.pdf |
| U.S. Ex. 08803 | Incident Report (SCCF-24-00181, 302A) | ADOC(DOJ)_3357683 | 20240627_6608ef93_SCCF-24-00181 IR-IncidentReport302A240228153732.pdf |
| U.S. Ex. 08804 | Incident Report (SCCF-24-00211, 302A) | ADOC(DOJ)_3357884 | 20240626_a402cdac_SCCF-24-00211 IR-IncidentReport302A240424143433.pdf |
| U.S. Ex. 08805 | Incident Report (SCCF-24-00234, 302A) | ADOC(DOJ)_3358064 | 20240627_265d4d59_SCCF-24-00234 IR-IncidentReport302A240424165523.pdf |
| U.S. Ex. 08806 | Incident Report (SCCF-24-00249, 302A) | ADOC(DOJ)_3358184 | 20240626_550d0d78_SCCF-24-00249 IR-IncidentReport302A240425145322.pdf |
| U.S. Ex. 08807 | Incident Report (SCCF-24-00275, 302A) | ADOC(DOJ)_3358354 | 20240626_94da6c5e_SCCF-24-00275 IR-IncidentReport302A240425171549.pdf |
| U.S. Ex. 08808 | Incident Report (SCCF-24-00288, 302A) | ADOC(DOJ)_3358444 | 20240626_eb038eb4_SCCF-24-00288 IR-IncidentReport302A240314103704.pdf |
| U.S. Ex. 08809 | Incident Report (SCCF-24-00478, 302A) | ADOC(DOJ)_3409695 | 20240829_08d334fa_SCCF-24-00478 IR-IncidentReport302A240503164203.pdf |
| U.S. Ex. 08810 | Incident Report (SCCF-24-00587, 302A) | ADOC(DOJ)_3410483 | 20240829_ce431c77_SCCF-24-00587 IR-IncidentReport302A240522165138.pdf |
| U.S. Ex. 08811 | Incident Report (SCCF-24-00592, 302A) | ADOC(DOJ)_3410531 | 20240829_105b8b2e_SCCF-24-00592 IR-IncidentReport302A240531090758.pdf |
| U.S. Ex. 08812 | Incident Report (SCCF-24-00672, 302A) | ADOC(DOJ)_3411055 | 20240830_528fc4a6_SCCF-24-00672 IR-IncidentReport302A240612144751.pdf |
| U.S. Ex. 08813 | Incident Report (SCCF-24-00706, 302A) | ADOC(DOJ)_3411244 | 20240830_fff5ae7d_SCCF-24-00706 IR-IncidentReport302A240624114750.pdf |
| U.S. Ex. 08814 | Incident Report (SCCF-24-00729, 302A) | ADOC(DOJ)_3411408 | 20240829_8db9368d_SCCF-24-00729 IR-IncidentReport302A240711134407.pdf |
| U.S. Ex. 08815 | Incident Report (SCCF-24-00902, 302A) | ADOC(DOJ)_4146866 | 20260313_e02299a0_SCCF-24-00902 IR-IncidentReport302A240808104108.pdf |
| U.S. Ex. 08816 | Incident Report (SCCF-24-00902, 302C) | ADOC(DOJ)_4146868 | 20260313_429445c9_SCCF-24-00902 IR-IncidentReport302C240731133623.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08817 | Incident Report (SCCF-24-00928, 302A) | ADOC(DOJ)_4146903 | 20260313_8dee00a0_SCCF-24-00928 IR-IncidentReport302A240807164013.pdf |
| U.S. Ex. 08818 | Incident Report (SCCF-24-00928, ADOC Incident Duty Officer Report) | ADOC(DOJ)_4146905 | 20260313_19655ae7_SCCF-24-00928 IR-IncidentReport302C240807153038.pdf |
| U.S. Ex. 08819 | Incident Report (SCCF-24-00947, 302A) | ADOC(DOJ)_4146942 | 20260313_da824406_SCCF-24-00947 IR-IncidentReport302A240903161813.pdf |
| U.S. Ex. 08820 | Incident Report (SCCF-24-00947, 302A) | ADOC(DOJ)_4146945 | 20260313_a8cb06c3_SCCF-24-00947 Notorized death report Payne.pdf |
| U.S. Ex. 08821 | Incident Report (SCCF-24-00947, 302C) | ADOC(DOJ)_4146944 | 20260313_834b8a91_SCCF-24-00947 IR-IncidentReport302C240812155056.pdf |
| U.S. Ex. 08822 | Incident Report (SCCF-24-01176, 302A) | ADOC(DOJ)_4147384 | 20260313_0ac96d57_SCCF-24-01176 IR-IncidentReport302A241007145712.pdf |
| U.S. Ex. 08823 | Incident Report (SCCF-24-01176, 302C) | ADOC(DOJ)_4147386 | 20260313_6baab0f7_SCCF-24-01176 IR-IncidentReport302C240924225514.pdf |
| U.S. Ex. 08824 | Incident Report (SCCF-24-01279, 302A) | ADOC(DOJ)_4147590 | 20260313_3038f809_SCCF-24-01279 IR-IncidentReport302A241030110720.pdf |
| U.S. Ex. 08825 | Incident Report (SCCF-24-01279, 302C) | ADOC(DOJ)_4147592 | 20260313_4b5e2068_SCCF-24-01279 IR-IncidentReport302C241019053215.pdf |
| U.S. Ex. 08826 | Incident Report (SCCF-24-01343, 302A) | ADOC(DOJ)_4147785 | 20260313_aa45846f_SCCF-24-01343 IR-IncidentReport302A241202124418.pdf |
| U.S. Ex. 08827 | Incident Report (SCCF-24-01343, 302C) | ADOC(DOJ)_4147787 | 20260313_535ed985_SCCF-24-01343 IR-IncidentReport302C241101224956.pdf |
| U.S. Ex. 08828 | Incident Report (SCCF-24-01514, 302C) | ADOC(DOJ)_4148216 | 20260313_6ed22221_SCCF-24-01514 IR-IncidentReport302C241216111356.pdf |
| U.S. Ex. 08829 | Incident Report (SCCF-25-00024, 302A) | ADOC(DOJ)_4148349 | 20260313_2266ead8_SCCF-25-00024 IR-IncidentReport302A250211160213.pdf |
| U.S. Ex. 08830 | Incident Report (SCCF-25-00024, 302C) | ADOC(DOJ)_4148352 | 20260313_c3dcb8ef_SCCF-25-00024 IR-IncidentReport302C250107224217.pdf |
| U.S. Ex. 08831 | Incident Report (SCCF-25-00026, 302A) | ADOC(DOJ)_4148371 | 20260313_b1ef4d74_SCCF-25-00026 IR-IncidentReport302A250226152718.pdf |
| U.S. Ex. 08832 | Incident Report (SCCF-25-00026, 302C) | ADOC(DOJ)_4148373 | 20260313_4f3d206d_SCCF-25-00026 IR-IncidentReport302C250108125028.pdf |
| U.S. Ex. 08833 | Incident Report (SCCF-25-00037, 302A) | ADOC(DOJ)_4148401 | 20260313_78c64871_SCCF-25-00037 IR-IncidentReport302A250220131110.pdf |
| U.S. Ex. 08834 | Incident Report (SCCF-25-00037, 302C) | ADOC(DOJ)_4148403 | 20260313_52b67392_SCCF-25-00037 IR-IncidentReport302C250109232015.pdf |
| U.S. Ex. 08835 | Incident Report (SCCF-25-00042, 302A) | ADOC(DOJ)_4148415 | 20260313_af222a76_SCCF-25-00042 IR-IncidentReport302A250204162205.pdf |
| U.S. Ex. 08836 | Incident Report (SCCF-25-00042, 302B) | ADOC(DOJ)_4148416 | 20260313_b62f9cbe_SCCF-25-00042 IR-IncidentReport302B250411081323.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08837 | Incident Report (SCCF-25-00042, 302C) | ADOC(DOJ)_4148417 | 20260313_fd615119_SCCF-25-00042 IR-IncidentReport302C250112193834.pdf |
| U.S. Ex. 08838 | Incident Report (SCCF-25-00093, 302A) | ADOC(DOJ)_4148507 | 20260313_93ff4551_SCCF-25-00093 IR-IncidentReport302A250803094411.pdf |
| U.S. Ex. 08839 | Incident Report (SCCF-25-00093, 302C) | ADOC(DOJ)_4148509 | 20260313_14a20fdc_SCCF-25-00093 IR-IncidentReport302C250121125228.pdf |
| U.S. Ex. 08840 | Incident Report (SCCF-25-00131, 302A) | ADOC(DOJ)_4148564 | 20260313_0c45b457_SCCF-25-00131 IR-IncidentReport302A250220122021.pdf |
| U.S. Ex. 08841 | Incident Report (SCCF-25-00131, 302C) | ADOC(DOJ)_4148566 | 20260313_611c21df_SCCF-25-00131 IR-IncidentReport302C250129113839.pdf |
| U.S. Ex. 08842 | Incident Report (SCCF-25-00141, 302A) | ADOC(DOJ)_4148594 | 20260313_64e3ceea_SCCF-25-00141 IR-IncidentReport302A250226152327.pdf |
| U.S. Ex. 08843 | Incident Report (SCCF-25-00141, 302C) | ADOC(DOJ)_4148596 | 20260313_9c72b1dd_SCCF-25-00141 IR-IncidentReport302C250131152518.pdf |
| U.S. Ex. 08844 | Incident Report (SCF-23-00681, 302A) | ADOC(DOJ)_2417524 | 20231107_c76392e5_SCF-23-00681 IR-IncidentReport302A231106133009.pdf |
| U.S. Ex. 08845 | Incident Report (SCF-23-00692, 302A) | ADOC(DOJ)_2417544 | 20231107_7ce793ac_SCF-23-00692 IR-IncidentReport302A230815094027.pdf |
| U.S. Ex. 08846 | Incident Report (SCF-23-00781, 302A) | ADOC(DOJ)_2417785 | 20231107_187d7abe_SCF-23-00781 IR-IncidentReport302A230929165421.pdf |
| U.S. Ex. 08847 | Incident Report (SCF-23-00902, 302A) | ADOC(DOJ)_2418157 | 20231107_db13d8e6_SCF-23-00902 IR-IncidentReport302A230918142353.pdf |
| U.S. Ex. 08848 | Incident Report (SCF-23-00911, 302A) | ADOC(DOJ)_2418209 | 20231107_640df4ca_SCF-23-00911 IR-IncidentReport302A230915141220.pdf |
| U.S. Ex. 08849 | Incident Report (SCF-23-00931, 302A) | ADOC(DOJ)_2418290 | 20231107_d29dcbeb_SCF-23-00931 IR-IncidentReport302A230914151852.pdf |
| U.S. Ex. 08850 | Incident Report (SCF-23-00997, 302A) | ADOC(DOJ)_2418549 | 20231107_54b2746b_SCF-23-00997 IR-IncidentReport302A230928100511.pdf |
| U.S. Ex. 08851 | Incident Report (SCF-23-01021, 302A) | ADOC(DOJ)_3388398 | 2023 10 03 - SCF-23-01021 - (1) Incident Report [redacted] pdf |
| U.S. Ex. 08852 | Incident Report (SCF-23-01021, Duty Officer Report [redacted]) | ADOC(DOJ)_3388406 | 2023 10 03 - Incident No. SCF-23-01021 - Duty Officer Report ([redacted]).pdf |
| U.S. Ex. 08853 | Incident Report (SCF-23-01021, Incident Report ([redacted])) | ADOC(DOJ)_3388391 | 2023 10 03 - SCF-23-01021 - Incident Report ([redacted]).pdf |
| U.S. Ex. 08854 | Incident Report (SCF-23-01059, 302A) | ADOC(DOJ)_3359143 | 20240626_eb970bfb_SCF-23-01059 IR-IncidentReport302A231011112651.pdf |
| U.S. Ex. 08855 | Incident Report (SCF-23-01115, 302A) | ADOC(DOJ)_3359297 | 20240626_8c4e2648_SCF-23-01115 IR-IncidentReport302A231024153826.pdf |
| U.S. Ex. 08856 | Incident Report (SCF-23-01131, 302A) | ADOC(DOJ)_3359358 | 20240625_c235c1b2_SCF-23-01131 IR-IncidentReport302A231027171055.pdf |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08857 | Incident Report (SCF-23-01135, 302A) | ADOC(DOJ)_3359367 | 20240626_d84f4a6f_SCF-23-01135 IR-IncidentReport302A231109095542.pdf |
| U.S. Ex. 08858 | Incident Report (SCF-23-01197, 302A) | ADOC(DOJ)_3359684 | 20240625_0671d54f_SCF-23-01197 IR-IncidentReport302A231113170644.pdf |
| U.S. Ex. 08859 | Incident Report (SCF-23-01221, 302A) | ADOC(DOJ)_3359778 | 20240626_91baa9a8_SCF-23-01221 IR-IncidentReport302A231127113739.pdf |
| U.S. Ex. 08860 | Incident Report (SCF-23-01234, 302A) | ADOC(DOJ)_3359843 | 20240626_254979e3_SCF-23-01234 IR-IncidentReport302A240326061336.pdf |
| U.S. Ex. 08861 | Incident Report (SCF-23-01244, 302A) | ADOC(DOJ)_3359879 | 20240626_18317173_SCF-23-01244 IR-IncidentReport302A231122073843.pdf |
| U.S. Ex. 08862 | Incident Report (SCF-23-01284, 302A) | ADOC(DOJ)_3360069 | 20240626_4ebb77a6_SCF-23-01284 IR-IncidentReport302A240122144153.pdf |
| U.S. Ex. 08863 | Incident Report (SCF-23-01302, 302A) | ADOC(DOJ)_3360157 | 20240626_97b6673c_SCF-23-01302 IR-IncidentReport302A231215103729.pdf |
| U.S. Ex. 08864 | Incident Report (SCF-23-01342, 302A) | ADOC(DOJ)_3360352 | 20240626_927ab6fc_SCF-23-01342 IR-IncidentReport302A231211163112.pdf |
| U.S. Ex. 08865 | Incident Report (SCF-23-01346, 302A) | ADOC(DOJ)_3360369 | 20240626_1329a021_SCF-23-01346 IR-IncidentReport302A231219124051.pdf |
| U.S. Ex. 08866 | Incident Report (SCF-24-00008, 302A) | ADOC(DOJ)_3360816 | 20240626_36160a8a_SCF-24-00008 IR-IncidentReport302A240123063258.pdf |
| U.S. Ex. 08867 | Incident Report (SCF-24-00016, 302A) | ADOC(DOJ)_3360857 | 20240626_d8356400_SCF-24-00016 IR-IncidentReport302A240212101557.pdf |
| U.S. Ex. 08868 | Incident Report (SCF-24-00091, 302A) | ADOC(DOJ)_3361263 | 20240627_1a503df6_SCF-24-00091 IR-IncidentReport302A240212094702.pdf |
| U.S. Ex. 08869 | Incident Report (SCF-24-00125, 302A) | ADOC(DOJ)_3361526 | 20240626_8674a84d_SCF-24-00125 IR-IncidentReport302A240130060130.pdf |
| U.S. Ex. 08870 | Incident Report (SCF-24-00164, 302A) | ADOC(DOJ)_3361703 | 20240626_6dc8a892_SCF-24-00164 IR-IncidentReport302A240226082313.pdf |
| U.S. Ex. 08871 | Incident Report (SCF-24-00206, 302A) | ADOC(DOJ)_3361935 | 20240627_78c9813f_SCF-24-00206 IR-IncidentReport302A240213112811.pdf |
| U.S. Ex. 08872 | Incident Report (SCF-24-00218, 302A) | ADOC(DOJ)_3361971 | 20240626_872ba643_SCF-24-00218 IR-IncidentReport302A240321055340.pdf |
| U.S. Ex. 08873 | Incident Report (SCF-24-00329, 302A) | ADOC(DOJ)_3362456 | 20240626_12eac960_SCF-24-00329 IR-IncidentReport302A240312061214.pdf |
| U.S. Ex. 08874 | Incident Report (SCF-24-00381, 302A) | ADOC(DOJ)_3362704 | 20240626_4273e7ad_SCF-24-00381 IR-IncidentReport302A240327055636.pdf |
| U.S. Ex. 08875 | Incident Report (SCF-24-00470, 302A) | ADOC(DOJ)_3411743 | 20240830_16550e6a_SCF-24-00470 IR-IncidentReport302A240405054405.pdf |
| U.S. Ex. 08876 | Incident Report (SCF-24-00494, 302A) | ADOC(DOJ)_3362998 | 20240627_c3fc2147_SCF-24-00494 IR-IncidentReport302A240409092722.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08877 | Incident Report (SCF-24-00523, 302A) | ADOC(DOJ)_3411922 | 20240829_dd0dbaa0_SCF-24-00523 IR-IncidentReport302A240429074016.pdf |
| U.S. Ex. 08878 | Incident Report (SCF-24-00656, 302A) | ADOC(DOJ)_3412496 | 20240829_c9502708_SCF-24-00656 IR-IncidentReport302A240514062806.pdf |
| U.S. Ex. 08879 | Incident Report (SCF-24-00706, 302A) | ADOC(DOJ)_3412756 | 20240829_52cbbd65_SCF-24-00706 IR-IncidentReport302A240529060545.pdf |
| U.S. Ex. 08880 | Incident Report (SCF-24-00767, 302A) | ADOC(DOJ)_3413036 | 20240829_f6d0294c_SCF-24-00767 IR-IncidentReport302A240604055756.pdf |
| U.S. Ex. 08881 | Incident Report (SCF-24-00778, 302A) | ADOC(DOJ)_3413077 | 20240830_134fe823_SCF-24-00778 IR-IncidentReport302A240611061708.pdf |
| U.S. Ex. 08882 | Incident Report (SCF-24-00799, 302A) | ADOC(DOJ)_3413129 | 20240829_6ac0eac1_SCF-24-00799 IR-IncidentReport302A240611060715.pdf |
| U.S. Ex. 08883 | Incident Report (SCF-24-00900, 302A) | ADOC(DOJ)_4148616 | 20260313_d8b95bd9_SCF-24-00900 IR-IncidentReport302A240722071349.pdf |
| U.S. Ex. 08884 | Incident Report (SCF-24-00900, 302C) | ADOC(DOJ)_4148619 | 20260313_c6f48071_SCF-24-00900 IR-IncidentReport302C240705232307.pdf |
| U.S. Ex. 08885 | Incident Report (SCF-24-00943, 302A) | ADOC(DOJ)_4148749 | 20260313_c213d9c3_SCF-24-00943 IR-IncidentReport302A240723054616.pdf |
| U.S. Ex. 08886 | Incident Report (SCF-24-00943, 302C) | ADOC(DOJ)_4148751 | 20260313_9d8388b6_SCF-24-00943 IR-IncidentReport302C240715162510.pdf |
| U.S. Ex. 08887 | Incident Report (SCF-24-00958, 302A) | ADOC(DOJ)_4148813 | 20260313_afb15fa7_SCF-24-00958 IR-IncidentReport302A240718052947.pdf |
| U.S. Ex. 08888 | Incident Report (SCF-24-01112, 302A) | ADOC(DOJ)_4149118 | 20260313_eeea4c82_SCF-24-01112 IR-IncidentReport302A240815165831.pdf |
| U.S. Ex. 08889 | Incident Report (SCF-24-01176, 302A) | ADOC(DOJ)_4149233 | 20260313_b2a62dbb_SCF-24-01176 IR-IncidentReport302A240905060517.pdf |
| U.S. Ex. 08890 | Incident Report (SCF-24-01176, 302C) | ADOC(DOJ)_4149235 | 20260313_18b27bd0_SCF-24-01176 IR-IncidentReport302C240826184212.pdf |
| U.S. Ex. 08891 | Incident Report (SCF-24-01244, 302A) | ADOC(DOJ)_4149313 | 20260313_7ffdd857_SCF-24-01244 IR-IncidentReport302A241003144031.pdf |
| U.S. Ex. 08892 | Incident Report (SCF-24-01244, 302C) | ADOC(DOJ)_4149314 | 20260313_23f063ad_SCF-24-01244 IR-IncidentReport302C240909214503.pdf |
| U.S. Ex. 08893 | Incident Report (SCF-24-01274, 302A) | ADOC(DOJ)_4149387 | 20260313_fcc3146d_SCF-24-01274 IR-IncidentReport302A241204144333.pdf |
| U.S. Ex. 08894 | Incident Report (SCF-24-01274, 302C) | ADOC(DOJ)_4149388 | 20260313_24bfcdb4_SCF-24-01274 IR-IncidentReport302C240916133721.pdf |
| U.S. Ex. 08895 | Incident Report (SCF-24-01363, 302A) | ADOC(DOJ)_4149580 | 20260313_e6e8ac04_SCF-24-01363 IR-IncidentReport302A241007141906.pdf |
| U.S. Ex. 08896 | Incident Report (SCF-24-01379, 302A) | ADOC(DOJ)_4149621 | 20260313_3e132ad5_SCF-24-01379 IR-IncidentReport302A241021114513.pdf |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08897 | Incident Report (SCF-24-01379, 302C) | ADOC(DOJ)_4149623 | 20260313_2ca98561_SCF-24-01379 IR-IncidentReport302C241009182242.pdf |
| U.S. Ex. 08898 | Incident Report (SCF-24-01483, 302A) | ADOC(DOJ)_4149749 | 20260313_fdadf6da_SCF-24-01483 IR-IncidentReport302A241108072501.pdf |
| U.S. Ex. 08899 | Incident Report (SCF-24-01483, 302C) | ADOC(DOJ)_4149751 | 20260313_e2efaa61_SCF-24-01483 IR-IncidentReport302C241101092002.pdf |
| U.S. Ex. 08900 | Incident Report (SCF-24-01779, 302A) | ADOC(DOJ)_4150236 | 20260313_5a839450_SCF-24-01779 IR-IncidentReport302A250106152222.pdf |
| U.S. Ex. 08901 | Incident Report (SCF-24-01779, 302C) | ADOC(DOJ)_4150238 | 20260313_78815dbc_SCF-24-01779 IR-IncidentReport302C241228054905.pdf |
| U.S. Ex. 08902 | Incident Report (SCF-25-00063, 302A) | ADOC(DOJ)_4150362 | 20260313_7774e8f9_SCF-25-00063 IR-IncidentReport302A250122062534.pdf |
| U.S. Ex. 08903 | Incident Report (SCF-25-00063, 302B) | ADOC(DOJ)_4150365 | 20260313_cbab4563_SCF-25-00063 IR-IncidentReport302B250122074012.pdf |
| U.S. Ex. 08904 | Incident Report (SCF-25-00063, 302C) | ADOC(DOJ)_4150367 | 20260313_27b4097c_SCF-25-00063 IR-IncidentReport302C250115133241.pdf |
| U.S. Ex. 08905 | Incident Report (SCF-25-00084, 302A) | ADOC(DOJ)_4150402 | 20260313_0ac62c86_SCF-25-00084 IR-IncidentReport302A250121133301.pdf |
| U.S. Ex. 08906 | Incident Report (SCF-25-00091, 302A) | ADOC(DOJ)_4150415 | 20260313_5a26b5ea_SCF-25-00091 IR-IncidentReport302A250127082057.pdf |
| U.S. Ex. 08907 | Incident Report (SCF-25-00091, 302C) | ADOC(DOJ)_4150416 | 20260313_1e33cc0c_SCF-25-00091 IR-IncidentReport302C250120202559.pdf |
| U.S. Ex. 08908 | Incident Report (SCF-25-00125, 302A) | ADOC(DOJ)_4150453 | 20260313_4e3c4a58_SCF-25-00125 IR-IncidentReport302A250127080939.pdf |
| U.S. Ex. 08909 | Incident Report (SCF-25-00125, 302C) | ADOC(DOJ)_4150455 | 20260313_cb17b846_SCF-25-00125 IR-IncidentReport302C250127040547.pdf |
| U.S. Ex. 08910 | Incident Report (SCF-25-00139, 302A) | ADOC(DOJ)_4150483 | 20260313_4ab497ce_SCF-25-00139 IR-IncidentReport302A250205092811.pdf |
| U.S. Ex. 08911 | Incident Report (SCF-25-00139, 302C) | ADOC(DOJ)_4150485 | 20260313_6b783bda_SCF-25-00139 IR-IncidentReport302C250129202813.pdf |
| U.S. Ex. 08912 | Incident Report (SCF-25-00141, 302A) | ADOC(DOJ)_4150507 | 20260313_685e7c8c_SCF-25-00141 IR-IncidentReport302A250205093332.pdf |
| U.S. Ex. 08913 | Incident Report (SCF-25-00141, 302B) | ADOC(DOJ)_4150509 | 20260313_143ab75f_SCF-25-00141 IR-IncidentReport302B250414102316.pdf |
| U.S. Ex. 08914 | Incident Report (SCF-25-00141, 302C) | ADOC(DOJ)_4150510 | 20260313_b5f0d39c_SCF-25-00141 IR-IncidentReport302C250130122542.pdf |
| U.S. Ex. 08915 | Incident Report (VCF-23-00949, 302A) | ADOC(DOJ)_2418716 | 20231107_a8efc76a_VCF-23-00949 IR-IncidentReport302A231102131953.pdf |
| U.S. Ex. 08916 | Incident Report (VCF-23-00964, 302A) | ADOC(DOJ)_2418747 | 20231107_8caf291e_VCF-23-00964 IR-IncidentReport302A231102134623.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08917 | Incident Report (VCF-23-01009, 302A) | ADOC(DOJ)_2418818 | 20231107_4cf95f56_VCF-23-01009 IR-IncidentReport302A231101123733.pdf |
| U.S. Ex. 08918 | Incident Report (VCF-23-01314, 302A) | ADOC(DOJ)_3363010 | 20240626_71dc33fb_VCF-23-01314 IR-IncidentReport302A231103154554.pdf |
| U.S. Ex. 08919 | Incident Report (VCF-23-01321, 302A) | ADOC(DOJ)_3363051 | 20240626_9dc6307f_VCF-23-01321 IR-IncidentReport302A231115050242.pdf |
| U.S. Ex. 08920 | Incident Report (VCF-23-01327, 302A) | ADOC(DOJ)_3363076 | 20240625_a4ab78ae_VCF-23-01327 IR-IncidentReport302A231105110638.pdf |
| U.S. Ex. 08921 | Incident Report (VCF-23-01330, 302A) | ADOC(DOJ)_3363092 | 20240626_b5ee490f_VCF-23-01330 IR-IncidentReport302A231009132419.pdf |
| U.S. Ex. 08922 | Incident Report (VCF-23-01355, 302A) | ADOC(DOJ)_3363173 | 20240626_5fd02fe6_VCF-23-01355 IR-IncidentReport302A240217044710.pdf |
| U.S. Ex. 08923 | Incident Report (VCF-23-01376, 302A) | ADOC(DOJ)_3363238 | 20240625_9a06a592_VCF-23-01376 IR-IncidentReport302A240509101240.pdf |
| U.S. Ex. 08924 | Incident Report (VCF-23-01389, 302A) | ADOC(DOJ)_3363268 | 20240626_cb39de43_VCF-23-01389 IR-IncidentReport302A240217044947.pdf |
| U.S. Ex. 08925 | Incident Report (VCF-23-01433, 302A) | ADOC(DOJ)_3363388 | 20240626_b28e0e40_VCF-23-01433 IR-IncidentReport302A231020202208.pdf |
| U.S. Ex. 08926 | Incident Report (VCF-23-01441, 302A) | ADOC(DOJ)_3363419 | 20240625_8ffb057e_VCF-23-01441 IR-IncidentReport302A240509101204.pdf |
| U.S. Ex. 08927 | Incident Report (VCF-23-01504, 302A) | ADOC(DOJ)_3363580 | 20240626_36a6e93e_VCF-23-01504 IR-IncidentReport302A240125145644.pdf |
| U.S. Ex. 08928 | Incident Report (VCF-23-01573, 302A) | ADOC(DOJ)_3363811 | 20240626_30b8138b_VCF-23-01573 IR-IncidentReport302A231205084242.pdf |
| U.S. Ex. 08929 | Incident Report (VCF-23-01635, 302A) | ADOC(DOJ)_3364023 | 20240626_1fd55557_VCF-23-01635 IR-IncidentReport302A240223121416.pdf |
| U.S. Ex. 08930 | Incident Report (VCF-24-00001, 302A) | ADOC(DOJ)_3364148 | 20240627_074e1bc5_VCF-24-00001 IR-IncidentReport302A240125160455.pdf |
| U.S. Ex. 08931 | Incident Report (VCF-24-00051, 302A) | ADOC(DOJ)_3364260 | 20240626_b2d237dc_VCF-24-00051 IR-IncidentReport302A240621023542.pdf |
| U.S. Ex. 08932 | Incident Report (VCF-24-00064, 302A) | ADOC(DOJ)_3364301 | 20240626_13be9a4b_VCF-24-00064 IR-IncidentReport302A240123153515.pdf |
| U.S. Ex. 08933 | Incident Report (VCF-24-00072, 302A) | ADOC(DOJ)_3364354 | 20240626_5c2ab07b_VCF-24-00072 IR-IncidentReport302A240621023259.pdf |
| U.S. Ex. 08934 | Incident Report (VCF-24-00110, 302A) | ADOC(DOJ)_3364469 | 20240626_f2f3651d_VCF-24-00110 IR-IncidentReport302A240204101905.pdf |
| U.S. Ex. 08935 | Incident Report (VCF-24-00119, 302A) | ADOC(DOJ)_3364498 | 20240626_4cf05675_VCF-24-00119 IR-IncidentReport302A240621023958.pdf |
| U.S. Ex. 08936 | Incident Report (VCF-24-00161, 302A) | ADOC(DOJ)_3364680 | 20240626_6cc198b0_VCF-24-00161 IR-IncidentReport302A240217045249.pdf |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08937 | Incident Report (VCF-24-00204, 302A) | ADOC(DOJ)_3364817 | 20240627_34d29108_VCF-24-00204 IR-IncidentReport302A240304124304.pdf |
| U.S. Ex. 08938 | Incident Report (VCF-24-00226, 302A) | ADOC(DOJ)_3364883 | 20240626_dece8966_VCF-24-00226 IR-IncidentReport302A240323130851.pdf |
| U.S. Ex. 08939 | Incident Report (VCF-24-00285, 302A) | ADOC(DOJ)_3364991 | 20240626_5ef7cfed_VCF-24-00285 IR-IncidentReport302A240402091142.pdf |
| U.S. Ex. 08940 | Incident Report (VCF-24-00343, 302A) | ADOC(DOJ)_3413655 | 20240829_7e4d6780_VCF-24-00343 IR-IncidentReport302A240425130614.pdf |
| U.S. Ex. 08941 | Incident Report (VCF-24-00488, 302A) | ADOC(DOJ)_3414170 | 20240829_8218de49_VCF-24-00488 IR-IncidentReport302A240625005348.pdf |
| U.S. Ex. 08942 | Incident Report (VCF-24-00510, 302A) | ADOC(DOJ)_3414256 | 20240829_be89d532_VCF-24-00510 IR-IncidentReport302A240625005309.pdf |
| U.S. Ex. 08943 | Incident Report (VCF-24-00587, 302A) | ADOC(DOJ)_3414433 | 20240830_476086de_VCF-24-00587 IR-IncidentReport302A240702130659.pdf |
| U.S. Ex. 08944 | Incident Report (VCF-24-00672, 302A) | ADOC(DOJ)_4150731 | 20260313_e5700288_VCF-24-00672 IR-IncidentReport302A241103115328.pdf |
| U.S. Ex. 08945 | Incident Report (VCF-24-00672, ADOC Incident Duty Officer Report) | ADOC(DOJ)_4150734 | 20260313_534e5e6f_VCF-24-00672 IR-IncidentReport302C240729002141.pdf |
| U.S. Ex. 08946 | Incident Report (VCF-24-00732, 302A) | ADOC(DOJ)_4150852 | 20260313_2afcfe6b_VCF-24-00732 IR-IncidentReport302A240910175258.pdf |
| U.S. Ex. 08947 | Incident Report (VCF-24-00732, 302C) | ADOC(DOJ)_4150854 | 20260313_4680ed80_VCF-24-00732 IR-IncidentReport302C240821131637.pdf |
| U.S. Ex. 08948 | Incident Report (VCF-24-00748, 302A) | ADOC(DOJ)_4150908 | 20260313_2031bddd_VCF-24-00748 IR-IncidentReport302A240926093025.pdf |
| U.S. Ex. 08949 | Incident Report (VCF-24-00748, 302C) | ADOC(DOJ)_4150910 | 20260313_c3548ae0_VCF-24-00748 IR-IncidentReport302C240827131211.pdf |
| U.S. Ex. 08950 | Incident Report (VCF-24-00750, 302A) | ADOC(DOJ)_4150918 | 20260313_7693abe9_VCF-24-00750 IR-IncidentReport302A240926093045.pdf |
| U.S. Ex. 08951 | Incident Report (VCF-24-00750, 302C) | ADOC(DOJ)_4150919 | 20260313_f9a18b14_VCF-24-00750 IR-IncidentReport302C240827142513.pdf |
| U.S. Ex. 08952 | Incident Report (VCF-24-00823, 302A) | ADOC(DOJ)_4151077 | 20260313_5b56af60_VCF-24-00823 IR-IncidentReport302A240926123301.pdf |
| U.S. Ex. 08953 | Incident Report (VCF-24-00823, 302C) | ADOC(DOJ)_4151079 | 20260313_5ef46445_VCF-24-00823 IR-IncidentReport302C240921213504.pdf |
| U.S. Ex. 08954 | Incident Report (VCF-24-00899, 302A) | ADOC(DOJ)_4151249 | 20260313_4d6df4a6_VCF-24-00899 IR-IncidentReport302A241022105234.pdf |
| U.S. Ex. 08955 | Incident Report (VCF-24-00899, 302C) | ADOC(DOJ)_4151250 | 20260313_21a606fd_VCF-24-00899 IR-IncidentReport302C241019125304.pdf |
| U.S. Ex. 08956 | Incident Report (VCF-24-00936, 302A) | ADOC(DOJ)_4151345 | 20260313_fdd9a8ce_VCF-24-00936 IR-IncidentReport302A241111152043.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08957 | Incident Report (VCF-24-00936, 302C) | ADOC(DOJ)_4151347 | 20260313_71804c78_VCF-24-00936 IR-IncidentReport302C241102135839.pdf |
| U.S. Ex. 08958 | Incident Report (VCF-24-00964, 302A) | ADOC(DOJ)_4151393 | 20260313_1ca5e7c6_VCF-24-00964 IR-IncidentReport302A241113040516.pdf |
| U.S. Ex. 08959 | Incident Report (VCF-24-00964, 302C) | ADOC(DOJ)_4151394 | 20260313_8995bc2d_VCF-24-00964 IR-IncidentReport302C241112070816.pdf |
| U.S. Ex. 08960 | Incident Report (VCF-24-01001, 302A) | ADOC(DOJ)_4151449 | 20260313_ad44528c_VCF-24-01001 IR-IncidentReport302A241205121255.pdf |
| U.S. Ex. 08961 | Incident Report (VCF-24-01001, 302C) | ADOC(DOJ)_4151451 | 20260313_60498ec6_VCF-24-01001 IR-IncidentReport302C241205102711.pdf |
| U.S. Ex. 08962 | Incident Report (VCF-25-00002, 302A) | ADOC(DOJ)_4151570 | 20260313_68878f0a_VCF-25-00002 IR-IncidentReport302A250110144702.pdf |
| U.S. Ex. 08963 | Incident Report (VCF-25-00002, 302B) | ADOC(DOJ)_4151572 | 20260313_979d8890_VCF-25-00002 IR-IncidentReport302B250211114230.pdf |
| U.S. Ex. 08964 | Incident Report (VCF-25-00002, 302C) | ADOC(DOJ)_4151573 | 20260313_b3390be7_VCF-25-00002 IR-IncidentReport302C250102021645.pdf |
| U.S. Ex. 08965 | Incident Report (VCF-25-00019, 302A) | ADOC(DOJ)_4151668 | 20260313_75ddd3fa_VCF-25-00019 IR-IncidentReport302A260130162111.pdf |
| U.S. Ex. 08966 | Incident Report (VCF-25-00019, 302C) | ADOC(DOJ)_4151670 | 20260313_91e41c3a_VCF-25-00019 IR-IncidentReport302C250105232941.pdf |
| U.S. Ex. 08967 | Incident Report (VCF-25-00024, 302A) | ADOC(DOJ)_4151674 | 20260313_b7006587_VCF-25-00024 IR-IncidentReport302A250117091256.pdf |
| U.S. Ex. 08968 | Incident Report (VCF-25-00024, 302C) | ADOC(DOJ)_4151676 | 20260313_b2765698_VCF-25-00024 IR-IncidentReport302C250107155859.pdf |
| U.S. Ex. 08969 | Incident Report (VCF-25-00070, 302A) | ADOC(DOJ)_4151845 | 20260313_f120809b_VCF-25-00070 IR-IncidentReport302A250131164920.pdf |
| U.S. Ex. 08970 | Incident Report (VCF-25-00070, 302C) | ADOC(DOJ)_4151847 | 20260313_3cafa592_VCF-25-00070 IR-IncidentReport302C250127225145.pdf |
| U.S. Ex. 08971 | Incident Report (VCF-25-00075, 302A) | ADOC(DOJ)_4151862 | 20260313_a2db3c17_VCF-25-00075 IR-IncidentReport302A251202125246.pdf |
| U.S. Ex. 08972 | Incident Report (VCF-25-00075, 302C) | ADOC(DOJ)_4151863 | 20260313_688df6dd_VCF-25-00075 IR-IncidentReport302C250128181330.pdf |
| U.S. Ex. 08973 | Incident Report (WDCF-21-01241, 302A) | ADOC(DOJ)_0297103 | WDCF-21-01241-1402370-WDCF-21-01241 302-A.pdf |
| U.S. Ex. 08974 | Incident Report (WDCF-23-01225, 302A) | ADOC(DOJ)_2420323 | 20231107_b9bba048_WDCF-23-01225 IR-IncidentReport302A230728075009.pdf |
| U.S. Ex. 08975 | Incident Report (WDCF-23-01245, 302A) | ADOC(DOJ)_2420559 | 20231107_35c70017_WDCF-23-01245 IR-IncidentReport302A230728115919.pdf |
| U.S. Ex. 08976 | Incident Report (WDCF-23-01299, 302A) | ADOC(DOJ)_2421181 | 20231107_44f31387_WDCF-23-01299 IR-IncidentReport302A230726114321.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08977 | Incident Report (WDCF-23-01417, 302A) | ADOC(DOJ)_2422441 | 20231107_f859a0ae_WDCF-23-01417 IR-IncidentReport302A230830081818.pdf |
| U.S. Ex. 08978 | Incident Report (WDCF-23-01462, 302A) | ADOC(DOJ)_2422839 | 20231107_0029810f_WDCF-23-01462 IR-IncidentReport302A230901060238.pdf |
| U.S. Ex. 08979 | Incident Report (WDCF-23-01473, 302A) | ADOC(DOJ)_2422955 | 20231107_8bbc0b04_WDCF-23-01473 IR-IncidentReport302A230912103536.pdf |
| U.S. Ex. 08980 | Incident Report (WDCF-23-01689, 302A) | ADOC(DOJ)_2425295 | 20231107_9d5dcde3_WDCF-23-01689 IR-IncidentReport302A231010161342.pdf |
| U.S. Ex. 08981 | Incident Report (WDCF-23-01704, 302A) | ADOC(DOJ)_3365135 | 20240626_1cbe6f2f_WDCF-23-01704 IR-IncidentReport302A240122113926.pdf |
| U.S. Ex. 08982 | Incident Report (WDCF-23-01709, 302A) | ADOC(DOJ)_3365173 | 20240626_db819201_WDCF-23-01709 IR-IncidentReport302A231010162852.pdf |
| U.S. Ex. 08983 | Incident Report (WDCF-23-01752, 302A) | ADOC(DOJ)_3365620 | 20240626_6043b482_WDCF-23-01752 IR-IncidentReport302A231012145002.pdf |
| U.S. Ex. 08984 | Incident Report (WDCF-23-01758, 302A) | ADOC(DOJ)_3365694 | 20240626_1348d88c_WDCF-23-01758 IR-IncidentReport302A231013161453.pdf |
| U.S. Ex. 08985 | Incident Report (WDCF-23-01855, 302A) | ADOC(DOJ)_3366914 | 20240625_fb3e25e7_WDCF-23-01855 IR-IncidentReport302A231031171448.pdf |
| U.S. Ex. 08986 | Incident Report (WDCF-23-01868, 302A) | ADOC(DOJ)_3367080 | 20240625_6ecb11e1_WDCF-23-01868 IR-IncidentReport302A231031100508.pdf |
| U.S. Ex. 08987 | Incident Report (WDCF-23-01888, 302A) | ADOC(DOJ)_3367317 | 20240626_fd4a76dc_WDCF-23-01888 IR-IncidentReport302A240118135752.pdf |
| U.S. Ex. 08988 | Incident Report (WDCF-23-01953, 302A) | ADOC(DOJ)_3368005 | 20240625_932eee9a_WDCF-23-01953 IR-IncidentReport302A231114082506.pdf |
| U.S. Ex. 08989 | Incident Report (WDCF-23-01964, 302A) | ADOC(DOJ)_3368123 | 20240626_ccb04f84_WDCF-23-01964 IR-IncidentReport302A231129105815.pdf |
| U.S. Ex. 08990 | Incident Report (WDCF-23-02013, 302A) | ADOC(DOJ)_3368738 | 20240626_b6c935f9_WDCF-23-02013 IR-IncidentReport302A231129152636.pdf |
| U.S. Ex. 08991 | Incident Report (WDCF-23-02053, 302A) | ADOC(DOJ)_3369190 | 20240626_6d4b496d_WDCF-23-02053 IR-IncidentReport302A231129131350.pdf |
| U.S. Ex. 08992 | Incident Report (WDCF-23-02190, 302A) | ADOC(DOJ)_3370564 | 20240626_73cc36be_WDCF-23-02190 IR-IncidentReport302A240119114707.pdf |
| U.S. Ex. 08993 | Incident Report (WDCF-23-02288, 302A) | ADOC(DOJ)_3371560 | 20240626_0c84b96d_WDCF-23-02288 IR-IncidentReport302A240119133916.pdf |
| U.S. Ex. 08994 | Incident Report (WDCF-24-00035, 302A) | ADOC(DOJ)_3371962 | 20240626_c78ea7b0_WDCF-24-00035 IR-IncidentReport302A240528074916.pdf |
| U.S. Ex. 08995 | Incident Report (WDCF-24-00044, 302A) | ADOC(DOJ)_3372026 | 20240626_89e0f9c0_WDCF-24-00044 IR-IncidentReport302A240119140304.pdf |
| U.S. Ex. 08996 | Incident Report (WDCF-24-00064, 302A) | ADOC(DOJ)_3372228 | 20240626_b22141b1_WDCF-24-00064 IR-IncidentReport302A240123054358.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 08997 | Incident Report (WDCF-24-00133, 302A) | ADOC(DOJ)_3373036 | 20240626_197b81fe_WDCF-24-00133 IR-IncidentReport302A240119155210.pdf |
| U.S. Ex. 08998 | Incident Report (WDCF-24-00296, 302A) | ADOC(DOJ)_3374830 | 20240626_9dd61e10_WDCF-24-00296 IR-IncidentReport302A240213062608.pdf |
| U.S. Ex. 08999 | Incident Report (WDCF-24-00328, 302A) | ADOC(DOJ)_3375108 | 20240626_254973d5_WDCF-24-00328 IR-IncidentReport302A240216175517.pdf |
| U.S. Ex. 09000 | Incident Report (WDCF-24-00377, 302A) | ADOC(DOJ)_3375681 | 20240626_240dcd65_WDCF-24-00377 IR-IncidentReport302A240227084215.pdf |
| U.S. Ex. 09001 | Incident Report (WDCF-24-00411, 302A) | ADOC(DOJ)_3376116 | 20240626_45372212_WDCF-24-00411 IR-IncidentReport302A240229080854.pdf |
| U.S. Ex. 09002 | Incident Report (WDCF-24-00425, 302A) | ADOC(DOJ)_3376279 | 20240627_15de2801_WDCF-24-00425 IR-IncidentReport302A240301104443.pdf |
| U.S. Ex. 09003 | Incident Report (WDCF-24-00453, 302A) | ADOC(DOJ)_3376576 | 20240626_d224975c_WDCF-24-00453 IR-IncidentReport302A240305124414.pdf |
| U.S. Ex. 09004 | Incident Report (WDCF-24-00476, 302A) | ADOC(DOJ)_3376761 | 20240626_d4c9d030_WDCF-24-00476 IR-IncidentReport302A240313070658.pdf |
| U.S. Ex. 09005 | Incident Report (WDCF-24-00573, 302A) | ADOC(DOJ)_3377780 | 20240626_a910d938_WDCF-24-00573 IR-IncidentReport302A240325122925.pdf |
| U.S. Ex. 09006 | Incident Report (WDCF-24-00602, 302A) | ADOC(DOJ)_3378078 | 20240627_7c01d4e9_WDCF-24-00602 IR-IncidentReport302A240404052719.pdf |
| U.S. Ex. 09007 | Incident Report (WDCF-24-00773, 302A) | ADOC(DOJ)_3415644 | 20240829_692200dd_WDCF-24-00773 IR-IncidentReport302A240417092914.pdf |
| U.S. Ex. 09008 | Incident Report (WDCF-24-00848, 302A) | ADOC(DOJ)_3416429 | 20240830_ae3c077f_WDCF-24-00848 IR-IncidentReport302A240429074629.pdf |
| U.S. Ex. 09009 | Incident Report (WDCF-24-00955, 302A) | ADOC(DOJ)_3417463 | 20240829_d085524e_WDCF-24-00955 IR-IncidentReport302A240517093237.pdf |
| U.S. Ex. 09010 | Incident Report (WDCF-24-00997, 302A) | ADOC(DOJ)_3417864 | 20240830_12b7a744_WDCF-24-00997 IR-IncidentReport302A240601083137.pdf |
| U.S. Ex. 09011 | Incident Report (WDCF-24-01189, 302A) | ADOC(DOJ)_3419742 | 20240829_0261f91f_WDCF-24-01189 IR-IncidentReport302A240614114955.pdf |
| U.S. Ex. 09012 | Incident Report (WDCF-24-01251, 302A) | ADOC(DOJ)_3420291 | 20240830_3dc66002_WDCF-24-01251 IR-IncidentReport302A240624113714.pdf |
| U.S. Ex. 09013 | Incident Report (WDCF-24-01617, 302A) | ADOC(DOJ)_4152272 | 20260313_ae219119_WDCF-24-01617 IR-IncidentReport302A240814114149.pdf |
| U.S. Ex. 09014 | Incident Report (WDCF-24-01617, 302A) | ADOC(DOJ)_4152277 | 20260313_2a6d2a11_WDCF-24-01617 g moore death001.pdf |
| U.S. Ex. 09015 | Incident Report (WDCF-24-01617, 302C) | ADOC(DOJ)_4152274 | 20260313_367ac230_WDCF-24-01617 IR-IncidentReport302C240812231911.pdf |
| U.S. Ex. 09016 | Incident Report (WDCF-24-01682, 302A) | ADOC(DOJ)_4152403 | 20260313_e611337c_WDCF-24-01682 IR-IncidentReport302A240821062119.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 09017 | Incident Report (WDCF-24-01682, 302C) | ADOC(DOJ)_4152405 | 20260313_be160896_WDCF-24-01682 IR-IncidentReport302C240820012944.pdf |
| U.S. Ex. 09018 | Incident Report (WDCF-24-01776, 302A) | ADOC(DOJ)_4152504 | 20260313_7c585855_WDCF-24-01776 IR-IncidentReport302A240906125626.pdf |
| U.S. Ex. 09019 | Incident Report (WDCF-24-01776, 302C) | ADOC(DOJ)_4152506 | 20260313_856813d2_WDCF-24-01776 IR-IncidentReport302C240830164301.pdf |
| U.S. Ex. 09020 | Incident Report (WDCF-24-01977, 302A) | ADOC(DOJ)_4152791 | 20260313_b527e3c4_WDCF-24-01977 IR-IncidentReport302A240924085618.pdf |
| U.S. Ex. 09021 | Incident Report (WDCF-24-01977, 302C) | ADOC(DOJ)_4152792 | 20260313_817dffb1_WDCF-24-01977 IR-IncidentReport302C240922180919.pdf |
| U.S. Ex. 09022 | Incident Report (WDCF-24-01984, 302A) | ADOC(DOJ)_4152807 | 20260313_46a0c55e_WDCF-24-01984 IR-IncidentReport302A241004052109.pdf |
| U.S. Ex. 09023 | Incident Report (WDCF-24-01995, 302A) | ADOC(DOJ)_4152820 | 20260313_6fe81357_WDCF-24-01995 IR-IncidentReport302A240926115658.pdf |
| U.S. Ex. 09024 | Incident Report (WDCF-24-01995, 302C) | ADOC(DOJ)_4152822 | 20260313_00207fd7_WDCF-24-01995 IR-IncidentReport302C240924150200.pdf |
| U.S. Ex. 09025 | Incident Report (WDCF-24-02128, 302A) | ADOC(DOJ)_4153029 | 20260313_3bae5cad_WDCF-24-02128 IR-IncidentReport302A241018085548.pdf |
| U.S. Ex. 09026 | Incident Report (WDCF-24-02128, 302B) | ADOC(DOJ)_4153030 | 20260313_28775964_WDCF-24-02128 IR-IncidentReport302B241028064722.pdf |
| U.S. Ex. 09027 | Incident Report (WDCF-24-02128, 302C) | ADOC(DOJ)_4153031 | 20260313_aecdee4a_WDCF-24-02128 IR-IncidentReport302C241012060113.pdf |
| U.S. Ex. 09028 | Incident Report (WDCF-24-02340, 302A) | ADOC(DOJ)_4153285 | 20260313_1d3c9f07_WDCF-24-02340 IR-IncidentReport302A241113145828.pdf |
| U.S. Ex. 09029 | Incident Report (WDCF-24-02340, 302C) | ADOC(DOJ)_4153286 | 20260313_b601d6eb_WDCF-24-02340 IR-IncidentReport302C241112035309.pdf |
| U.S. Ex. 09030 | Incident Report (WDCF-24-02396, 302A) | ADOC(DOJ)_4153317 | 20260313_a78a3ece_WDCF-24-02396 IR-IncidentReport302A241127133550.pdf |
| U.S. Ex. 09031 | Incident Report (WDCF-24-02396, ADOC Incident Duty Officer Report) | ADOC(DOJ)_4153320 | 20260313_6e3dbc3f_WDCF-24-02396 IR-IncidentReport302C241119175902.pdf |
| U.S. Ex. 09032 | Incident Report (WDCF-24-02445, 302A) | ADOC(DOJ)_4153377 | 20260313_0965ac9d_WDCF-24-02445 IR-IncidentReport302A241127094524.pdf |
| U.S. Ex. 09033 | Incident Report (WDCF-24-02445, 302B) | ADOC(DOJ)_4153379 | 20260313_691139ff_WDCF-24-02445 IR-IncidentReport302B241127114950.pdf |
| U.S. Ex. 09034 | Incident Report (WDCF-24-02445, 302C) | ADOC(DOJ)_4153382 | 20260313_b11008f9_WDCF-24-02445 IR-IncidentReport302C241127000809.pdf |
| U.S. Ex. 09035 | Incident Report (WDCF-25-00004, 302A) | ADOC(DOJ)_4153590 | 20260313_d60b9575_WDCF-25-00004 IR-IncidentReport302A250117085807.pdf |
| U.S. Ex. 09036 | Incident Report (WDCF-25-00004, 302C) | ADOC(DOJ)_4153591 | 20260313_d8173c11_WDCF-25-00004 IR-IncidentReport302C250101074114.pdf |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 09037 | Incident Report (WDCF-25-00100, 302A) | ADOC(DOJ)_4153701 | 20260313_9faf9573_WDCF-25-00100 IR-IncidentReport302A250117172618.pdf |
| U.S. Ex. 09038 | Incident Report (WDCF-25-00100, 302C) | ADOC(DOJ)_4153706 | 20260313_2075b1a2_WDCF-25-00100 IR-IncidentReport302C250115184844.pdf |
| U.S. Ex. 09039 | Incident Report (WDCF-25-00161, 302A) | ADOC(DOJ)_4153787 | 20260313_15d697db_WDCF-25-00161 IR-IncidentReport302A250127152249.pdf |
| U.S. Ex. 09040 | Incident Report (WDCF-25-00161, 302A) | ADOC(DOJ)_4153801 | 20260313_95838aa6_WDCF-25-00161 0161 death dail001.pdf |
| U.S. Ex. 09041 | Incident Report (WDCF-25-00161, 302B) | ADOC(DOJ)_4153790 | 20260313_e44776f9_WDCF-25-00161 IR-IncidentReport302B250214142631.pdf |
| U.S. Ex. 09042 | Incident Report (WDCF-25-00161, 302C) | ADOC(DOJ)_4153793 | 20260313_21851b98_WDCF-25-00161 IR-IncidentReport302C250124052312.pdf |
| U.S. Ex. 09043 | Incident Report (WDCF-25-00179, 302A) | ADOC(DOJ)_4153823 | 20260313_751f7d73_WDCF-25-00179 IR-IncidentReport302A250127153414.pdf |
| U.S. Ex. 09044 | Incident Report (WDCF-25-00179, 302C) | ADOC(DOJ)_4153824 | 20260313_45b989af_WDCF-25-00179 IR-IncidentReport302C250127124406.pdf |
| U.S. Ex. 09045 | Incident Report Amendment (SCCF-25-00042, 302B) | ADOC(DOJ)_4148426 | 20260313_e92b8a62_SCCF-25-00042 SIGNED NOTARY PUBLIC REPORT.pdf |
| U.S. Ex. 09046 | Inmate Body Chart - BCCF-24-00776 Bibb@doc.alabama.gov_20240707_004602 | ADOC(DOJ)_4130348 | 20260313_fe66f55d_BCCF-24-00776 Bibb@doc.alabama.gov_20240707_004602.pdf |
| U.S. Ex. 09047 | Inmate Body Chart - BCCF-25-00042 Inmates [redacted] | ADOC(DOJ)_4131570 | 20260313_8437d934_BCCF-25-00042 inmates [redacted] .pdf |
| U.S. Ex. 09048 | Inmate Body Chart - BCF-24-02494 Inmate [redacted] paperwork | ADOC(DOJ)_4133685 | 20260313_23e7447e_BCF-24-02494 Inmate [redacted] paperwork.pdf |
| U.S. Ex. 09049 | Inmate Body Chart - FCF-24-00658 20240816_082751 | ADOC(DOJ)_4139212 | 20260313_05e523c8_FCF-24-00658 20240816_082751.pdf |
| U.S. Ex. 09050 | Inmate Body Chart - KCF-25-00079 inmate body chart_001 | ADOC(DOJ)_4143024 | 20260313_f4c60e2b_KCF-25-00079 inmate body chart_001.pdf |
| U.S. Ex. 09051 | Inmate Body Chart - SCCF-24-00928 J3 [redacted] Body Chart and MH Referral 8-7-2024 | ADOC(DOJ)_4146907 | 20260313_96f8841e_SCCF-24-00928 J3 [redacted] Body Chart and MH Referral 8-7-2024.pdf |
| U.S. Ex. 09052 | Inmate Body Chart (BCCF-24-01143, Inmate [redacted] Paperwork) | ADOC(DOJ)_4130903 | 20260313_42d402a3_BCCF-24-01143 Inmate [redacted] paperwork.pdf |
| U.S. Ex. 09053 | Inmate Body Chart (BCCF-24-01185, [redacted]) | ADOC(DOJ)_4130987 | 20260313_61d4521e_BCCF-24-01185 [redacted] pdf |
| U.S. Ex. 09054 | Inmate Body Chart (BCCF-24-01221 Bibb@doc.alabama.gov_20241025_065020) | ADOC(DOJ)_4131033 | 20260313_72081aab_BCCF-24-01221 Bibb@doc.alabama.gov_20241025_065020.pdf |
| U.S. Ex. 09055 | Inmate Body Chart (BCCF-24-01221 DOC017) | ADOC(DOJ)_4131042 | 20260313_d9a6ba81_BCCF-24-01221 DOC017.pdf |
| U.S. Ex. 09056 | Inmate Body Chart (BCCF-24-01281, Inmate [redacted] Body Chart) | ADOC(DOJ)_4131186 | 20260313_8c2c0228_BCCF-24-01281 Inmate [redacted] Body Chart.pdf |
| U.S. Ex. 09057 | Inmate Body Chart (BCCF-24-01281, Inmate [redacted] Body Chart) | ADOC(DOJ)_4131187 | 20260313_c7723138_BCCF-24-01281 Inmate [redacted] Body Chart.pdf |
| U.S. Ex. 09058 | Inmate Body Chart (BCCF-24-01396, Bibb@doc.alabama.gov) | ADOC(DOJ)_4131383 | 20260313_5d62aec4_BCCF-24-01396 Bibb@doc.alabama.gov_20241208_162447.pdf |
| U.S. Ex. 09059 | Inmate Body Chart (BCCF-24-01396, Bibb@doc.alabama.gov) | ADOC(DOJ)_4131384 | 20260313_899e61cf_BCCF-24-01396 Bibb@doc.alabama.gov_20241208_162435.pdf |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 09060 | Inmate Body Chart (BCF-24-01437 Inmate [redacted]_001) | ADOC(DOJ)_4131990 | 20260313_a4afa283_BCF-24-01437 inmate [redacted]_001.pdf |
| U.S. Ex. 09061 | Inmate Body Chart (BCF-24-01437 Inmate [redacted]_001) | ADOC(DOJ)_4131989 | 20260313_31a7246a_BCF-24-01437 inmate [redacted]_001.pdf |
| U.S. Ex. 09062 | Inmate Body Chart (BCF-24-01792, inmate [redacted]e Paperwork) | ADOC(DOJ)_4132563 | 20260313_f0f48693_BCF-24-01792 inmate [redacted] paperwork.pdf |
| U.S. Ex. 09063 | Inmate Body Chart (BCF-24-01897, Inmate Joshua Brown Death Report) | ADOC(DOJ)_4132676 | 20260313_170df086_BCF-24-01897 Inmate Joshua Brown Death Report_001.pdf |
| U.S. Ex. 09064 | Inmate Body Chart (BCF-24-02000, Inmate [redacted] | ADOC(DOJ)_4132885 | 20260313_2f92e524_BCF-24-02000 inmate [redacted]_001.pdf |
| U.S. Ex. 09065 | Inmate Body Chart (BCF-24-02001, Inmate Sims Body Chart and Mortality Notification) | ADOC(DOJ)_4132891 | 20260313_24fa3ebc_BCF-24-02001 inmate Sims Body Chart and Mortality Notification.pdf |
| U.S. Ex. 09066 | Inmate Body Chart (BCF-25-00052, C. West BC 1-12-2025_001) | ADOC(DOJ)_4133983 | 20260313_820d5ebe_BCF-25-00052 C. West BC 1-12-2025_001.pdf |
| U.S. Ex. 09067 | Inmate Body Chart (BCF-25-00069, Inmate [redacted] Paperwork_001) | ADOC(DOJ)_4134031 | 20260313_94515988_BCF-25-00069 inmate [redacted] Paperwork_001.pdf |
| U.S. Ex. 09068 | Inmate Body Chart (BCF-25-00129, Inmate [redacted] Paperwork_001) | ADOC(DOJ)_4134136 | 20260313_1d865cf3_BCF-25-00129 inmate [redacted] Paperwork_001.pdf |
| U.S. Ex. 09069 | Inmate Body Chart (BCF-25-00141 M. Hammonds BC 1-31-2025_001) | ADOC(DOJ)_4134170 | 20260313_c7fa568b_BCF-25-00141 M. Hammonds BC 1-31-2025_001.pdf |
| U.S. Ex. 09070 | Inmate Body Chart (ECF-24-00629 [redacted] Body Chart) | ADOC(DOJ)_4134398 | 20260313_9047c858_ECF-24-00629 [redacted] Body Chart.pdf |
| U.S. Ex. 09071 | Inmate Body Chart (ECF-24-00685 [redacted] body chart001) | ADOC(DOJ)_4134567 | 20260313_6df07a47_ECF-24-00685 [redacted] body chart001.pdf |
| U.S. Ex. 09072 | Inmate Body Chart (ECF-24-00685 [redacted] body chart001-20240803093316) | ADOC(DOJ)_4134565 | 20260313_5883fc51_ECF-24-00685 [redacted] body chart001-20240803093316.pdf |
| U.S. Ex. 09073 | Inmate Body Chart (ECF-24-01067, Brent Jacoby Death Paperwork) | ADOC(DOJ)_4135278 | 20260313_8b77d386_ECF-24-01067 Brent Jacoby Death Paperwork 12-3-24.pdf |
| U.S. Ex. 09074 | Inmate Body Chart (ECF-25-00009 [redacted], 262321 1-3-2025) | ADOC(DOJ)_4135377 | 20260313_c5236c7e_ECF-25-00009 [redacted], 262321 1-3-2025.pdf |
| U.S. Ex. 09075 | Inmate Body Chart (ECF-25-00009 [redacted]) | ADOC(DOJ)_4135375 | 20260313_62543f96_ECF-25-00009 [redacted],.pdf |
| U.S. Ex. 09076 | Inmate Body Chart (ECF-25-00049, [redacted]) | ADOC(DOJ)_4135433 | 20260313_aaf0a593_ECF-25-00049 [redacted].pdf |
| U.S. Ex. 09077 | Inmate Body Chart (ECF-25-00087, [redacted]) | ADOC(DOJ)_4135542 | 20260313_a3031e3d_ECF-25-00087 [redacted].pdf |
| U.S. Ex. 09078 | Inmate Body Chart (ELMCF-24-01235 [redacted] body chart_001) | ADOC(DOJ)_4136066 | 20260313_ed62742d_ELMCF-24-01235 [redacted] body chart_001.pdf |
| U.S. Ex. 09079 | Inmate Body Chart (ELMCF-24-01312 Inmate [redacted] bc_001) | ADOC(DOJ)_4136366 | 20260313_87911535_ELMCF-24-01312 Inmate [redacted] bc_001.pdf |
| U.S. Ex. 09080 | Inmate Body Chart (ELMCF-24-01467, [redacted] Body Chart) | ADOC(DOJ)_4136952 | 20260313_0ccba186_ELMCF-24-01467 [redacted] body chart 9.24.24.pdf |
| U.S. Ex. 09081 | Inmate Body Chart (ELMCF-24-01520, A. [redacted] Body Chart) | ADOC(DOJ)_4137149 | 20260313_4c9de3e3_ELMCF-24-01520 A. [redacted] body chart.pdf |
| U.S. Ex. 09082 | Inmate Body Chart (ELMCF-24-01520, T. [redacted] Body Chart) | ADOC(DOJ)_4137152 | 20260313_920c0b80_ELMCF-24-01520 T. [redacted] body chart.pdf |
| U.S. Ex. 09083 | Inmate Body Chart (ELMCF-24-01523 D. [redacted] body chart) | ADOC(DOJ)_4137200 | 20260313_da4e3bac_ELMCF-24-01523 D. [redacted] body chart.pdf |
| U.S. Ex. 09084 | Inmate Body Chart (ELMCF-24-01575 E. [redacted] body chart) | ADOC(DOJ)_4137357 | 20260313_36058560_ELMCF-24-01575 E. [redacted] body chart.pdf |
| U.S. Ex. 09085 | Inmate Body Chart (ELMCF-24-01685, Inmate [redacted] Body Chart) | ADOC(DOJ)_4137865 | 20260313_5b2b419d_ELMCF-24-01685 Inmate [redacted] Body Chart 11.13.2024_001.pdf |
| U.S. Ex. 09086 | Inmate Body Chart (ELMCF-24-01745, [redacted] Body Chart) | ADOC(DOJ)_4138072 | 20260313_980d11af_ELMCF-24-01745 [redacted] body chart 11-28-24.pdf |

**United States' Exhibit List**

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 09087 | Inmate Body Chart (ELMCF-24-01773, [redacted] Medical Assessment) | ADOC(DOJ)_4138200 | 20260313_ae68a706_ELMCF-24-01773 [redacted] medical assessment ELMCF-24-01773.pdf |
| U.S. Ex. 09088 | Inmate Body Chart (ELMCF-24-01806 [redacted]-Body Chart_001) | ADOC(DOJ)_4138291 | 20260313_7a68a1d5_ELMCF-24-01806 [redacted]-Body Chart_001.pdf |
| U.S. Ex. 09089 | Inmate Body Chart (ELMCF-25-00028 Body charts U[redacted]) | ADOC(DOJ)_4138636 | 20260313_325f6674_ELMCF-25-00028 Body charts [redacted].pdf |
| U.S. Ex. 09090 | Inmate Body Chart (ELMCF-25-00028 bodycharts [redacted]) | ADOC(DOJ)_4138642 | 20260313_9a67a2f7_ELMCF-25-00028 bodycharts [redacted].pdf |
| U.S. Ex. 09091 | Inmate Body Chart (ELMCF-25-00098, [redacted]) | ADOC(DOJ)_4138831 | 20260313_97c308af_ELMCF-25-00098 [redacted] 1.23.25.pdf |
| U.S. Ex. 09092 | Inmate Body Chart (ELMCF-25-00139, Inmates [redacted] Body Chart) | ADOC(DOJ)_4139101 | 20260313_a0726727_ELMCF-25-00139 Inmates [redacted] Body Chart_001.pdf |
| U.S. Ex. 09093 | Inmate Body Chart (FCF-24-00810, [redacted] Body Chart) | ADOC(DOJ)_4139447 | 20260313_51a68903_FCF-24-00810 [redacted] Body Chart.jpg |
| U.S. Ex. 09094 | Inmate Body Chart (FCF-24-00836, [redacted] Assessments) | ADOC(DOJ)_4139468 | 20260313_3c6252f7_FCF-24-00836 [redacted] assessments.pdf |
| U.S. Ex. 09095 | Inmate Body Chart (FCF-24-00924, MEDICAL ASSESSMENT) | ADOC(DOJ)_4139541 | 20260313_eb11bb3d_FCF-24-00924 MEDICAL ASSESSMENT 10 21 24 280164_001.pdf |
| U.S. Ex. 09096 | Inmate Body Chart (FCF-24-00957 [redacted] medical assessments) | ADOC(DOJ)_4139595 | 20260313_5cee383f_FCF-24-00957 [redacted] medical assessemnts.pdf |
| U.S. Ex. 09097 | Inmate Body Chart (FCF-24-00957 R. [redacted] | ADOC(DOJ)_4139598 | 20260313_9dd71d84_FCF-24-00957 [redacted].pdf |
| U.S. Ex. 09098 | Inmate Body Chart (FCF-25-00022 20250110_084737) | ADOC(DOJ)_4139991 | 20260313_31da2491_FCF-25-00022 20250110_084737.pdf |
| U.S. Ex. 09099 | Inmate Body Chart (HCF-24-00660 [redacted] body charts 8-11-24_001) | ADOC(DOJ)_4140229 | 20260313_016e37c4_HCF-24-00660 [redacted] body charts 8-11-24_001.pdf |
| U.S. Ex. 09100 | Inmate Body Chart (HCF-24-00789 [redacted] medical assessment_001) | ADOC(DOJ)_4140414 | 20260313_ce00bbc0_HCF-24-00789 [redacted] medical assessment_001.pdf |
| U.S. Ex. 09101 | Inmate Body Chart (HCF-25-00037, [redacted] Medical Assessment) | ADOC(DOJ)_4140634 | 20260313_16ad97d3_HCF-25-00037 [redacted] medical assessment_001.pdf |
| U.S. Ex. 09102 | Inmate Body Chart (HCF-25-00037, [redacted] Body Chart) | ADOC(DOJ)_4140636 | 20260313_d6d290df_HCF-25-00037 [redacted]-body chart.pdf |
| U.S. Ex. 09103 | Inmate Body Chart (KCF-24-01642, [redacted] Body Chart) | ADOC(DOJ)_4140818 | 20260313_961094f2_KCF-24-01642 [redacted] Body Chart_0001.pdf |
| U.S. Ex. 09104 | Inmate Body Chart (KCF-24-01709, [redacted] Body Chart) | ADOC(DOJ)_4140925 | 20260313_970ecb48_KCF-24-01709 [redacted] body chart.pdf |
| U.S. Ex. 09105 | Inmate Body Chart (KCF-24-01709, [redacted] Body Chart) | ADOC(DOJ)_4140928 | 20260313_d517b43c_KCF-24-01709 [redacted] Body Chart.pdf |
| U.S. Ex. 09106 | Inmate Body Chart (KCF-24-02113, Inmate [redacted] Body Chart) | ADOC(DOJ)_4141459 | 20260313_bb509efa_KCF-24-02113 inmate [redacted] bodychart_001.pdf |
| U.S. Ex. 09107 | Inmate Body Chart (KCF-24-02314, Inmate [redacted] Body Chart) | ADOC(DOJ)_4141793 | 20260313_220896e2_KCF-24-02314 Inmate [redacted] body chart_001.pdf |
| U.S. Ex. 09108 | Inmate Body Chart (KCF-24-02331 inmate [redacted] body chart_001) | ADOC(DOJ)_4141815 | 20260313_91e6ad9e_KCF-24-02331 inmate [redacted] body chart_001.pdf |
| U.S. Ex. 09109 | Inmate Body Chart (KCF-24-02355 Inmate [redacted] body chart_001) | ADOC(DOJ)_4141856 | 20260313_bf5434bb_KCF-24-02355 Inmate [redacted] body chart_001.pdf |
| U.S. Ex. 09110 | Inmate Body Chart (KCF-24-02355 Inmates [redacted] body charts_001) | ADOC(DOJ)_4141851 | 20260313_50276cac_KCF-24-02355 Inmates [redacted] b ody charts_001.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 09111 | Inmate Body Chart (KCF-24-02530 Image_511) | ADOC(DOJ)_4142096 | 20260313_815d9713_KCF-24-02530 Image_511.pdf |
| U.S. Ex. 09112 | Inmate Body Chart (KCF-24-02933, Inmate [redacted] Body Chart Documentation Form) | ADOC(DOJ)_4142712 | 20260313_f4a5a6d1_KCF-24-02933 Inmate [redacted] Body Chart Documentation Form12192024223506_001.pdf |
| U.S. Ex. 09113 | Inmate Body Chart (KCF-24-02933, Inmate [redacted] Body Chart Documentation Form) | ADOC(DOJ)_4142709 | 20260313_46a5dd50_KCF-24-02933 Inmate [redacted] Body Chart Documentation Form12192024223008_001.pdf |
| U.S. Ex. 09114 | Inmate Body Chart (KCF-25-00076 inmate [redacted] bodychart_001) | ADOC(DOJ)_4143007 | 20260313_bdfb8659_KCF-25-00076 inmate [redacted] bodychart_001.pdf |
| U.S. Ex. 09115 | Inmate Body Chart (KCF-25-00079, Inmate Body Chart) | ADOC(DOJ)_4143021 | 20260313_910c8537_KCF-25-00079 inmate body chart_002.pdf |
| U.S. Ex. 09116 | Inmate Body Chart (KCF-25-00134 Inmate [redacted] Body Charts 1-20-25_001) | ADOC(DOJ)_4143101 | 20260313_988e73df_KCF-25-00134 Inmate [redacted] Body Chartss 1-20-25_001.pdf |
| U.S. Ex. 09117 | Inmate Body Chart (KCF-25-00205 Inmate [redacted] Body Chart) | ADOC(DOJ)_4143316 | 20260313_875392d4_KCF-25-00205 Inmate [redacted] Body Chart.pdf |
| U.S. Ex. 09118 | Inmate Body Chart (KCF-25-00205 Inmate [redacted] Body Chart) | ADOC(DOJ)_4143317 | 20260313_aa1a5233_KCF-25-00205 Inmate [redacted] Body Chart.pdf |
| U.S. Ex. 09119 | Inmate Body Chart (LCF-24-01382 BC [redacted]) | ADOC(DOJ)_4144698 | 20260313_be1e8bd2_LCF-24-01382 BC [redacted]-Cruckshank.pdf |
| U.S. Ex. 09120 | Inmate Body Chart (LCF-24-01577 inmate [redacted] Bodychart) | ADOC(DOJ)_4145251 | 20260313_fdaf425b_LCF-24-01577 inmate [redacted] Bodychart.pdf |
| U.S. Ex. 09121 | Inmate Body Chart (LCF-24-01577 inmate [redacted] Bodychart) | ADOC(DOJ)_4145249 | 20260313_ddbbe661_LCF-24-01577 inmate [redacted] Bodychart.pdf |
| U.S. Ex. 09122 | Inmate Body Chart (LCF-24-01577 inmate [redacted] Bodychart) | ADOC(DOJ)_4145247 | 20260313_c2be254b_LCF-24-01577 inmate [redacted] Bodychart.pdf |
| U.S. Ex. 09123 | Inmate Body Chart (LCF-24-01577 inmate [redacted] Bodychart) | ADOC(DOJ)_4145248 | 20260313_c5ef2d52_LCF-24-01577 inmate [redacted] Bodychart.pdf |
| U.S. Ex. 09124 | Inmate Body Chart (LCF-24-01577 inmate [redacted] Bodychart) | ADOC(DOJ)_4145246 | 20260313_581dad2f_LCF-24-01577 inmate [redacted] Bodychart.pdf |
| U.S. Ex. 09125 | Inmate Body Chart (LCF-24-01577 [redacted] BC) | ADOC(DOJ)_4145244 | 20260313_2fa3dda2_LCF-24-01577 [redacted] BC.pdf |
| U.S. Ex. 09126 | Inmate Body Chart (LCF-24-01621 Inmate [redacted] BC) | ADOC(DOJ)_4145404 | 20260313_5e83c3c4_LCF-24-01621 inmate [redacted] BC.pdf |
| U.S. Ex. 09127 | Inmate Body Chart (LCF-24-01621 inmate [redacted] bodychart) | ADOC(DOJ)_4145407 | 20260313_80e8375e_LCF-24-01621 inmate [redacted] bodychart.pdf |
| U.S. Ex. 09128 | Inmate Body Chart (LCF-24-01621 inmate [redacted] Body Chart) | ADOC(DOJ)_4145401 | 20260313_60d97a20_LCF-24-01621 inmate [redacted] Body Chart.pdf |
| U.S. Ex. 09129 | Inmate Body Chart (LCF-24-01621 inmate [redacted] Body Chart) | ADOC(DOJ)_4145409 | 20260313_a45c8f2c_LCF-24-01621 inmate [redacted] Body Chart.pdf |
| U.S. Ex. 09130 | Inmate Body Chart (SCCF-24-00902 J3 [redacted] Body Chart 7-30-2024) | ADOC(DOJ)_4146870 | 20260313_bde93f1f_SCCF-24-00902 J3 [redacted] Body Chart 7-30-2024.pdf |
| U.S. Ex. 09131 | Inmate Body Chart (SCCF-25-00026 J3 [redacted] Body Chart 1-8-2025) | ADOC(DOJ)_4148377 | 20260313_b6bafc87_SCCF-25-00026 J3 [redacted] Body Chart 1-8-2025.pdf |
| U.S. Ex. 09132 | Inmate Body Chart (SCCF-25-00026 J3 [redacted] Body Chart and MH Referral 1-8-2025) | ADOC(DOJ)_4148375 | 20260313_b7bafc87_SCCF-25-00026 J3 [redacted] Body Chart and MH Referral 1-8-2025.pdf |
| U.S. Ex. 09133 | Inmate Body Chart (SCCF-25-00093 [redacted] bodychart) | ADOC(DOJ)_4148512 | 20260313_bcce4ecd_SCCF-25-00093 [redacted] bodychart.pdf |
| U.S. Ex. 09134 | Inmate Body Chart (SCCF-25-00093 [redacted] bodychart) | ADOC(DOJ)_4148511 | 20260313_97ec43d4_SCCF-25-00093 [redacted] bodychart.pdf |
| U.S. Ex. 09135 | Inmate Body Chart (SCF-24-00900 Inmate [redacted] BodyChart_0001) | ADOC(DOJ)_4148629 | 20260313_6e441327_SCF-24-00900 Inmate [redacted] BodyChart_0001.pdf |
| U.S. Ex. 09136 | Inmate Body Chart (SCF-24-00900 Inmate [redacted] BodyChart_001) | ADOC(DOJ)_4148634 | 20260313_cc2d6a9b_SCF-24-00900 Inmate [redacted] BodyChart_001.pdf |
| U.S. Ex. 09137 | Inmate Body Chart (SCF-24-00900 Inmate [redacted] BodyChart_001) | ADOC(DOJ)_4148632 | 20260313_b51f978a_SCF-24-00900 Inmate [redacted] BodyChart_001.pdf |
| U.S. Ex. 09138 | Inmate Body Chart (SCF-24-00943 Medical Assessment-[redacted]- SCF-24-00943) | ADOC(DOJ)_4148754 | 20260313_3c839b73_SCF-24-00943 Medical Assessment-[redacted]-SCF-24-00943.pdf |
| U.S. Ex. 09139 | Inmate Body Chart (SCF-24-01176 [redacted]_001) | ADOC(DOJ)_4149236 | 20260313_e4c08490_SCF-24-01176 [redacted]_001.pdf |
| U.S. Ex. 09140 | Inmate Body Chart (SCF-25-00091 Prea) | ADOC(DOJ)_4150417 | 20260313_bcdfb8d3_SCF-25-00091 Prea.pdf |

United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 09141 | Inmate Body Chart (VCF-24-00750 Inmate [redacted] medical assessment09252024131350) | ADOC(DOJ)_4150920 | 20260313_d4acb8f8_VCF-24-00750 Inmate [redacted] medical assessment09252024131350.pdf |
| U.S. Ex. 09142 | Inmate Body Chart (VCF-24-00964 [redacted] BODY CHART) | ADOC(DOJ)_4151395 | 20260313_a03c7655_VCF-24-00964 [redacted] BODY CHART.pdf |
| U.S. Ex. 09143 | Inmate Body Chart (VCF-25-00019 [redacted] Medical Assessment) | ADOC(DOJ)_4151671 | 20260313_f9903929_VCF-25-00019 [redacted] Medical Assessment.pdf |
| U.S. Ex. 09144 | Inmate Body Chart (WDCF-24-01682 DO U 01682-08202024053836-0001) | ADOC(DOJ)_4152406 | 20260313_4b951d08_WDCF-24-01682 DO U 01682-08202024053836-0001.pdf |
| U.S. Ex. 09145 | Inmate Body Chart (WDCF-24-01776 Inmates [redacted] Paperwork_0001) | ADOC(DOJ)_4152508 | 20260313_68fced62_WDCF-24-01776 Inmates [redacted] Paperwork_0001.pdf |
| U.S. Ex. 09146 | Inmate Body Chart (WDCF-24-01977 Body chart-MH ref Sears) | ADOC(DOJ)_4152793 | 20260313_c7763555_WDCF-24-01977 Body chart-MH ref Sears.pdf |
| U.S. Ex. 09147 | Inmate Body Chart (WDCF-24-02128 Body Charts) | ADOC(DOJ)_4153032 | 20260313_6797ffe9_WDCF-24-02128 Body Charts.pdf |
| U.S. Ex. 09148 | Inmate Body Chart (WDCF-25-00004 [redacted] | ADOC(DOJ)_4153592 | 20260313_1325d22a_WDCF-25-00004 [redacted] .pdf |
| U.S. Ex. 09149 | Inmate [redacted] Pictures (ELMCF-25-00119) | ADOC(DOJ)_4138916 | 20260313_5e24154b_ELMCF-25-00119 Inmate [redacted] pics.docx |
| U.S. Ex. 09150 | Inmate D. [redacted] Injury (ELMCF-25-00098) | ADOC(DOJ)_4138830 | 20260313_178113be_ELMCF-25-00098 D. [redacted] 1.23.25.docx |
| U.S. Ex. 09151 | Inmate Living Agreement - ELMCF-24-01575 L. [redacted] living agreement | ADOC(DOJ)_4137359 | 20260313_b8010d75_ELMCF-24-01575 L. [redacted] living agreement.pdf |
| U.S. Ex. 09152 | Inmate Living Agreement (ELMCF-24-01520, Living Agreement) | ADOC(DOJ)_4137150 | 20260313_55d28526_ELMCF-24-01520 Living agreement_001.pdf |
| U.S. Ex. 09153 | Inmate Living Agreement (SCF-24-00900 Inmate [redacted] Living Agreement_0001) | ADOC(DOJ)_4148627 | 20260313_717948ee_SCF-24-00900 Inmate [redacted] Living Agreement_0001.pdf |
| U.S. Ex. 09154 | Inmate Property Sheet - BCCF-25-00042 inmate [redacted] B-314135 | ADOC(DOJ)_4131569 | 20260313_63d50f4c_BCCF-25-00042 inmate [redacted] B-314135.pdf |
| U.S. Ex. 09155 | Inmate Property Sheet - BCCF-25-00097 Inmate [redacted] Property Sheet | ADOC(DOJ)_4131674 | 20260313_662fb9d9_BCCF-25-00097 Inmate [redacted] Property Sheet.pdf |
| U.S. Ex. 09156 | Inmate Property Sheet - BCCF-25-00097 Inmate [redacted] Property Sheet | ADOC(DOJ)_4131675 | 20260313_642fb9d9_BCCF-25-00097 Inmate [redacted] Property Sheet.pdf |
| U.S. Ex. 09157 | Inmate Property Sheet - HCF-24-00789 [redacted] property sheet_001 | ADOC(DOJ)_4140412 | 20260313_7aabf18d_HCF-24-00789 [redacted] property sheet_001.pdf |
| U.S. Ex. 09158 | Inmate Property Sheet (BCCF-25-00113, Inmate [redacted] Property Sheet) | ADOC(DOJ)_4131696 | 20260313_372afb32_BCCF-25-00113 Inmate [redacted] Property Sheet.pdf |
| U.S. Ex. 09159 | Inmate Property Sheet (BCF-24-02001, Inmate [redacted] Property Sheet) | ADOC(DOJ)_4132893 | 20260313_1d5728de_BCF-24-02001 Inmate [redacted] property sheet.pdf |
| U.S. Ex. 09160 | Inmate Property Sheet (ELMCF-24-01685, Property Sheet) | ADOC(DOJ)_4137864 | 20260313_5bb3543e_ELMCF-24-01685 property sheet.pdf |
| U.S. Ex. 09161 | Inmate Property Sheet (HCF-25-00037, [redacted] Property Sheet) | ADOC(DOJ)_4140635 | 20260313_7c0e73f2_HCF-25-00037 [redacted] property sheet_001.pdf |
| U.S. Ex. 09162 | Inmate Property Sheet (HCF-25-00037, [redacted] Property Sheet) | ADOC(DOJ)_4140632 | 20260313_033cb625_HCF-25-00037 [redacted] Property Sheet.pdf |
| U.S. Ex. 09163 | Inmate Property Sheet (HCF-25-00037, [redacted] Property Sheet) | ADOC(DOJ)_4140637 | 20260313_d57433ef_HCF-25-00037 [redacted] property sheet-20250220035210.pdf |
| U.S. Ex. 09164 | Inmate Statement - ELMCF-25-00028 [redacted] statement | ADOC(DOJ)_4138640 | 20260313_65b61753_ELMCF-25-00028 [redacted] statemet.pdf |
| U.S. Ex. 09165 | Inmate Statement (BCCF-25-00042 Inmates [redacted]) | ADOC(DOJ)_4131567 | 20260313_4bf3883e_BCCF-25-00042 inmates [redacted] .pdf |
| U.S. Ex. 09166 | Inmate Statement (FCF-24-00924, Oct 21 2024 Inmate Stmt [redacted] _001) | ADOC(DOJ)_4139540 | 20260313_e346bd4c_FCF-24-00924 Oct 21 2024 Inmate Stmt [redacted] _001.pdf |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 09167 | Inmate Statement Sheet - KCF-24-02355 Inmates [redacted] statement_001 | ADOC(DOJ)_4141857 | 20260313_f24951b5_KCF-24-02355 Inmates [redacted] statement_001.pdf |
| U.S. Ex. 09168 | Inmate Statement Sheet - KCF-24-02444 Inmate [redacted] Statement_001 | ADOC(DOJ)_4142030 | 20260313_5fb246c6_KCF-24-02444 Inmate [redacted] Statement_001.pdf |
| U.S. Ex. 09169 | Inmate Statement Sheet - KCF-24-02530 Image_512 | ADOC(DOJ)_4142093 | 20260313_33b93341_KCF-24-02530 Image_512.pdf |
| U.S. Ex. 09170 | Inmate Statement Sheet - KCF-24-02530 Image_537 | ADOC(DOJ)_4142095 | 20260313_3df2d5b4_KCF-24-02530 Image_537.pdf |
| U.S. Ex. 09171 | Inmate Statement Sheet - KCF-24-02530 Image_538 | ADOC(DOJ)_4142097 | 20260313_b423e0d4_KCF-24-02530 Image_538.pdf |
| U.S. Ex. 09172 | Inmate Statement Sheet - KCF-25-00134 Inmate [redacted] Statement 1-20-25_001 | ADOC(DOJ)_4143097 | 20260313_725ad6e6_KCF-25-00134 Inmate [redacted] Statementtt 1-20-25_001.pdf |
| U.S. Ex. 09173 | Inmate Statement Sheet - KCF-25-00195 [redacted] Statements_001 | ADOC(DOJ)_4143293 | 20260313_5e7017c8_KCF-25-00195 [redacted] Statements_001.pdf |
| U.S. Ex. 09174 | Inmate Statement Sheet - KCF-25-00205 Inmate [redacted] Statement | ADOC(DOJ)_4143315 | 20260313_52244ccd_KCF-25-00205 Inmate [redacted] Statement.pdf |
| U.S. Ex. 09175 | Inmate Statement Sheet - KCF-25-00205 Inmate [redacted] Statement | ADOC(DOJ)_4143318 | 20260313_cce5e42b_KCF-25-00205 Inmate [redacted] Statement.pdf |
| U.S. Ex. 09176 | Inmate Statement Sheet (KCF-24-01642, [redacted] Statement) | ADOC(DOJ)_4140819 | 20260313_f422f47e_KCF-24-01642 [redacted] statement.pdf |
| U.S. Ex. 09177 | Inmate Statement Sheet (KCF-24-01709, [redacted] Statement) | ADOC(DOJ)_4140926 | 20260313_b02ecc90_KCF-24-01709 [redacted] statement.pdf |
| U.S. Ex. 09178 | Inmate Statement Sheet (KCF-24-02933, Inmate [redacted] Statement) | ADOC(DOJ)_4142708 | 20260313_28feb500_KCF-24-02933 Inmate [redacted] Statement12192024223624_001.pdf |
| U.S. Ex. 09179 | Inmate Statement Sheet (KCF-24-02933, Inmate [redacted] Statement) | ADOC(DOJ)_4142707 | 20260313_23b31e8f_KCF-24-02933 Inmate [redacted] Statement12192024223315_001.pdf |
| U.S. Ex. 09180 | Inmate Statement Sheet (KCF-25-00079, Inmate [redacted] Statement) | ADOC(DOJ)_4143019 | 20260313_0f19f383_KCF-25-00079 inmate statement_002.pdf |
| U.S. Ex. 09181 | Inmate Statement Sheet (KCF-25-00079, Inmate Statement) | ADOC(DOJ)_4143020 | 20260313_0348f758_KCF-25-00079 inmate statement_001.pdf |
| U.S. Ex. 09182 | Inmate [redacted] | ADOC(DOJ)_3388433 | Inmate [redacted] .m4a |
| U.S. Ex. 09183 | Inmate [redacted] Statement (ELMCF-25-00139) | ADOC(DOJ)_4139099 | 20260313_85565539_ELMCF-25-00139 Inmate [redacted] Statement_001.pdf |
| U.S. Ex. 09184 | Inmate Written Statement - ELMCF-24-01312 Inmate [redacted] Statement_001 | ADOC(DOJ)_4136365 | 20260313_08d6d73f_ELMCF-24-01312 Inmate [redacted] Statement_001.pdf |
| U.S. Ex. 09185 | Inmate Written Statement - ELMCF-24-01575 L. [redacted] statement | ADOC(DOJ)_4137360 | 20260313_d6e0b380_ELMCF-24-01575 L. [redacted] statement.pdf |
| U.S. Ex. 09186 | Inmate Written Statement - ELMCF-24-01806 [redacted] -Written Statement_001 | ADOC(DOJ)_4138292 | 20260313_a1fd373a_ELMCF-24-01806 [redacted] Statement_001.pdf |
| U.S. Ex. 09187 | Inmate Written Statement - ELMCF-25-00028 statement [redacted] | ADOC(DOJ)_4138641 | 20260313_639c8437_ELMCF-25-00028 statement [redacted] .pdf |
| U.S. Ex. 09188 | Inmate Written Statement - ELMCF-25-00028 statements assault [redacted] | ADOC(DOJ)_4138644 | 20260313_984c83d2_ELMCF-25-00028 statements assault [redacted] .pdf |
| U.S. Ex. 09189 | Inmate Written Statement - ELMCF-25-00028 statements [redacted] | ADOC(DOJ)_4138648 | 20260313_fbf7c104_ELMCF-25-00028 statements [redacted] and [redacted] .pdf |
| U.S. Ex. 09190 | Inmate Written Statement - KCF-24-02331 inmate [redacted] statement_001 | ADOC(DOJ)_4141814 | 20260313_13ab828a_KCF-24-02331 inmate [redacted] statement_001.pdf |
| U.S. Ex. 09191 | Inmate Written Statement - SCF-24-00900 Inmate [redacted] Statement_0001 | ADOC(DOJ)_4148623 | 20260313_3539aec7_SCF-24-00900 Inmate [redacted] Statement_0001.pdf |
| U.S. Ex. 09192 | Inmate Written Statement (ELMCF-24-01467, [redacted] Statements) | ADOC(DOJ)_4136957 | 20260313_fe332550_ELMCF-24-01467 [redacted] statements 9.24.24.pdf |
| U.S. Ex. 09193 | Inmate Written Statement (ELMCF-24-01520, [redacted] Statement) | ADOC(DOJ)_4137153 | 20260313_a9576218_ELMCF-24-01520 [redacted] statement.pdf |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 09194 | Inmate Written Statement (ELMCF-24-01520, Inmate [redacted] Statement) | ADOC(DOJ)_4137148 | 20260313_35bcc162_ELMCF-24-01520 inmate [redacted] statement.pdf |
| U.S. Ex. 09195 | Inmate Written Statement (LCF-24-01382 Statement Inmate [redacted]) | ADOC(DOJ)_4144674 | 20260313_c11e8bd2_LCF-24-01382 Statement Inmate [redacted].pdf |
| U.S. Ex. 09196 | Inmate Written Statement (SCF-24-00900 Inmate [redacted] Statement_001) | ADOC(DOJ)_4148622 | 20260313_1637d6f3_SCF-24-00900 Inmate [redacted] Statement_001.pdf |
| U.S. Ex. 09197 | Inmate Written Statement (SCF-24-00900 Inmate [redacted] Statement_001) | ADOC(DOJ)_4148631 | 20260313_a2d32de1_SCF-24-00900 Inmate [redacted] Statement_001.pdf |
| U.S. Ex. 09198 | Inmates [redacted] Body Chart (ELMCF-25-00101) | ADOC(DOJ)_4138841 | 20260313_bac0206f_ELMCF-25-00101 Inmates [redacted] Body Chart_0001.pdf |
| U.S. Ex. 09199 | Inmates [redacted] Living Agreement (ELMCF-25-00101) | ADOC(DOJ)_4138836 | 20260313_27fdeb7c_ELMCF-25-00101 Inmates [redacted] Living Agreement_0001.pdf |
| U.S. Ex. 09200 | Inmates [redacted] ROL (ELMCF-25-00101) | ADOC(DOJ)_4138837 | 20260313_aecc288c_ELMCF-25-00101 Inmates [redacted] ROL_0001.pdf |
| U.S. Ex. 09201 | Inmates [redacted] Statements (ELMCF-25-00101) | ADOC(DOJ)_4138839 | 20260313_c274a198_ELMCF-25-00101 Inmates [redacted] Statements_0001.pdf |
| U.S. Ex. 09202 | Inmates [redacted] Body Chart (ELMCF-25-00119) | ADOC(DOJ)_4138914 | 20260313_12401bf9_ELMCF-25-00119 inmates [redacted] bodychart.pdf |
| U.S. Ex. 09203 | Inmates [redacted] Release of Liability (ELMCF-25-00119) | ADOC(DOJ)_4138919 | 20260313_fd5a3811_ELMCF-25-00119 inmates [redacted] release of liability.pdf |
| U.S. Ex. 09204 | Institutions Death Reporting Checklist (ECF-25-00053, [redacted] complete death report) | ADOC(DOJ)_4135453 | 20260313_76372efd_ECF-25-00053 [redacted] complete death report.pdf |
| U.S. Ex. 09205 | Investigative Report (LCF-23-01123, Attempted Murder/ Promoting Prison Contraband 1st) | ADOC(DOJ)_3380446 | Incident No. LCF-23-01123 - Investigative Report (Sgt. Runion).pdf |
| U.S. Ex. 09206 | Investigative Report (VCF-19-01856 ([redacted])) | ADOC(DOJ)_3380512 | 2019 10 17 - Case No. 19-542 - Incident Report - No. VCF-19-01856 ([redacted]).pdf |
| U.S. Ex. 09207 | [redacted] - 20/04/06 Email from Ellington to [redacted] (stabbed in chest) | ADOC(DOJ)_2007166 | Inmate on Inmate Assault w/Weapon/St. Clair.msg |
| U.S. Ex. 09208 | [redacted] - 24/01/12 Incident Report (302A) | ADOC(DOJ)_3361061 | 20240626_79833247_SCF-24-00043 IR-IncidentReport302A240126144128.pdf |
| U.S. Ex. 09209 | [redacted] - 24/11/06 Incident Report (Body Chart) | ADOC(DOJ)_4131185 | 20260313_97cd580a_BCCF-24-01281 Inmate [redacted] Body Chart.pdf |
| U.S. Ex. 09210 | [redacted] - 1/31/25 - Elmore - Assault (302A) | ADOC(DOJ)_4139107 | 20260313_8c2cc2aa_ELMCF-25-00163 IR-IncidentReport302A250313080421.pdf |
| U.S. Ex. 09211 | [redacted] - 1/31/25 - Elmore - Assault (Body chart) | ADOC(DOJ)_4139111 | 20260313_3a170c0a_ELMCF-25-00163 inmate [redacted] bodychart.pdf |
| U.S. Ex. 09212 | [redacted] - 1/31/25 - Elmore - Assault (Duty Officer Rep) | ADOC(DOJ)_4139108 | 20260313_626b3d1c_ELMCF-25-00163 IR-IncidentReport302C250206163840.pdf |
| U.S. Ex. 09213 | [redacted] - 1/31/25 - Elmore - Assault (Statement) | ADOC(DOJ)_4139112 | 20260313_58b1fb02_ELMCF-25-00163 Inmate [redacted] statement.pdf |
| U.S. Ex. 09214 | [redacted] - 1/31/25 - Elmore - Assault (Statements) | ADOC(DOJ)_4139109 | 20260313_0957eb9f_ELMCF-25-00163 Inmate [redacted] statement.pdf |
| U.S. Ex. 09215 | [redacted] - 1/31/25 - Elmore - Assault (Video) | ADOC(DOJ)_4139113 | 20260313_62fe6c14_ELMCF-25-00163 20250212_111845.mp4 |
| U.S. Ex. 09216 | KCF-24-01742 Inmate [redacted] statement | ADOC(DOJ)_4141015 | 20260313_b020b759_KCF-24-01742 Inmate [redacted] statement.pdf |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 09217 | KCF-24-01843 Death Reporting Checklist Anthony Armstrong | ADOC(DOJ)_4141133 | 20260313_c735276a_KCF-24-01843 Death Reporting Checklist Anthony Armstrong.doc |
| U.S. Ex. 09218 | KCF-24-01843 inmate A. Armstrong body receipt chain of custody | ADOC(DOJ)_4141128 | 20260313_4be3570e_KCF-24-01843 inmate A. Armstrong body receipt chain of custody.pdf |
| U.S. Ex. 09219 | KCF-24-01843 inmate A. Armstrong toe tag | ADOC(DOJ)_4141132 | 20260313_8b881831_KCF-24-01843 inmate A. Armstrong toe tag.pdf |
| U.S. Ex. 09220 | KCF-25-00079 officer statement_001 | ADOC(DOJ)_4143022 | 20260313_f558ff93_KCF-25-00079 officer statement_001.pdf |
| U.S. Ex. 09221 | Kenneth Ray - 22/11/11 Homicide Synopsis Report | ADOC(DOJ)_2117886 | Ray Homicide WDCF.docx |
| U.S. Ex. 09222 | Kenneth Ray - 22/11/14 Incident Report (302A) | ADOC(DOJ)_3329894 | WDCF-22-02227 302-A.pdf |
| U.S. Ex. 09223 | Kenneth Ray - 22/11/14 Incident Report (Body chart) | ADOC(DOJ)_3329902 | 22-1441 Inmate Ray bodychart.pdf |
| U.S. Ex. 09224 | Kenneth Ray - 22/11/14 Infirmary Inpatient Hallway Video (approx 1417 - 1515 hours) | ADOC(DOJ)_3330146 | Donaldson C11 - Infirmary Inpatient Hallway facing East-2022-11-14 approx 1417 - 1515 hours Homicide 261550.mp4 |
| U.S. Ex. 09225 | Kenneth Ray - 22/11/14 LESD Interview (Audio, CO Greer) | ADOC(DOJ)_3330139 | 22-1441 CO Greer.mp3 |
| U.S. Ex. 09226 | Kenneth Ray - 22/11/14 LESD Photo (blood on bedding) | ADOC(DOJ)_3330067 | IMG_0145.JPG |
| U.S. Ex. 09227 | Kenneth Ray - 22/11/14 LESD Photo (blood outside shower area) | ADOC(DOJ)_3330058 | IMG_0137.JPG |
| U.S. Ex. 09228 | Kenneth Ray - 22/11/14 LESD Photo (Dorm entryway 3) | ADOC(DOJ)_3329995 | IMG_0073.JPG |
| U.S. Ex. 09229 | Kenneth Ray - 22/11/14 LESD Photo (Dorm entryway 4) | ADOC(DOJ)_3329997 | IMG_0074.JPG |
| U.S. Ex. 09230 | Kenneth Ray - 22/11/14 LESD Photo (dorm entryway w/ blood 2) | ADOC(DOJ)_3329994 | IMG_0072.JPG |
| U.S. Ex. 09231 | Kenneth Ray - 22/11/14 LESD Photo (dorm entryway w/ blood) | ADOC(DOJ)_3329992 | IMG_0070.JPG |
| U.S. Ex. 09232 | Kenneth Ray - 22/11/14 LESD Photo (ice pick) | ADOC(DOJ)_3329980 | IMG_0062.JPG |
| U.S. Ex. 09233 | Kenneth Ray - 22/11/14 LESD Photo (Ice pick) | ADOC(DOJ)_3329985 | IMG_0063.JPG |
| U.S. Ex. 09234 | Kenneth Ray - 22/11/14 LESD Photo (knife from shoe) | ADOC(DOJ)_3330108 | IMG_0188.JPG |
| U.S. Ex. 09235 | Kenneth Ray - 22/11/14 LESD Photo (knife in shoe) | ADOC(DOJ)_3330103 | IMG_0181.JPG |
| U.S. Ex. 09236 | Kenneth Ray - 22/11/14 LESD Photo (Ray ADOC ID) | ADOC(DOJ)_3330118 | IMG_0197.JPG |
| U.S. Ex. 09237 | Kenneth Ray - 22/11/14 LESD Photo (Ray bloody hand) | ADOC(DOJ)_3330138 | IMG_0218.JPG |
| U.S. Ex. 09238 | Kenneth Ray - 22/11/14 LESD Photo (Ray eyes) | ADOC(DOJ)_3330130 | IMG_0208.JPG |
| U.S. Ex. 09239 | Kenneth Ray - 22/11/14 LESD Photo (Ray head) | ADOC(DOJ)_3330126 | IMG_0206.JPG |
| U.S. Ex. 09240 | Kenneth Ray - 22/11/14 LESD Photo (Ray neck entry wound 2) | ADOC(DOJ)_3330131 | IMG_0211.JPG |
| U.S. Ex. 09241 | Kenneth Ray - 22/11/14 LESD Photo (Ray neck entry wound) | ADOC(DOJ)_3330128 | IMG_0205.JPG |
| U.S. Ex. 09242 | Kenneth Ray - 22/11/14 LESD Photo (Ray neck entry wound, closeup) | ADOC(DOJ)_3330129 | IMG_0209.JPG |
| U.S. Ex. 09243 | Kenneth Ray - 22/11/14 LESD Photo (Ray on gurney, full body from head) | ADOC(DOJ)_3330112 | IMG_0191.JPG |
| U.S. Ex. 09244 | Kenneth Ray - 22/11/14 LESD Photo (Ray on gurney, upper body left side) | ADOC(DOJ)_3330113 | IMG_0192.JPG |
| U.S. Ex. 09245 | Kenneth Ray - 22/11/14 LESD Photographic Summary Report | ADOC(DOJ)_3330180 | PHOTO SUMMARY REPORT 22-1441.pdf |
| U.S. Ex. 09246 | Kenneth Ray - 22/11/15 Email from LESD (witness account of stabbing) | ADOC(DOJ)_3329921 | WDCF Homicide.msg |
| U.S. Ex. 09247 | Kenneth Ray - 22/11/17 Email from Willias to Mercado (confirming DOJ was on site) | ADOC(DOJ)_1761599 | Re: MEDIA INQUIRIES.msg |
| U.S. Ex. 09248 | [redacted] - 23/06/29 Incident Report - Duty Officer Report | ADOC(DOJ)_4063302 | IR-IncidentReport302C230629191039.pdf |
| U.S. Ex. 09249 | [redacted] - 23/10/13 Incident Report (ECF-23-00895, 302A) | ADOC(DOJ)_3336713 | 20240626_4e1698ab_ECF-23-00895 IR-IncidentReport302A231025155421.pdf |
| U.S. Ex. 09250 | LCF-24-01151 receipt of remains | ADOC(DOJ)_4144201 | 20260313_331db78d_LCF-24-01151 receipt of remains.pdf |
| U.S. Ex. 09251 | LCF-24-01417 inmate [redacted] UOF statement | ADOC(DOJ)_4144810 | 20260313_a3abeabd_LCF-24-01417 inmate [redacted] UOF statement.pdf |

United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 09252 | LCF-24-01417 inmate [redacted] UOF statement | ADOC(DOJ)_4144811 | 20260313_bf1545b6_LCF-24-01417 inmate [redacted] UOF statement.pdf |
| U.S. Ex. 09253 | LCF-24-01417 officers written statement (Brian Gilbert) | ADOC(DOJ)_4144809 | 20260313_ab726032_LCF-24-01417 officers written statement (Brian Gilbert).pdf |
| U.S. Ex. 09254 | LCF-24-01417 officers written statement (Kyler Svenson) | ADOC(DOJ)_4144804 | 20260313_7285bf45_LCF-24-01417 officers written statement (Kyler Svenson).pdf |
| U.S. Ex. 09255 | LCF-24-01417 officers written statement (Wesley Saint) | ADOC(DOJ)_4144813 | 20260313_d532d92a_LCF-24-01417 officers written statement (Wesley Saint).pdf |
| U.S. Ex. 09256 | LCF-24-01438 24-UOF-1267-INC | ADOC(DOJ)_4144845 | 20260313_6a909d18_LCF-24-01438 24-UOF-1267-INC.pdf |
| U.S. Ex. 09257 | LCF-24-01438 Death Packet - Carl Powell | ADOC(DOJ)_4144846 | 20260313_e07be918_LCF-24-01438 Death Packet - Carl Powell.pdf |
| U.S. Ex. 09258 | LCF-24-01506 I and I Checklist (inmate Harris) | ADOC(DOJ)_4145122 | 20260313_e4080573_LCF-24-01506 I and I Checklist (inmate Harris).pdf |
| U.S. Ex. 09259 | LCF-24-01565 Corenor Evidence | ADOC(DOJ)_4145207 | 20260313_78f0da9d_LCF-24-01565 Corenor Evidence.pdf |
| U.S. Ex. 09260 | LCF-24-01565 Death Log | ADOC(DOJ)_4145205 | 20260313_81f552a8_LCF-24-01565 Death Log.pdf |
| U.S. Ex. 09261 | LCF-24-01565 Edwards statement | ADOC(DOJ)_4145200 | 20260313_6a4c4cc0_LCF-24-01565 Edwards statement.pdf |
| U.S. Ex. 09262 | LCF-24-01565 HCU log | ADOC(DOJ)_4145202 | 20260313_843080b3_LCF-24-01565 HCU log.pdf |
| U.S. Ex. 09263 | LCF-24-01565 Hooks statement | ADOC(DOJ)_4145199 | 20260313_4c6e3fcc_LCF-24-01565 Hooks statement.pdf |
| U.S. Ex. 09264 | LCF-24-01565 Inmate [redacted] statement | ADOC(DOJ)_4145198 | 20260313_2f58bbd7_LCF-24-01565 Inmate [redacted] statement.pdf |
| U.S. Ex. 09265 | LCF-24-01565 LESD Checklist | ADOC(DOJ)_4145196 | 20260313_02edc632_LCF-24-01565 LESD Checklist.pdf |
| U.S. Ex. 09266 | LCF-24-01565 Long's statement | ADOC(DOJ)_4145210 | 20260313_fe8de5e0_LCF-24-01565 Long's statement.pdf |
| U.S. Ex. 09267 | LCF-24-01565 Narcan Form | ADOC(DOJ)_4145197 | 20260313_37afe1f8_LCF-24-01565 Narcan Form.pdf |
| U.S. Ex. 09268 | LCF-24-01565 Nurse Seale Statement | ADOC(DOJ)_4145208 | 20260313_b09b59f5_LCF-24-01565 Nurse Seale Statement.pdf |
| U.S. Ex. 09269 | LCF-24-01565 Officer Crayton Statement | ADOC(DOJ)_4145209 | 20260313_b10bb109_LCF-24-01565 Officer Crayton Statement.pdf |
| U.S. Ex. 09270 | LCF-24-01565 Piccinetti Statement | ADOC(DOJ)_4145204 | 20260313_82a24522_LCF-24-01565 Piccinetti Statement.pdf |
| U.S. Ex. 09271 | LCF-24-01565 Pierce Evidence form | ADOC(DOJ)_4145201 | 20260313_63ee0d31_LCF-24-01565 Pierce Evidence form.pdf |
| U.S. Ex. 09272 | LCF-25-00010 SGT RAY OS | ADOC(DOJ)_4145978 | 20260313_5bee4b59_LCF-25-00010 SGT RAY OS.docx |
| U.S. Ex. 09273 | LCF-25-00024 On January 7th 2025 I Officer James Turner was assigned to Restrictive Housing Unit E | ADOC(DOJ)_4146064 | 20260313_42e1e3dc_LCF-25-00024 On January 7th 2025 I Officer James Turner was assigned to Restrictive Housing Unit E.docx |
| U.S. Ex. 09274 | LCF-25-00024 On January 7th 2025 I Officer James Turner was assigned to Restrictive Housing Unit E-20250108093008 | ADOC(DOJ)_4146063 | 20260313_300b9770_LCF-25-00024 On January 7th 2025 I Officer James Turner was assigned to Restrictive Housing Unit E-20250108093008.docx |
| U.S. Ex. 09275 | LCF-25-00069 (Arresting Officer Statements - Maxson and Lovett) | ADOC(DOJ)_4146187 | 20260313_84a4301d_LCF-25-00069 (Arresting Officer Statements - Maxson and Lovett).pdf |
| U.S. Ex. 09276 | LCF-25-00069 ([redacted] Refusal of Safekeeping) | ADOC(DOJ)_4146186 | 20260313_15c53878_LCF-25-00069 ([redacted] Refusal of Safekeeping).pdf |
| U.S. Ex. 09277 | LCF-25-00069 Photographs of inmate made weapon | ADOC(DOJ)_4146191 | 20260313_af5753f8_LCF-25-00069 Photographs of inmate made weapon.docx |
| U.S. Ex. 09278 | LCF-25-00077 Inmate Oliver Bearden Complete Death Packet | ADOC(DOJ)_4146239 | 20260313_ed1a25c7_LCF-25-00077 Inmate Oliver Bearden Complete Death Packet.pdf |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 09279 | LCF-25-00111 inmate [redacted] Statement | ADOC(DOJ)_4146420 | 20260313_8646a720_LCF-25-00111 inmate [redacted] Statement.pdf |
| U.S. Ex. 09280 | LCF-25-00111 Officer Barnes Statement | ADOC(DOJ)_4146417 | 20260313_3a12b252_LCF-25-00111 Officer Barnes Statement.pdf |
| U.S. Ex. 09281 | LCF-25-00111 Officer McMahan Statement | ADOC(DOJ)_4146423 | 20260313_ff90805f_LCF-25-00111 Officer McMahan Statement.pdf |
| U.S. Ex. 09282 | LCF-25-00111 Officer Svenson Statement | ADOC(DOJ)_4146422 | 20260313_bf19cdbc_LCF-25-00111 Officer Svenson Statement.pdf |
| U.S. Ex. 09283 | LESDeath Reporting Checklist- (BCCF-24-01143, Inmate Chapman) | ADOC(DOJ)_4130901 | 20260313_0d45fab5_BCCF-24-01143 LESDeath Reporting Checklist-Inmate Chapman 10-2-24.doc |
| U.S. Ex. 09284 | LESDeath Reporting Checklist (BCCF-25-00113, Inmate Lynch) | ADOC(DOJ)_4131697 | 20260313_2f26c63c_BCCF-25-00113 LESDeath Reporting Checklist-Inmate Lynch 1-31-25.doc |
| U.S. Ex. 09285 | Living Agreement - SCF-24-00900 Inmate [redacted] Living Agreement_001 | ADOC(DOJ)_4148621 | 20260313_27238b41_SCF-24-00900 Inmate [redacted] Living Agreement_001.pdf |
| U.S. Ex. 09286 | Living Agreement (ELMCF-24-01467, [redacted] Living Agreement) | ADOC(DOJ)_4136956 | 20260313_f2afa36f_ELMCF-24-01467 [redacted] living agreement 9.24.24...pdf |
| U.S. Ex. 09287 | MAR History - Martin - Elmore - lesd_20231213_133635 | ADOC(DOJ)_3389061 | Martin - Elmore - lesd_20231213_133635.pdf |
| U.S. Ex. 09288 | Martin - Elmore - 23-1635 ADFS Evidence Release 1.9.24 | ADOC(DOJ)_3389454 | Martin - Elmore - 23-1635 ADFS Evidence Release 1.9.24.pdf |
| U.S. Ex. 09289 | Martin - Elmore - 23-1635 ADFS Evidence Release 1.9.24 (1) | ADOC(DOJ)_3389455 | Martin - Elmore - 23-1635 ADFS Evidence Release 1.9.24 (1).pdf |
| U.S. Ex. 09290 | Martin - Elmore - 23-1635 Arrest Report | ADOC(DOJ)_3389453 | Martin - Elmore - 23-1635 Arrest Report.pdf |
| U.S. Ex. 09291 | Martin - Elmore - 23-1635 Duty Logs | ADOC(DOJ)_3389408 | Martin - Elmore - 23-1635 Duty Logs.pdf |
| U.S. Ex. 09292 | Martin - Elmore - 23-1635 Elmore County Grand Jury Submission Request | ADOC(DOJ)_3389405 | Martin - Elmore - 23-1635 Elmore County Grand Jury Submission Request.pdf |
| U.S. Ex. 09293 | Martin - Elmore - 23-1635 Inmate Derrek Martin body release | ADOC(DOJ)_3389393 | Martin - Elmore - 23-1635 Inmate Derrek Martin body release.pdf |
| U.S. Ex. 09294 | Martin - Elmore - 23-1635 I-O Report | ADOC(DOJ)_3389395 | Martin - Elmore - 23-1635 I-O Report.pdf |
| U.S. Ex. 09295 | Martin - Elmore - 23-1635 Toxicology Report | ADOC(DOJ)_3389385 | Martin - Elmore - 23-1635 Toxicology Report.pdf |
| U.S. Ex. 09296 | Martin - Elmore - 23-1635 Updated Property Receipt 1.9.24 | ADOC(DOJ)_3389380 | Martin - Elmore - 23-1635 Updated Property Receipt 1.9.24.pdf |
| U.S. Ex. 09297 | Martin - Elmore - lesd_20231213_133415 | ADOC(DOJ)_3389148 | Martin - Elmore - lesd_20231213_133415.pdf |
| U.S. Ex. 09298 | Memo - BCCF-24-00776 Bibb@doc.alabama.gov_20240707_004537 | ADOC(DOJ)_4130347 | 20260313_f02c9b37_BCCF-24-00776 Bibb@doc.alabama.gov_20240707_004537.pdf |
| U.S. Ex. 09299 | Memo - HCF-24-00789 [redacted] Detention notification_001 | ADOC(DOJ)_4140413 | 20260313_d28efb68_HCF-24-00789 [redacted] Detention notification_001.pdf |
| U.S. Ex. 09300 | Memo - SCCF-25-00026 J3 [redacted] Detention Notification 1-8-2025 | ADOC(DOJ)_4148374 | 20260313_8248ecc7_SCCF-25-00026 J3 [redacted] Detention Notification 1-8-2025.pdf |
| U.S. Ex. 09301 | Officer Log (ELMCF-24-01685, Officer C.Thomas Log) | ADOC(DOJ)_4137872 | 20260313_e97549c1_ELMCF-24-01685 Officer C.Thomas Log 11.14.2024_001.pdf |
| U.S. Ex. 09302 | Officer Statement (WDCF-25-00100 Sergeant Q Jackson Statement) | ADOC(DOJ)_4153708 | 20260313_10a2921f_WDCF-25-00100 Sergeant Q Jackson Statement.pdf |
| U.S. Ex. 09303 | Officer Statement Sheet - KCF-24-02113 Officer A Taylor statement_001 | ADOC(DOJ)_4141456 | 20260313_0ad286bd_KCF-24-02113 Officer A Taylor statement_001.pdf |
| U.S. Ex. 09304 | Officer Statement Sheet (KCF-24-02113, Inmate [redacted] Statement) | ADOC(DOJ)_4141458 | 20260313_76a86431_KCF-24-02113 inmate [redacted] statement_001.pdf |
| U.S. Ex. 09305 | Officer Use of Force Written Statement - BCCF-25-00008 1-3-25 inmates [redacted] living agreement | ADOC(DOJ)_4131508 | 20260313_6d220845_BCCF-25-00008 1-3-25 inmates [redacted] living agreement.pdf |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 09306 | Officer Written Statement - ELMCF-24-01312 Officer Rivers Statement involving inmate [redacted]_001 | ADOC(DOJ)_4136367 | 20260313_a14be1ab_ELMCF-24-01312 Officer Rivers Statement involving inmate [redacted]_001.pdf |
| U.S. Ex. 09307 | Officer Written Statement - KCF-24-01945 Officer K. Howard's Statement for Inmate [redacted]_001 | ADOC(DOJ)_4141276 | 20260313_60613986_KCF-24-01945 Officer K. Howard's Statement for Inmate [redacted]_001.pdf |
| U.S. Ex. 09308 | Officer Written Statement - KCF-24-01945 Officer T. Arnold's Statement for Inmate [redacted]_001 | ADOC(DOJ)_4141275 | 20260313_32b8ca9c_KCF-24-01945 Officer T. Arnold's Statement for Inmate [redacted]_001.pdf |
| U.S. Ex. 09309 | Officer Written Statement - KCF-24-01945 Officer T. Wilkins Statement for Inmate [redacted]_001 | ADOC(DOJ)_4141277 | 20260313_5ddfcb77_KCF-24-01945 Officer T. Wilkins Statement for Inmate [redacted]_001.pdf |
| U.S. Ex. 09310 | Officer Written Statement (ELMCF-24-01685, Inmate [redacted] Statement 11.14.2024_001) | ADOC(DOJ)_4137862 | 20260313_2d83a589_ELMCF-24-01685 inmate [redacted] Statement 11.14.2024_001.pdf |
| U.S. Ex. 09311 | Officer Written Statement (ELMCF-24-01685, Officer K. Jones Statement_001) | ADOC(DOJ)_4137870 | 20260313_acc9abeb_ELMCF-24-01685 Officer K. Jones Statement_001.pdf |
| U.S. Ex. 09312 | Officer Written Statement (ELMCF-24-01685, Officer Simmons Statement_001) | ADOC(DOJ)_4137863 | 20260313_627ed448_ELMCF-24-01685 Officer Simmons Statement_001.pdf |
| U.S. Ex. 09313 | Officer Written Statement (ELMCF-24-01685, Officer T. Hall statement_001) | ADOC(DOJ)_4137859 | 20260313_34f3b79a_ELMCF-24-01685 Officer T. Hall statement_001.pdf |
| U.S. Ex. 09314 | Officer Written Statement (ELMCF-24-01773, Ofc P. Lewis Statement) | ADOC(DOJ)_4138199 | 20260313_2c55c5f0_ELMCF-24-01773 Officer P. Lewis statement ELMCF-24-01773.pdf |
| U.S. Ex. 09315 | Officer Written Statement (ELMCF-25-00119, Ofc McGhee Statement) | ADOC(DOJ)_4138917 | 20260313_72d70a2a_ELMCF-25-00119 ofc mcghee statement.pdf |
| U.S. Ex. 09316 | Officer Written Statement (ELMCF-25-00139, Officer Rosen and Brand Statement) | ADOC(DOJ)_4139097 | 20260313_208e974a_ELMCF-25-00139 Officer Rosen and Brand Statement_001.pdf |
| U.S. Ex. 09317 | Officer Written Statement (KCF-24-02933, Ofc. A. Scott Statement) | ADOC(DOJ)_4142710 | 20260313_a3e8aa00_KCF-24-02933 Ofc. A. Scott Statement12192024224340_001.pdf |
| U.S. Ex. 09318 | Officer's Statement - BCCF-24-00776 Bibb@doc.alabama.gov_20240707_004549 | ADOC(DOJ)_4130346 | 20260313_f356d647_BCCF-24-00776 Bibb@doc.alabama.gov_20240707_004549.pdf |
| U.S. Ex. 09319 | [redacted] - 23/10/03 Incident Rpt (302A) (Off Christopher Williams photo 1) (Video @ 198) | ADOC(DOJ)_3359005 | 20240626_3a02a83e_SCF-23-01021 Officer C. Williams 2.jpg |
| U.S. Ex. 09320 | [redacted] - 23/10/03 Incident Rpt (302A) (stabbing of Off Christopher Williams) (Video @ 198) | ADOC(DOJ)_3358992 | 20240626_b767fc51_SCF-23-01021 IR-IncidentReport302A231018162138.pdf |
| U.S. Ex. 09321 | [redacted] - 23/10/03 Incident Rpt (Off Christopher Williams Accident Rpt) (Video @ 198) | ADOC(DOJ)_3388392 | 2023 10 03 - SCF-23-01021 - Accident Report of Christopher Williams.pdf |
| U.S. Ex. 09322 | [redacted] - 23/10/03 Incident Rpt (Off Christopher Williams body chart) (Video @ 198) | ADOC(DOJ)_3358998 | 20240625_24c0b524_SCF-23-01021 C.William body chart.pdf |
| U.S. Ex. 09323 | [redacted] - 23/10/03 LESD Inv Rpt (AL Uniform Incident_Offense Report) | ADOC(DOJ)_3388381 | 2023 10 17 - Case No. 23-1287 - AL Uniform Incident_Offense Report (Christopher Williams).pdf |
| U.S. Ex. 09324 | [redacted] - 23/10/03 LESD Inv Rpt (prisoner rights form) | ADOC(DOJ)_3388388 | 2023 10 03 - Staton Rights Form ([redacted].pdf |
| U.S. Ex. 09325 | [redacted] - 23/10/03 LESD Inv Rpt (Video @ 198) | ADOC(DOJ)_3388403 | 2023 10 03 - Incident No. SCF-23-01021- Investigative Report (Christopher Williams).doc |
| U.S. Ex. 09326 | Opioid Overdose Reversal Log (BCF-24-02001, Inmate [redacted] Opioid Form) | ADOC(DOJ)_4132905 | 20260313_b61fee72_BCF-24-02001 inmate [redacted] opioid form.docx |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 09327 | Overdose Prevention Program Report Form (ELMCF-24-01685, Inmate [redacted] Narcan Form) | ADOC(DOJ)_4137855 | 20260313_09baf5db_ELMCF-24-01685 Inmate [redacted] Narcan Form 11.13.2024_001.pdf |
| U.S. Ex. 09328 | Patient Record Synopsis (KCF-24-01843, Inmate A. [redacted] Medication List) | ADOC(DOJ)_4141131 | 20260313_9d6e5287_KCF-24-01843 inmate A. [redacted] medication list.pdf |
| U.S. Ex. 09329 | Patient Record Synopsis (WDCF-24-01617) | ADOC(DOJ)_4152279 | 20260313_4e5a5eb6_WDCF-24-01617 08122024233323-0001 (1).pdf |
| U.S. Ex. 09330 | Patient Record Synopsis (WDCF-25-00161, Medical Summary) | ADOC(DOJ)_4153803 | 20260313_c0a6de47_WDCF-25-00161 Medical Summary-20250124040922.pdf |
| U.S. Ex. 09331 | Patient Registration Sheet (ELMCF-24-01685, Prattville Registration Sheet) | ADOC(DOJ)_4137871 | 20260313_b2e26f4a_ELMCF-24-01685 Prattville Registraion Sheet 11.14.2024_001.pdf |
| U.S. Ex. 09332 | Peace Agreement - KCF-24-02355 [redacted] Peace Agreement & Liabiltiy_001 | ADOC(DOJ)_4141854 | 20260313_9d349c5a_KCF-24-02355 [redacted] Peace Agreement & Liabiltiy_001.pdf |
| U.S. Ex. 09333 | Peace Agreement - KCF-24-02530 Image_539 | ADOC(DOJ)_4142094 | 20260313_43ad5d12_KCF-24-02530 Image_539.pdf |
| U.S. Ex. 09334 | Peace Agreement (KCF-24-02933, Inmates [redacted] Agreement) | ADOC(DOJ)_4142711 | 20260313_bea6d43d_KCF-24-02933 Inmates [redacted] Agreement12192024223757_001.pdf |
| U.S. Ex. 09335 | Photo - _KCF-25-00205 (4)-20250203084604 | ADOC(DOJ)_4143327 | 20260313_cfab8c2c_KCF-25-00205 (4)-20250203084604.JPG |
| U.S. Ex. 09336 | Photo - 2023 10 03 - Staton C31 - F dorm common area - Camera screenshot | ADOC(DOJ)_3388438 | 2023 10 03 - Staton C31 - F dorm common area - Camera screenshot.png |
| U.S. Ex. 09337 | Photo - 2023 10 03 - Staton C31 - F dorm common area - Camera screenshot 2 | ADOC(DOJ)_3388440 | 2023 10 03 - Staton C31 - F dorm common area - Camera screenshot 2.png |
| U.S. Ex. 09338 | Photo - 2023 10 03 - Staton C31 - F dorm common area - Camera screenshot 3 | ADOC(DOJ)_3388439 | 2023 10 03 - Staton C31 - F dorm common area - Camera screenshot 3.png |
| U.S. Ex. 09339 | Photo - 2023 10 03 - Staton C31 - F dorm common area - Picture from camera | ADOC(DOJ)_3388437 | 2023 10 03 - Staton C31 - F dorm common area - Picture from camera.png |
| U.S. Ex. 09340 | Photo - BCCF-24-00999 IMG_0207[1] | ADOC(DOJ)_4130682 | 20260313_9e092b5e_BCCF-24-00999 IMG_0207[1].JPG |
| U.S. Ex. 09341 | Photo - BCCF-24-00999 IMG_0208[1] | ADOC(DOJ)_4130683 | 20260313_fad6c668_BCCF-24-00999 IMG_0208[1].JPG |
| U.S. Ex. 09342 | Photo - BCF-24-02081 [redacted] 1 | ADOC(DOJ)_4133034 | 20260313_393d3dd4_BCF-24-02081 [redacted] 1.jpg |
| U.S. Ex. 09343 | Photo - BCF-24-02081 [redacted] 2 | ADOC(DOJ)_4133036 | 20260313_06d586df_BCF-24-02081 [redacted] 2.jpg |
| U.S. Ex. 09344 | Photo - BCF-24-02081 [redacted] 3 | ADOC(DOJ)_4133038 | 20260313_746581e8_BCF-24-02081 [redacted] 3.jpg |
| U.S. Ex. 09345 | Photo - BCF-24-02081 [redacted] 4 | ADOC(DOJ)_4133035 | 20260313_250243f2_BCF-24-02081 [redacted] 4.jpg |
| U.S. Ex. 09346 | Photo - BCF-24-02081 [redacted] 5 | ADOC(DOJ)_4133037 | 20260313_9a5696fe_BCF-24-02081 [redacted] 5.jpg |
| U.S. Ex. 09347 | Photo - BCF-25-00036 inmate [redacted] weapon. | ADOC(DOJ)_4133922 | 20260313_2144125f_BCF-25-00036 inmate [redacted] weapon.JPG |
| U.S. Ex. 09348 | Photo - BCF-25-00036 inmate [redacted] Weapon2 | ADOC(DOJ)_4133923 | 20260313_c0c5f184_BCF-25-00036 inmate [redacted] Weapon2.JPG |
| U.S. Ex. 09349 | Photo - Courts-L Dorm Sidewalk (Photo) (Photos) | ADOC(DOJ)_3380537 | Courts-L Dorm Sidewalk (Photo).jpg |
| U.S. Ex. 09350 | Photo - ELMCF-24-01806 Graham #1 | ADOC(DOJ)_4138295 | 20260313_a628fee1_ELMCF-24-01806 Graham #1.JPG |
| U.S. Ex. 09351 | Photo - ELMCF-24-01806 Graham #2 | ADOC(DOJ)_4138298 | 20260313_eda83eea_ELMCF-24-01806 Graham #2.JPG |
| U.S. Ex. 09352 | Photo - ELMCF-24-01806 Graham #3 | ADOC(DOJ)_4138296 | 20260313_753e54f2_ELMCF-24-01806 Graham #3.JPG |
| U.S. Ex. 09353 | Photo - ELMCF-24-01806 Graham #4 | ADOC(DOJ)_4138293 | 20260313_5146dcfa_ELMCF-24-01806 Graham #4.JPG |
| U.S. Ex. 09354 | Photo - ELMCF-24-01806 Graham #5 | ADOC(DOJ)_4138294 | 20260313_0f275d03_ELMCF-24-01806 Graham #5.JPG |
| U.S. Ex. 09355 | Photo - ELMCF-24-01806 Graham #6 | ADOC(DOJ)_4138299 | 20260313_caa6bc0b_ELMCF-24-01806 Graham #6.JPG |
| U.S. Ex. 09356 | Photo - ELMCF-24-01806 Graham #7 | ADOC(DOJ)_4138297 | 20260313_6ad76d16_ELMCF-24-01806 Graham #7.JPG |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 09357 | Photo - ELMCF-25-00028 Inmate [redacted] 1 | ADOC(DOJ)_4138657 | 20260313_dbd84141_ELMCF-25-00028 Inmate [redacted] 1.jpg |
| U.S. Ex. 09358 | Photo - ELMCF-25-00028 Inmate [redacted] 10 | ADOC(DOJ)_4138656 | 20260313_8637f6ae_ELMCF-25-00028 Inmate [redacted] 10.jpg |
| U.S. Ex. 09359 | Photo - ELMCF-25-00028 inmate [redacted] 11 | ADOC(DOJ)_4138650 | 20260313_5563b8b6_ELMCF-25-00028 inmate [redacted] 11.jpg |
| U.S. Ex. 09360 | Photo - ELMCF-25-00028 Inmate [redacted] 2 | ADOC(DOJ)_4138659 | 20260313_b33fff48_ELMCF-25-00028 Inmate [redacted] 2.jpg |
| U.S. Ex. 09361 | Photo - ELMCF-25-00028 inmate [redacted] 3 | ADOC(DOJ)_4138651 | 20260313_453ec450_ELMCF-25-00028 inmate [redacted] 3.jpg |
| U.S. Ex. 09362 | Photo - ELMCF-25-00028 Inmate [redacted] 5 | ADOC(DOJ)_4138653 | 20260313_9f73d65d_ELMCF-25-00028 Inmate [redacted] 5.jpg |
| U.S. Ex. 09363 | Photo - ELMCF-25-00028 Inmate [redacted] 6 | ADOC(DOJ)_4138658 | 20260313_b6f6b57a_ELMCF-25-00028 Inmate [redacted] 6.jpg |
| U.S. Ex. 09364 | Photo - ELMCF-25-00028 Inmate [redacted] 7 | ADOC(DOJ)_4138652 | 20260313_0a76cc81_ELMCF-25-00028 Inmate [redacted] 7.jpg |
| U.S. Ex. 09365 | Photo - ELMCF-25-00028 Inmate [redacted] 8 | ADOC(DOJ)_4138655 | 20260313_8b958388_ELMCF-25-00028 Inmate [redacted] 8.jpg |
| U.S. Ex. 09366 | Photo - ELMCF-25-00028 Inmate [redacted] 9 | ADOC(DOJ)_4138654 | 20260313_9a51578f_ELMCF-25-00028 Inmate [redacted] 9.jpg |
| U.S. Ex. 09367 | Photo - FCF-24-00836 20240924_110018 | ADOC(DOJ)_4139472 | 20260313_7f3ee4ec_FCF-24-00836 20240924_110018.jpg |
| U.S. Ex. 09368 | Photo - FCF-24-00836 20240924_110025 | ADOC(DOJ)_4139471 | 20260313_994339e3_FCF-24-00836 20240924_110025.jpg |
| U.S. Ex. 09369 | Photo - FCF-24-00836 20240924_110034 | ADOC(DOJ)_4139473 | 20260313_d0c45af6_FCF-24-00836 20240924_110034.jpg |
| U.S. Ex. 09370 | Photo - FCF-24-00836 20240924_110047 | ADOC(DOJ)_4139474 | 20260313_b78b53d8_FCF-24-00836 20240924_110047.jpg |
| U.S. Ex. 09371 | Photo - FCF-24-00836 20240924_11005 | ADOC(DOJ)_4139470 | 20260313_9b203709_FCF-24-00836 20240924_110055.jpg |
| U.S. Ex. 09372 | Photo - HCF-24-00562 [redacted] face | ADOC(DOJ)_4140130 | 20260313_c95c071e_HCF-24-00562 [redacted] face.JPG |
| U.S. Ex. 09373 | Photo - HCF-24-00562 [redacted] back | ADOC(DOJ)_4140121 | 20260313_76f1a504_HCF-24-00562 [redacted] back.JPG |
| U.S. Ex. 09374 | Photo - HCF-24-00562 [redacted] back 2 | ADOC(DOJ)_4140123 | 20260313_74f1a504_HCF-24-00562 [redacted] back 2.JPG |
| U.S. Ex. 09375 | Photo - HCF-24-00562 [redacted] chest | ADOC(DOJ)_4140120 | 20260313_77f1a504_HCF-24-00562 [redacted] chest.JPG |
| U.S. Ex. 09376 | Photo - HCF-24-00562 [redacted] LB | ADOC(DOJ)_4140122 | 20260313_75f1a504_HCF-24-00562 [redacted] LB.JPG |
| U.S. Ex. 09377 | Photo - HCF-24-00562 [redacted] RS | ADOC(DOJ)_4140124 | 20260313_73f1a504_HCF-24-00562 [redacted] RS.JPG |
| U.S. Ex. 09378 | Photo - HCF-24-00562 DSCN0453 | ADOC(DOJ)_4140131 | 20260313_c7d41fe6_HCF-24-00562 DSCN0453.JPG |
| U.S. Ex. 09379 | Photo - HCF-24-00562 DSCN0454 | ADOC(DOJ)_4140110 | 20260313_29009401_HCF-24-00562 DSCN0454.JPG |
| U.S. Ex. 09380 | Photo - HCF-24-00562 DSCN0455 | ADOC(DOJ)_4140108 | 20260313_2cca9718_HCF-24-00562 DSCN0455.JPG |
| U.S. Ex. 09381 | Photo - HCF-24-00562 DSCN0456 | ADOC(DOJ)_4140115 | 20260313_9c52a22a_HCF-24-00562 DSCN0456.JPG |
| U.S. Ex. 09382 | Photo - HCF-24-00562 DSCN0457 | ADOC(DOJ)_4140111 | 20260313_27ef8c48_HCF-24-00562 DSCN0457.JPG |
| U.S. Ex. 09383 | Photo - HCF-24-00562 DSCN0458 | ADOC(DOJ)_4140129 | 20260313_d21f82af_HCF-24-00562 DSCN0458.JPG |
| U.S. Ex. 09384 | Photo - HCF-24-00562 DSCN0459 | ADOC(DOJ)_4140127 | 20260313_d7621ac9_HCF-24-00562 DSCN0459.JPG |
| U.S. Ex. 09385 | Photo - HCF-24-00562 DSCN0460 | ADOC(DOJ)_4140125 | 20260313_593ef118_HCF-24-00562 DSCN0460.JPG |
| U.S. Ex. 09386 | Photo - HCF-24-00562 DSCN0461 | ADOC(DOJ)_4140119 | 20260313_879ac331_HCF-24-00562 DSCN0461.JPG |
| U.S. Ex. 09387 | Photo - HCF-24-00562 DSCN0462 | ADOC(DOJ)_4140132 | 20260313_af951d59_HCF-24-00562 DSCN0462.JPG |
| U.S. Ex. 09388 | Photo - HCF-24-00562 DSCN0463 | ADOC(DOJ)_4140109 | 20260313_2a3d5b72_HCF-24-00562 DSCN0463.JPG |
| U.S. Ex. 09389 | Photo - HCF-24-00562 DSCN0465 | ADOC(DOJ)_4140126 | 20260313_e5243baa_HCF-24-00562 DSCN0465.JPG |
| U.S. Ex. 09390 | Photo - HCF-24-00562 DSCN0466 | ADOC(DOJ)_4140118 | 20260313_8ba1d889_HCF-24-00562 DSCN0466.JPG |
| U.S. Ex. 09391 | Photo - HCF-24-00562 DSCN0467 | ADOC(DOJ)_4140128 | 20260313_d26dc6d2_HCF-24-00562 DSCN0467.JPG |
| U.S. Ex. 09392 | Photo - HCF-24-00562 DSCN0468 | ADOC(DOJ)_4140112 | 20260313_9e61703b_HCF-24-00562 DSCN0468.JPG |
| U.S. Ex. 09393 | Photo - HCF-24-00562 DSCN0469 | ADOC(DOJ)_4140113 | 20260313_9d61703b_HCF-24-00562 DSCN0469.JPG |
| U.S. Ex. 09394 | Photo - HCF-24-00562 DSCN0470 | ADOC(DOJ)_4140114 | 20260313_9c61703b_HCF-24-00562 DSCN0470.JPG |
| U.S. Ex. 09395 | Photo - HCF-24-00562 DSCN0471 | ADOC(DOJ)_4140116 | 20260313_9b61703b_HCF-24-00562 DSCN0471.JPG |
| U.S. Ex. 09396 | Photo - HCF-24-00562 DSCN0472 | ADOC(DOJ)_4140117 | 20260313_9a61703b_HCF-24-00562 DSCN0472.JPG |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 09397 | Photo - HCF-24-00562 DSCN0473 | ADOC(DOJ)_4140106 | 20260313_3426f459_HCF-24-00562 DSCN0473.JPG |
| U.S. Ex. 09398 | Photo - HCF-24-00562 DSCN0473 | ADOC(DOJ)_4140107 | 20260313_3326f459_HCF-24-00562 DSCN0474.JPG |
| U.S. Ex. 09399 | Photo - HCF-24-00660 [redacted] back shirt up | ADOC(DOJ)_4140237 | 20260313_0ec86188_HCF-24-00660 [redacted] back shirt up.JPG |
| U.S. Ex. 09400 | Photo - HCF-24-00660 [redacted] face | ADOC(DOJ)_4140239 | 20260313_0cc86188_HCF-24-00660 [redacted] face.JPG |
| U.S. Ex. 09401 | Photo - HCF-24-00660 [redacted] forehead | ADOC(DOJ)_4140241 | 20260313_0ac86188_HCF-24-00660 [redacted] forehead.JPG |
| U.S. Ex. 09402 | Photo - HCF-24-00660 [redacted] Front 1 | ADOC(DOJ)_4140233 | 20260313_3f5f4ff5_HCF-24-00660 [redacted] Front 1.JPG |
| U.S. Ex. 09403 | Photo - HCF-24-00660 [redacted] front shirt up | ADOC(DOJ)_4140234 | 20260313_3e5f4ff5_HCF-24-00660 [redacted] front shirt up.JPG |
| U.S. Ex. 09404 | Photo - HCF-24-00660 [redacted] left side profile | ADOC(DOJ)_4140236 | 20260313_3c5f4ff5_HCF-24-00660 [redacted] left side profile.JPG |
| U.S. Ex. 09405 | Photo - HCF-24-00660 [redacted] pants legs up front | ADOC(DOJ)_4140235 | 20260313_3d5f4ff5_HCF-24-00660 [redacted] pants legs up front.JPG |
| U.S. Ex. 09406 | Photo - HCF-24-00660 [redacted] right forearm | ADOC(DOJ)_4140240 | 20260313_0bc86188_HCF-24-00660 [redacted] right forearm.JPG |
| U.S. Ex. 09407 | Photo - HCF-24-00660 [redacted] right side profile | ADOC(DOJ)_4140238 | 20260313_0dc86188_HCF-24-00660 [redacted] right side profile.JPG |
| U.S. Ex. 09408 | Photo - Inmate [redacted] (Crisis Photo 1) (Photos) | ADOC(DOJ)_3380536 | Inmate [redacted] (Crisis Photo 1).jpg |
| U.S. Ex. 09409 | Photo - Inmate [redacted] (Crisis Photo 2) (Photos) | ADOC(DOJ)_3380535 | Inmate [redacted] (Crisis Photo 2).jpg |
| U.S. Ex. 09410 | Photo - Inmate [redacted] (Crisis Photo) (Photos) | ADOC(DOJ)_3380534 | Inmate [redacted] (Crisis Photo).jpg |
| U.S. Ex. 09411 | Photo - KCF-24-01709 [redacted] | ADOC(DOJ)_4140938 | 20260313_fc1331ef_KCF-24-01709 [redacted] .JPG |
| U.S. Ex. 09412 | Photo - KCF-24-01709 [redacted] | ADOC(DOJ)_4140937 | 20260313_5e79a3fa_KCF-24-01709 [redacted] .JPG |
| U.S. Ex. 09413 | Photo - KCF-24-01709 [redacted] | ADOC(DOJ)_4140936 | 20260313_628c7f80_KCF-24-01709 [redacted] .JPG |
| U.S. Ex. 09414 | Photo - KCF-24-01709 [redacted] | ADOC(DOJ)_4140933 | 20260313_08aa5816_KCF-24-01709 [redacted] .JPG |
| U.S. Ex. 09415 | Photo - KCF-24-01709 [redacted] | ADOC(DOJ)_4140934 | 20260313_9aa4ca1f_KCF-24-01709 [redacted] .JPG |
| U.S. Ex. 09416 | Photo - KCF-24-01709 [redacted] | ADOC(DOJ)_4140935 | 20260313_8948c127_KCF-24-01709 [redacted] .JPG |
| U.S. Ex. 09417 | Photo - KCF-24-01709 [redacted] | ADOC(DOJ)_4140939 | 20260313_cde14a3d_KCF-24-01709 [redacted] .JPG |
| U.S. Ex. 09418 | Photo - KCF-24-01709 [redacted] | ADOC(DOJ)_4140932 | 20260313_2375254b_KCF-24-01709 [redacted] .JPG |
| U.S. Ex. 09419 | Photo - KCF-24-01742 DSCF0306 | ADOC(DOJ)_4141028 | 20260313_bbd2fef5_KCF-24-01742 DSCF0306.JPG |
| U.S. Ex. 09420 | Photo - KCF-24-01742 DSCF0307 | ADOC(DOJ)_4141024 | 20260313_6170cc43_KCF-24-01742 DSCF0307.JPG |
| U.S. Ex. 09421 | Photo - KCF-24-01742 DSCF0308 | ADOC(DOJ)_4141021 | 20260313_75c59b5a_KCF-24-01742 DSCF0308.JPG |
| U.S. Ex. 09422 | Photo - KCF-24-01742 DSCF0309 | ADOC(DOJ)_4141029 | 20260313_b0aaf173_KCF-24-01742 DSCF0309.JPG |
| U.S. Ex. 09423 | Photo - KCF-24-01742 DSCF0310 | ADOC(DOJ)_4141016 | 20260313_532dda83_KCF-24-01742 DSCF0310.JPG |
| U.S. Ex. 09424 | Photo - KCF-24-01742 DSCF0311 | ADOC(DOJ)_4141025 | 20260313_5ded9f51_KCF-24-01742 DSCF0311.JPG |
| U.S. Ex. 09425 | Photo - KCF-24-01742 DSCF0312 | ADOC(DOJ)_4141023 | 20260313_66e497d0_KCF-24-01742 DSCF0312.JPG |
| U.S. Ex. 09426 | Photo - KCF-24-01742 DSCF0313 | ADOC(DOJ)_4141022 | 20260313_68edd6e0_KCF-24-01742 DSCF0313.JPG |
| U.S. Ex. 09427 | Photo - KCF-24-01742 DSCF0314 | ADOC(DOJ)_4141019 | 20260313_8f4ed0f8_KCF-24-01742 DSCF0314.JPG |
| U.S. Ex. 09428 | Photo - KCF-24-01742 DSCF0315 | ADOC(DOJ)_4141020 | 20260313_86d2e763_KCF-24-01742 DSCF0315.JPG |
| U.S. Ex. 09429 | Photo - KCF-24-01742 DSCF0316 | ADOC(DOJ)_4141026 | 20260313_f800ae7a_KCF-24-01742 DSCF0316.JPG |
| U.S. Ex. 09430 | Photo - KCF-24-01742 DSCF0317 | ADOC(DOJ)_4141017 | 20260313_3cd2ae84_KCF-24-01742 DSCF0317.JPG |
| U.S. Ex. 09431 | Photo - KCF-24-01742 DSCF0318 | ADOC(DOJ)_4141027 | 20260313_da4e0996_KCF-24-01742 DSCF0318.JPG |
| U.S. Ex. 09432 | Photo - KCF-24-01742 DSCF0319 | ADOC(DOJ)_4141018 | 20260313_1ceeb99e_KCF-24-01742 DSCF0319.JPG |
| U.S. Ex. 09433 | Photo - KCF-24-01945 [redacted] 1 | ADOC(DOJ)_4141282 | 20260313_1f310df9_KCF-24-01945 [redacted] 1.JPG |
| U.S. Ex. 09434 | Photo - KCF-24-01945 [redacted] 2 | ADOC(DOJ)_4141281 | 20260313_20310df9_KCF-24-01945 [redacted] 2.JPG |
| U.S. Ex. 09435 | Photo - KCF-24-01945 [redacted] 3 | ADOC(DOJ)_4141280 | 20260313_21310df9_KCF-24-01945 [redacted] 3.JPG |
| U.S. Ex. 09436 | Photo - KCF-24-01964, DSCF0896 | ADOC(DOJ)_4141325 | 20260313_4d7c87e6_KCF-24-01964 DSCF0896.JPG |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 09437 | Photo - KCF-24-02331 [redacted] 1 | ADOC(DOJ)_4141817 | 20260313_06af50b7_KCF-24-02331 [redacted] 1.jpg |
| U.S. Ex. 09438 | Photo - KCF-24-02355 [redacted] 1 | ADOC(DOJ)_4141858 | 20260313_dec8e18e_KCF-24-02355 [redacted] 1.jpg |
| U.S. Ex. 09439 | Photo - KCF-24-02355 [redacted] 2 | ADOC(DOJ)_4141859 | 20260313_ddc8e18e_KCF-24-02355 [redacted] 2.jpg |
| U.S. Ex. 09440 | Photo - KCF-24-02355 [redacted] 3 | ADOC(DOJ)_4141860 | 20260313_b56d6c7e_KCF-24-02355 [redacted] 3.jpg |
| U.S. Ex. 09441 | Photo - KCF-24-02355 [redacted] 4 | ADOC(DOJ)_4141861 | 20260313_b46d6c7e_KCF-24-02355 [redacted] 4.jpg |
| U.S. Ex. 09442 | Photo - KCF-24-02355 [redacted] 5 | ADOC(DOJ)_4141862 | 20260313_b36d6c7e_KCF-24-02355 [redacted] 5.jpg |
| U.S. Ex. 09443 | Photo - KCF-24-02355 [redacted] 7 | ADOC(DOJ)_4141863 | 20260313_b26d6c7e_KCF-24-02355 [redacted] 7.jpg |
| U.S. Ex. 09444 | Photo - KCF-24-02355 [redacted] 8 | ADOC(DOJ)_4141864 | 20260313_b16d6c7e_KCF-24-02355 [redacted] 8.jpg |
| U.S. Ex. 09445 | Photo - KCF-24-02444 DSCF0192 | ADOC(DOJ)_4142031 | 20260313_47f57034_KCF-24-02444 DSCF0192.jpg |
| U.S. Ex. 09446 | Photo - KCF-24-02444 DSCF0193 | ADOC(DOJ)_4142040 | 20260313_bd5df143_KCF-24-02444 DSCF0193.jpg |
| U.S. Ex. 09447 | Photo - KCF-24-02444 DSCF0194 | ADOC(DOJ)_4142033 | 20260313_7876f656_KCF-24-02444 DSCF0194.jpg |
| U.S. Ex. 09448 | Photo - KCF-24-02444 DSCF0195 | ADOC(DOJ)_4142032 | 20260313_219a6067_KCF-24-02444 DSCF0195.jpg |
| U.S. Ex. 09449 | Photo - KCF-24-02444 DSCF0196 | ADOC(DOJ)_4142036 | 20260313_d99a4878_KCF-24-02444 DSCF0196.jpg |
| U.S. Ex. 09450 | Photo - KCF-24-02444 DSCF0197 | ADOC(DOJ)_4142038 | 20260313_c1eaa087_KCF-24-02444 DSCF0197.jpg |
| U.S. Ex. 09451 | Photo - KCF-24-02444 DSCF0198 | ADOC(DOJ)_4142039 | 20260313_bf623897_KCF-24-02444 DSCF0198.jpg |
| U.S. Ex. 09452 | Photo - KCF-24-02444 DSCF0199 | ADOC(DOJ)_4142034 | 20260313_5e5bf9a6_KCF-24-02444 DSCF0199.jpg |
| U.S. Ex. 09453 | Photo - KCF-24-02444 DSCF0200 | ADOC(DOJ)_4142037 | 20260313_cebddab6_KCF-24-02444 DSCF0200.jpg |
| U.S. Ex. 09454 | Photo - KCF-24-02444 DSCF0201 | ADOC(DOJ)_4142035 | 20260313_5bfbefc5_KCF-24-02444 DSCF0201.jpg |
| U.S. Ex. 09455 | Photo - KCF-24-02530 DSCF0224 | ADOC(DOJ)_4142102 | 20260313_181393b3_KCF-24-02530 DSCF0224.JPG |
| U.S. Ex. 09456 | Photo - KCF-24-02530 DSCF0225 | ADOC(DOJ)_4142100 | 20260313_4f10b5c0_KCF-24-02530 DSCF0225.JPG |
| U.S. Ex. 09457 | Photo - KCF-24-02530 DSCF0226 | ADOC(DOJ)_4142099 | 20260313_5010b5c0_KCF-24-02530 DSCF0226.JPG |
| U.S. Ex. 09458 | Photo - KCF-24-02530 DSCF0227 | ADOC(DOJ)_4142104 | 20260313_f01b8acb_KCF-24-02530 DSCF0227.JPG |
| U.S. Ex. 09459 | Photo - KCF-24-02530 DSCF0228 | ADOC(DOJ)_4142103 | 20260313_f31b8acb_KCF-24-02530 DSCF0228.JPG |
| U.S. Ex. 09460 | Photo - KCF-24-02530 DSCF0229 | ADOC(DOJ)_4142106 | 20260313_ee6be6d4_KCF-24-02530 DSCF0229.JPG |
| U.S. Ex. 09461 | Photo - KCF-24-02530 DSCF0230 | ADOC(DOJ)_4142105 | 20260313_ef6be6d4_KCF-24-02530 DSCF0230.JPG |
| U.S. Ex. 09462 | Photo - KCF-24-02530 DSCF0231 | ADOC(DOJ)_4142101 | 20260313_4eb1f4df_KCF-24-02530 DSCF0231.JPG |
| U.S. Ex. 09463 | Photo - KCF-25-00079 KIMG0035 (1) | ADOC(DOJ)_4143025 | 20260313_3b1464c3_KCF-25-00079 KIMG0035 (1).JPG |
| U.S. Ex. 09464 | Photo - KCF-25-00079 KIMG0036 | ADOC(DOJ)_4143026 | 20260313_3a1464c3_KCF-25-00079 KIMG0036.JPG |
| U.S. Ex. 09465 | Photo - KCF-25-00079 KIMG0037 | ADOC(DOJ)_4143027 | 20260313_391464c3_KCF-25-00079 KIMG0037.JPG |
| U.S. Ex. 09466 | Photo - KCF-25-00079 KIMG0038 | ADOC(DOJ)_4143028 | 20260313_381464c3_KCF-25-00079 KIMG0038.JPG |
| U.S. Ex. 09467 | Photo - KCF-25-00079 KIMG0039 | ADOC(DOJ)_4143029 | 20260313_371464c3_KCF-25-00079 KIMG0039.JPG |
| U.S. Ex. 09468 | Photo - KCF-25-00079 KIMG0040 | ADOC(DOJ)_4143035 | 20260313_98e8c2d4_KCF-25-00079 KIMG0040.JPG |
| U.S. Ex. 09469 | Photo - KCF-25-00079 KIMG0041 | ADOC(DOJ)_4143036 | 20260313_97e8c2d4_KCF-25-00079 KIMG0041.JPG |
| U.S. Ex. 09470 | Photo - KCF-25-00079 KIMG0042 | ADOC(DOJ)_4143037 | 20260313_96e8c2d4_KCF-25-00079 KIMG0042.JPG |
| U.S. Ex. 09471 | Photo - KCF-25-00079 KIMG0043 | ADOC(DOJ)_4143038 | 20260313_95e8c2d4_KCF-25-00079 KIMG0043.JPG |
| U.S. Ex. 09472 | Photo - KCF-25-00079 KIMG0044 | ADOC(DOJ)_4143039 | 20260313_94e8c2d4_KCF-25-00079 KIMG0044.JPG |
| U.S. Ex. 09473 | Photo - KCF-25-00079 KIMG0045 | ADOC(DOJ)_4143040 | 20260313_f2537ee1_KCF-25-00079 KIMG0045.JPG |
| U.S. Ex. 09474 | Photo - KCF-25-00079 KIMG0049 | ADOC(DOJ)_4143041 | 20260313_df9af53b_KCF-25-00079 KIMG0049.JPG |
| U.S. Ex. 09475 | Photo - KCF-25-00079 KIMG0050 | ADOC(DOJ)_4143042 | 20260313_de9af53b_KCF-25-00079 KIMG0050.JPG |
| U.S. Ex. 09476 | Photo - KCF-25-00079 KIMG0051 | ADOC(DOJ)_4143043 | 20260313_dd9af53b_KCF-25-00079 KIMG0051.JPG |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 09477 | Photo - KCF-25-00079 KIMG0052 | ADOC(DOJ)_4143044 | 20260313_dc9af53b_KCF-25-00079 KIMG0052.JPG |
| U.S. Ex. 09478 | Photo - KCF-25-00079 KIMG0053 | ADOC(DOJ)_4143045 | 20260313_db9af53b_KCF-25-00079 KIMG0053.JPG |
| U.S. Ex. 09479 | Photo - KCF-25-00079 KIMG0054 | ADOC(DOJ)_4143030 | 20260313_aa89e951_KCF-25-00079 KIMG0054.JPG |
| U.S. Ex. 09480 | Photo - KCF-25-00079 KIMG0055 | ADOC(DOJ)_4143031 | 20260313_a989e951_KCF-25-00079 KIMG0055.JPG |
| U.S. Ex. 09481 | Photo - KCF-25-00079 KIMG0056 | ADOC(DOJ)_4143032 | 20260313_a889e951_KCF-25-00079 KIMG0056.JPG |
| U.S. Ex. 09482 | Photo - KCF-25-00079 KIMG0057 | ADOC(DOJ)_4143033 | 20260313_a789e951_KCF-25-00079 KIMG0057.JPG |
| U.S. Ex. 09483 | Photo - KCF-25-00079 KIMG0058 | ADOC(DOJ)_4143034 | 20260313_a689e951_KCF-25-00079 KIMG0058.JPG |
| U.S. Ex. 09484 | Photo - KCF-25-00079 KIMG0059 | ADOC(DOJ)_4143046 | 20260313_c0ea1860_KCF-25-00079 KIMG0059.JPG |
| U.S. Ex. 09485 | Photo - KCF-25-00079 KIMG0060 | ADOC(DOJ)_4143047 | 20260313_bfea1860_KCF-25-00079 KIMG0060.JPG |
| U.S. Ex. 09486 | Photo - KCF-25-00134 DSCF0323 | ADOC(DOJ)_4143114 | 20260313_a5a571d9_KCF-25-00134 DSCF0323.JPG |
| U.S. Ex. 09487 | Photo - KCF-25-00134 DSCF0324 | ADOC(DOJ)_4143113 | 20260313_a6a571d9_KCF-25-00134 DSCF0324.JPG |
| U.S. Ex. 09488 | Photo - KCF-25-00134 DSCF0325 | ADOC(DOJ)_4143112 | 20260313_a7a571d9_KCF-25-00134 DSCF0325.JPG |
| U.S. Ex. 09489 | Photo - KCF-25-00134 DSCF0326 | ADOC(DOJ)_4143111 | 20260313_a8a571d9_KCF-25-00134 DSCF0326.JPG |
| U.S. Ex. 09490 | Photo - KCF-25-00134 DSCF0327 | ADOC(DOJ)_4143110 | 20260313_a9a571d9_KCF-25-00134 DSCF0327.JPG |
| U.S. Ex. 09491 | Photo - KCF-25-00134 DSCF0328. | ADOC(DOJ)_4143109 | 20260313_39fd5fc7_KCF-25-00134 DSCF0328.JPG |
| U.S. Ex. 09492 | Photo - KCF-25-00134 DSCF0329 | ADOC(DOJ)_4143108 | 20260313_3afd5fc7_KCF-25-00134 DSCF0329.JPG |
| U.S. Ex. 09493 | Photo - KCF-25-00134 DSCF0330 | ADOC(DOJ)_4143107 | 20260313_3bfd5fc7_KCF-25-00134 DSCF0330.JPG |
| U.S. Ex. 09494 | Photo - KCF-25-00134 DSCF0331 | ADOC(DOJ)_4143106 | 20260313_3cfd5fc7_KCF-25-00134 DSCF0331.JPG |
| U.S. Ex. 09495 | Photo - KCF-25-00134 DSCF0332 | ADOC(DOJ)_4143105 | 20260313_3dfd5fc7_KCF-25-00134 DSCF0332.JPG |
| U.S. Ex. 09496 | Photo - KCF-25-00195 DSCF0400 | ADOC(DOJ)_4143305 | 20260313_1d8394a7_KCF-25-00195 DSCF0400.JPG |
| U.S. Ex. 09497 | Photo - KCF-25-00195 DSCF0401 | ADOC(DOJ)_4143306 | 20260313_dc723599_KCF-25-00195 DSCF0401.JPG |
| U.S. Ex. 09498 | Photo - KCF-25-00195 DSCF0402 | ADOC(DOJ)_4143307 | 20260313_db723599_KCF-25-00195 DSCF0402.JPG |
| U.S. Ex. 09499 | Photo - KCF-25-00195 DSCF0403 | ADOC(DOJ)_4143308 | 20260313_da723599_KCF-25-00195 DSCF0403.JPG |
| U.S. Ex. 09500 | Photo - KCF-25-00195 DSCF0404 | ADOC(DOJ)_4143309 | 20260313_d9723599_KCF-25-00195 DSCF0404.JPG |
| U.S. Ex. 09501 | Photo - KCF-25-00195 DSCF0405 | ADOC(DOJ)_4143310 | 20260313_d8723599_KCF-25-00195 DSCF0405.JPG |
| U.S. Ex. 09502 | Photo - KCF-25-00195 DSCF0406 | ADOC(DOJ)_4143300 | 20260313_240fca85_KCF-25-00195 DSCF0406.JPG |
| U.S. Ex. 09503 | Photo - KCF-25-00195 DSCF0407 | ADOC(DOJ)_4143301 | 20260313_230fca85_KCF-25-00195 DSCF0407.JPG |
| U.S. Ex. 09504 | Photo - KCF-25-00195 DSCF0408 | ADOC(DOJ)_4143302 | 20260313_220fca85_KCF-25-00195 DSCF0408.JPG |
| U.S. Ex. 09505 | Photo - KCF-25-00195 DSCF0409 | ADOC(DOJ)_4143303 | 20260313_210fca85_KCF-25-00195 DSCF0409.JPG |
| U.S. Ex. 09506 | Photo - KCF-25-00195 DSCF0410 | ADOC(DOJ)_4143304 | 20260313_200fca85_KCF-25-00195 DSCF0410.JPG |
| U.S. Ex. 09507 | Photo - KCF-25-00205 | ADOC(DOJ)_4143328 | 20260313_add78fef_KCF-25-00205.JPG |
| U.S. Ex. 09508 | Photo - KCF-25-00205 (2) | ADOC(DOJ)_4143326 | 20260313_5a900601_KCF-25-00205 (2).JPG |
| U.S. Ex. 09509 | Photo - KCF-25-00205 (3) | ADOC(DOJ)_4143321 | 20260313_93cfb924_KCF-25-00205 (3).JPG |
| U.S. Ex. 09510 | Photo - KCF-25-00205 (5) | ADOC(DOJ)_4143322 | 20260313_814ac134_KCF-25-00205 (5).JPG |
| U.S. Ex. 09511 | Photo - KCF-25-00205 (6) | ADOC(DOJ)_4143320 | 20260313_34448ce6_KCF-25-00205 (6).JPG |
| U.S. Ex. 09512 | Photo - KCF-25-00205 (8) | ADOC(DOJ)_4143323 | 20260313_78b4f707_KCF-25-00205 (8).JPG |
| U.S. Ex. 09513 | Photo - KCF-25-00205 (9) | ADOC(DOJ)_4143324 | 20260313_69663f10_KCF-25-00205 (9).JPG |
| U.S. Ex. 09514 | Photo - KCF-25-00238 DSCF0477 | ADOC(DOJ)_4143378 | 20260313_c90edbef_KCF-25-00238 DSCF0477.JPG |
| U.S. Ex. 09515 | Photo - KCF-25-00238 DSCF0478 | ADOC(DOJ)_4143377 | 20260313_6184bee4_KCF-25-00238 DSCF0478.JPG |
| U.S. Ex. 09516 | Photo - KCF-25-00238 DSCF0479 | ADOC(DOJ)_4143376 | 20260313_6284bee4_KCF-25-00238 DSCF0479.JPG |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 09517 | Photo - KCF-25-00238 DSCF0480 | ADOC(DOJ)_4143375 | 20260313_6384bee4_KCF-25-00238 DSCF0480.JPG |
| U.S. Ex. 09518 | Photo - KCF-25-00238 DSCF0481 | ADOC(DOJ)_4143374 | 20260313_6484bee4_KCF-25-00238 DSCF0481.JPG |
| U.S. Ex. 09519 | Photo - KCF-25-00238 DSCF0482 | ADOC(DOJ)_4143373 | 20260313_6584bee4_KCF-25-00238 DSCF0482.JPG |
| U.S. Ex. 09520 | Photo - KCF-25-00238 DSCF0483 | ADOC(DOJ)_4143372 | 20260313_849b4ba8_KCF-25-00238 DSCF0483.JPG |
| U.S. Ex. 09521 | Photo - KCF-25-00238 DSCF0484 | ADOC(DOJ)_4143371 | 20260313_859b4ba8_KCF-25-00238 DSCF0484.JPG |
| U.S. Ex. 09522 | Photo - KCF-25-00238 DSCF0485 | ADOC(DOJ)_4143370 | 20260313_869b4ba8_KCF-25-00238 DSCF0485.JPG |
| U.S. Ex. 09523 | Photo - KCF-25-00238 DSCF0486 | ADOC(DOJ)_4143369 | 20260313_879b4ba8_KCF-25-00238 DSCF0486.JPG |
| U.S. Ex. 09524 | Photo - KCF-25-00238 DSCF0487 | ADOC(DOJ)_4143368 | 20260313_889b4ba8_KCF-25-00238 DSCF0487.JPG |
| U.S. Ex. 09525 | Photo - KCF-25-00238 DSCF0488 | ADOC(DOJ)_4143367 | 20260313_8d160a88_KCF-25-00238 DSCF0488.JPG |
| U.S. Ex. 09526 | Photo - KCF-25-00238 DSCF0489 | ADOC(DOJ)_4143366 | 20260313_8e160a88_KCF-25-00238 DSCF0489.JPG |
| U.S. Ex. 09527 | Photo - KCF-25-00238 DSCF0490 | ADOC(DOJ)_4143365 | 20260313_8f160a88_KCF-25-00238 DSCF0490.JPG |
| U.S. Ex. 09528 | Photo - KCF-25-00238 DSCF0491 | ADOC(DOJ)_4143364 | 20260313_90160a88_KCF-25-00238 DSCF0491.JPG |
| U.S. Ex. 09529 | Photo - KCF-25-00238 DSCF0492 | ADOC(DOJ)_4143363 | 20260313_9769b276_KCF-25-00238 DSCF0492.JPG |
| U.S. Ex. 09530 | Photo - KCF-25-00238 DSCF0493 | ADOC(DOJ)_4143362 | 20260313_9869b276_KCF-25-00238 DSCF0493.JPG |
| U.S. Ex. 09531 | Photo - KCF-25-00238 DSCF0494 | ADOC(DOJ)_4143361 | 20260313_9969b276_KCF-25-00238 DSCF0494.JPG |
| U.S. Ex. 09532 | Photo - KCF-25-00238 DSCF0495 | ADOC(DOJ)_4143360 | 20260313_9a69b276_KCF-25-00238 DSCF0495.JPG |
| U.S. Ex. 09533 | Photo - LCF-24-01051 IMG_6499 | ADOC(DOJ)_4143976 | 20260313_37371025_LCF-24-01051 IMG_6499.jpeg |
| U.S. Ex. 09534 | Photo - LCF-25-00024 20250107_165448 | ADOC(DOJ)_4146068 | 20260313_758fd420_LCF-25-00024 20250107_165448.jpg |
| U.S. Ex. 09535 | Photo - LCF-25-00024 20250107_165452 | ADOC(DOJ)_4146069 | 20260313_748fd420_LCF-25-00024 20250107_165452.jpg |
| U.S. Ex. 09536 | Photo - LCF-25-00024 20250107_165726 (1) | ADOC(DOJ)_4146065 | 20260313_9131ea93_LCF-25-00024 20250107_165726 (1).jpg |
| U.S. Ex. 09537 | Photo - L-Dorm Entry (Photo) (Photos) | ADOC(DOJ)_3380533 | L-Dorm Entry (Photo).jpg |
| U.S. Ex. 09538 | Photo - L-Dorm Entry-Sidewalk (Photo) (Photos) | ADOC(DOJ)_3380532 | L-Dorm Entry-Sidewalk (Photo).jpg |
| U.S. Ex. 09539 | Photo - L-Dorm Sidewalk (Photo) (Photos) | ADOC(DOJ)_3380531 | L-Dorm Sidewalk (Photo).jpg |
| U.S. Ex. 09540 | Photo - Officer C. Williams Picture 1 (Photos) | ADOC(DOJ)_3388435 | Officer C. Williams Picture 1.jpg |
| U.S. Ex. 09541 | Photo - Officer C. Williams Picture 2 (Photos) | ADOC(DOJ)_3388434 | Officer C. Williams Picture 2.jpg |
| U.S. Ex. 09542 | Photo - SCCF-24-00902 J3 [redacted] Injury Pic #1 7-30-2024 | ADOC(DOJ)_4146875 | 20260313_66d3f253_SCCF-24-00902 J3 [redacted] Injury Pic #1 7-30-2024.JPG |
| U.S. Ex. 09543 | Photo - SCCF-24-00902 J3 [redacted] Injury Pic #2 7-30-2024 | ADOC(DOJ)_4146874 | 20260313_67d3f253_SCCF-24-00902 J3 [redacted] Injury Pic #2 7-30-2024.JPG |
| U.S. Ex. 09544 | Photo - SCCF-24-00902 J3 [redacted] Injury Pic #3 7-30-2024 | ADOC(DOJ)_4146873 | 20260313_68d3f253_SCCF-24-00902 J3 [redacted] Injury Pic #3 7-30-2024.JPG |
| U.S. Ex. 09545 | Photo - SCCF-24-00902 J3 [redacted] Injury Pic #4 7-30-2024 | ADOC(DOJ)_4146872 | 20260313_69d3f253_SCCF-24-00902 J3 [redacted] Injury Pic #4 7-30-2024.JPG |
| U.S. Ex. 09546 | Photo - SCCF-24-00902 J3 [redacted] Injury Pic #6 7-30-2024 | ADOC(DOJ)_4146878 | 20260313_f58aea68_SCCF-24-00902 J3 [redacted] Injury Pic #6 7-30-2024.JPG |
| U.S. Ex. 09547 | Photo - SCCF-24-00902 J3 [redacted] Injury Pic #7 7-30-2024 | ADOC(DOJ)_4146877 | 20260313_f68aea68_SCCF-24-00902 J3 [redacted] Injury Pic #7 7-30-2024.JPG |
| U.S. Ex. 09548 | Photo - SCCF-24-00902 J3 [redacted] Injury Pic #8 7-30-2024 | ADOC(DOJ)_4146876 | 20260313_f78aea68_SCCF-24-00902 J3 [redacted] Injury Pic #8 7-30-2024.JPG |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 09549 | Photo - SCCF-24-00928 J3 [redacted] Weapon Pic #1 8-7-2027 | ADOC(DOJ)_4146910 | 20260313_30c3c54f_SCCF-24-00928 J3 [redacted] Weapon Pic #1 8-7-2027.JPG |
| U.S. Ex. 09550 | Photo - SCCF-24-00928 J3 [redacted] Weapon Pic #2 8-7-2024 | ADOC(DOJ)_4146909 | 20260313_31c3c54f_SCCF-24-00928 J3 [redacted] Weapon Pic #2 8-7-2024.JPG |
| U.S. Ex. 09551 | Photo - SCCF-25-00024 DSCF0001 | ADOC(DOJ)_4148370 | 20260313_120525a9_SCCF-25-00024 DSCF0001.JPG |
| U.S. Ex. 09552 | Photo - SCCF-25-00024 DSCF0002 | ADOC(DOJ)_4148369 | 20260313_130525a9_SCCF-25-00024 DSCF0002.JPG |
| U.S. Ex. 09553 | Photo - SCCF-25-00024 DSCF0003 | ADOC(DOJ)_4148368 | 20260313_140525a9_SCCF-25-00024 DSCF0003.JPG |
| U.S. Ex. 09554 | Photo - SCCF-25-00024 DSCF0004 | ADOC(DOJ)_4148367 | 20260313_150525a9_SCCF-25-00024 DSCF0004.JPG |
| U.S. Ex. 09555 | Photo - SCCF-25-00024 DSCF0005 | ADOC(DOJ)_4148362 | 20260313_5314c2b7_SCCF-25-00024 DSCF0005.JPG |
| U.S. Ex. 09556 | Photo - SCCF-25-00024 DSCF0006 | ADOC(DOJ)_4148361 | 20260313_5414c2b7_SCCF-25-00024 DSCF0006.JPG |
| U.S. Ex. 09557 | Photo - SCCF-25-00024 DSCF0007 | ADOC(DOJ)_4148360 | 20260313_5514c2b7_SCCF-25-00024 DSCF0007.JPG |
| U.S. Ex. 09558 | Photo - SCCF-25-00024 DSCF0008 | ADOC(DOJ)_4148359 | 20260313_5614c2b7_SCCF-25-00024 DSCF0008.JPG |
| U.S. Ex. 09559 | Photo - SCCF-25-00024 DSCF0009 | ADOC(DOJ)_4148366 | 20260313_3e5782c5_SCCF-25-00024 DSCF0009.JPG |
| U.S. Ex. 09560 | Photo - SCCF-25-00024 DSCF0010 | ADOC(DOJ)_4148365 | 20260313_3f5782c5_SCCF-25-00024 DSCF0010.JPG |
| U.S. Ex. 09561 | Photo - SCCF-25-00024 DSCF0011 | ADOC(DOJ)_4148364 | 20260313_405782c5_SCCF-25-00024 DSCF0011.JPG |
| U.S. Ex. 09562 | Photo - SCCF-25-00024 DSCF0012 | ADOC(DOJ)_4148363 | 20260313_415782c5_SCCF-25-00024 DSCF0012.JPG |
| U.S. Ex. 09563 | Photo - SCCF-25-00141 J3 [redacted] Weapon Pic 1-31-2025 | ADOC(DOJ)_4148601 | 20260313_fd999a3f_SCCF-25-00141 J3 [redacted] Weapon Pic 1-31-2025 .JPG |
| U.S. Ex. 09564 | Photo - SCF-24-00900 Inmate [redacted] Pic #1 | ADOC(DOJ)_4148650 | 20260313_f1bf34a5_SCF-24-00900 Inmate [redacted] Pic #1.JPG |
| U.S. Ex. 09565 | Photo - SCF-24-00900 Inmate [redacted] Pic #2 | ADOC(DOJ)_4148641 | 20260313_9faf1aad_SCF-24-00900 Inmate [redacted] Pic #2.JPG |
| U.S. Ex. 09566 | Photo - SCF-24-00900 Inmate [redacted] Pic #3 | ADOC(DOJ)_4148642 | 20260313_98f5e1b7_SCF-24-00900 Inmate [redacted] Pic #3.JPG |
| U.S. Ex. 09567 | Photo - SCF-24-00900 Inmate [redacted] Pic #4 | ADOC(DOJ)_4148648 | 20260313_61ff10c4_SCF-24-00900 Inmate [redacted] Pic #4.JPG |
| U.S. Ex. 09568 | Photo - SCF-24-00900 Inmate [redacted] Pic #5 | ADOC(DOJ)_4148645 | 20260313_74d85fcc_SCF-24-00900 Inmate [redacted] Pic #5.JPG |
| U.S. Ex. 09569 | Photo - SCF-24-00900 Inmate [redacted] Pic #1 | ADOC(DOJ)_4148643 | 20260313_7b524e06_SCF-24-00900 Inmate [redacted] Pic #1.JPG |
| U.S. Ex. 09570 | Photo - SCF-24-00900 Inmate [redacted] Pic #2 | ADOC(DOJ)_4148652 | 20260313_d164d60e_SCF-24-00900 Inmate [redacted] Pic #2.JPG |
| U.S. Ex. 09571 | Photo - SCF-24-00900 Inmate [redacted] Pic #3 | ADOC(DOJ)_4148651 | 20260313_edcf6116_SCF-24-00900 Inmate [redacted] Pic #3.JPG |
| U.S. Ex. 09572 | Photo - SCF-24-00900 Inmate [redacted] Pic #4 | ADOC(DOJ)_4148640 | 20260313_a7b9201f_SCF-24-00900 Inmate [redacted] Pic #4.JPG |
| U.S. Ex. 09573 | Photo - SCF-24-00900 Inmate [redacted] Pic #5 | ADOC(DOJ)_4148644 | 20260313_7a776627_SCF-24-00900 Inmate [redacted] Pic #5.JPG |
| U.S. Ex. 09574 | Photo - SCF-24-00900 Inmate [redacted] Pic #6 | ADOC(DOJ)_4148638 | 20260313_0f9a3a33_SCF-24-00900 Inmate [redacted] Pic #6.JPG |
| U.S. Ex. 09575 | Photo - SCF-24-00900 Inmate [redacted] Pic #1 | ADOC(DOJ)_4148647 | 20260313_6c8ce240_SCF-24-00900 Inmate [redacted] Pic #1.JPG |
| U.S. Ex. 09576 | Photo - SCF-24-00900 Inmate [redacted] Pic #2 | ADOC(DOJ)_4148646 | 20260313_6dcf014e_SCF-24-00900 Inmate [redacted] Pic #2.JPG |
| U.S. Ex. 09577 | Photo - SCF-24-00900 Inmate [redacted] Pic #3 | ADOC(DOJ)_4148639 | 20260313_0440c455_SCF-24-00900 Inmate [redacted] Pic #3.JPG |
| U.S. Ex. 09578 | Photo - SCF-24-00900 Inmate [redacted] Pic #4 | ADOC(DOJ)_4148649 | 20260313_5aabe65c_SCF-24-00900 Inmate [redacted] Pic #4.JPG |
| U.S. Ex. 09579 | Photo - SCF-24-00900 Inmate [redacted] Pic #5 | ADOC(DOJ)_4148653 | 20260313_c6958665_SCF-24-00900 Inmate [redacted] Pic #5.JPG |
| U.S. Ex. 09580 | Photo - SCF-25-00063 fight photos (3) | ADOC(DOJ)_4150381 | 20260313_777c3613_SCF-25-00063 fight photos (3).jpeg |
| U.S. Ex. 09581 | Photo - SCF-25-00063 fight photos (4) | ADOC(DOJ)_4150380 | 20260313_787c3613_SCF-25-00063 fight photos (4).jpeg |
| U.S. Ex. 09582 | Photo - SCF-25-00063 fight photos (5) | ADOC(DOJ)_4150379 | 20260313_797c3613_SCF-25-00063 fight photos (5).jpeg |
| U.S. Ex. 09583 | Photo - SCF-25-00063 fight photos (6) | ADOC(DOJ)_4150378 | 20260313_2c191f26_SCF-25-00063 fight photos (6).jpeg |
| U.S. Ex. 09584 | Photo - SCF-25-00063 fight photos (7) | ADOC(DOJ)_4150377 | 20260313_2d191f26_SCF-25-00063 fight photos (7).jpeg |
| U.S. Ex. 09585 | Photo - SCF-25-00063 fight photos (8) | ADOC(DOJ)_4150376 | 20260313_2e191f26_SCF-25-00063 fight photos (8).jpeg |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 09586 | Photo - SCF-25-00125 20240103_2054_0006 | ADOC(DOJ)_4150465 | 20260313_4a7985d5_SCF-25-00125 20240103_2054_0006.JPG |
| U.S. Ex. 09587 | Photo - SCF-25-00125 20240103_2054_0007 | ADOC(DOJ)_4150464 | 20260313_4b7985d5_SCF-25-00125 20240103_2054_0007.JPG |
| U.S. Ex. 09588 | Photo - SCF-25-00125 20240103_2054_0008 | ADOC(DOJ)_4150463 | 20260313_4c7985d5_SCF-25-00125 20240103_2054_0008.JPG |
| U.S. Ex. 09589 | Photo - SCF-25-00125 20240103_2055_0009 | ADOC(DOJ)_4150462 | 20260313_4d7985d5_SCF-25-00125 20240103_2055_0009.JPG |
| U.S. Ex. 09590 | Photo - SCF-25-00125 20240103_2055_0010 | ADOC(DOJ)_4150461 | 20260313_4e7985d5_SCF-25-00125 20240103_2055_0010.JPG |
| U.S. Ex. 09591 | Photo - SCF-25-00125 20240103_2055_0011 | ADOC(DOJ)_4150478 | 20260313_b46cdeea_SCF-25-00125 20240103_2055_0011.JPG |
| U.S. Ex. 09592 | Photo - SCF-25-00125 20240103_2055_0012 | ADOC(DOJ)_4150477 | 20260313_b56cdeea_SCF-25-00125 20240103_2055_0012.JPG |
| U.S. Ex. 09593 | Photo - SCF-25-00125 20240103_2055_0013 | ADOC(DOJ)_4150476 | 20260313_b66cdeea_SCF-25-00125 20240103_2055_0013.JPG |
| U.S. Ex. 09594 | Photo - SCF-25-00125 20240103_2145_0014 | ADOC(DOJ)_4150470 | 20260313_e56cb08e_SCF-25-00125 20240103_2145_0014.JPG |
| U.S. Ex. 09595 | Photo - SCF-25-00125 20240103_2146_0015 | ADOC(DOJ)_4150469 | 20260313_e66cb08e_SCF-25-00125 20240103_2146_0015.JPG |
| U.S. Ex. 09596 | Photo - SCF-25-00125 20240103_2146_0016 | ADOC(DOJ)_4150468 | 20260313_e76cb08e_SCF-25-00125 20240103_2146_0016.JPG |
| U.S. Ex. 09597 | Photo - SCF-25-00125 20240103_2146_0017 | ADOC(DOJ)_4150467 | 20260313_e86cb08e_SCF-25-00125 20240103_2146_0017.JPG |
| U.S. Ex. 09598 | Photo - SCF-25-00125 20240103_2146_0018 | ADOC(DOJ)_4150466 | 20260313_e96cb08e_SCF-25-00125 20240103_2146_0018.JPG |
| U.S. Ex. 09599 | Photo - SCF-25-00125 20240103_2146_0019 | ADOC(DOJ)_4150475 | 20260313_c9894ca9_SCF-25-00125 20240103_2146_0019.JPG |
| U.S. Ex. 09600 | Photo - SCF-25-00125 20240103_2147_002 | ADOC(DOJ)_4150471 | 20260313_cd894ca9_SCF-25-00125 20240103_2147_0023.JPG |
| U.S. Ex. 09601 | Photo - SCF-25-00125 20240103_2147_0020 | ADOC(DOJ)_4150474 | 20260313_ca894ca9_SCF-25-00125 20240103_2147_0020.JPG |
| U.S. Ex. 09602 | Photo - SCF-25-00125 20240103_2147_0021 | ADOC(DOJ)_4150473 | 20260313_cb894ca9_SCF-25-00125 20240103_2147_0021.JPG |
| U.S. Ex. 09603 | Photo - SCF-25-00125 20240103_2147_0022 | ADOC(DOJ)_4150472 | 20260313_cc894ca9_SCF-25-00125 20240103_2147_0022.JPG |
| U.S. Ex. 09604 | Photo - SCF-25-00141 inmate [redacted] picture | ADOC(DOJ)_4150524 | 20260313_dfdf3cc9_SCF-25-00141 inmate [redacted] picture 3.JPG |
| U.S. Ex. 09605 | Photo - SCF-25-00141 inmate [redacted] picture 2 | ADOC(DOJ)_4150523 | 20260313_f94bd7bc_SCF-25-00141 inmate [redacted] picture 2.JPG |
| U.S. Ex. 09606 | Photo - SCF-25-00141 inmate [redacted] picture 4 | ADOC(DOJ)_4150521 | 20260313_48608ad8_SCF-25-00141 inmate [redacted] picture 4.JPG |
| U.S. Ex. 09607 | Photo - SCF-25-00141 inmate [redacted] pictures 1 | ADOC(DOJ)_4150522 | 20260313_1dbc98af_SCF-25-00141 inmate [redacted] pictures 1.JPG |
| U.S. Ex. 09608 | Photo - Sidewalk to L-Dorm (Photo) | ADOC(DOJ)_3380518 | Sidewalk to L-Dorm (Photo).jpg |
| U.S. Ex. 09609 | Photo - VCF-24-00672 Hatchet | ADOC(DOJ)_4150748 | 20260313_a2f0d5e5_VCF-24-00672 Hatchet.docx |
| U.S. Ex. 09610 | Photo - VCF-24-00964 VCF-24-00694 [redacted] | ADOC(DOJ)_4151396 | 20260313_f609aa6e_VCF-24-00964 VCF-24-00694 [redacted] .JPG |
| U.S. Ex. 09611 | Photo - VCF-25-00002 [redacted] Back side | ADOC(DOJ)_4151588 | 20260313_8d6a92a1_VCF-25-00002 [redacted] Back side.JPG |
| U.S. Ex. 09612 | Photo - VCF-25-00002 [redacted] Front | ADOC(DOJ)_4151590 | 20260313_64119aae_VCF-25-00002 [redacted] Front.JPG |
| U.S. Ex. 09613 | Photo - VCF-25-00002 [redacted] Injury | ADOC(DOJ)_4151589 | 20260313_64135b6e_VCF-25-00002 [redacted] Injury.JPG |
| U.S. Ex. 09614 | Photo - VCF-25-00002 [redacted] Left side | ADOC(DOJ)_4151594 | 20260313_b2c32b86_VCF-25-00002 [redacted] Left side.JPG |
| U.S. Ex. 09615 | Photo - VCF-25-00002 [redacted] Right Side | ADOC(DOJ)_4151593 | 20260313_c5f3bb95_VCF-25-00002 [redacted] Right Side.JPG |
| U.S. Ex. 09616 | Photo - VCF-25-00002 [redacted] Back | ADOC(DOJ)_4151592 | 20260313_e42a9258_VCF-25-00002 [redacted] Back.JPG |
| U.S. Ex. 09617 | Photo - VCF-25-00002 [redacted] Front | ADOC(DOJ)_4151587 | 20260313_99e7ae4d_VCF-25-00002 [redacted] Front.JPG |
| U.S. Ex. 09618 | Photo - VCF-25-00002 [redacted] Left side | ADOC(DOJ)_4151591 | 20260313_f985f32f_VCF-25-00002 [redacted] Left side.JPG |
| U.S. Ex. 09619 | Photo - VCF-25-00002 [redacted] Right side | ADOC(DOJ)_4151586 | 20260313_0759283b_VCF-25-00002 [redacted] Right side.JPG |
| U.S. Ex. 09620 | Photo - WDCF-24-02396 Inmate Pic | ADOC(DOJ)_4153325 | 20260313_f3725a86_WDCF-24-02396 Inmate Pic.docx |
| U.S. Ex. 09621 | Photo - WDCF-24-02396 WEAPON USED | ADOC(DOJ)_4153329 | 20260313_2f0d0c3b_WDCF-24-02396 WEAPON USED.JPG |
| U.S. Ex. 09622 | Photo - WDCF-25-00100 P1150588[1] | ADOC(DOJ)_4153717 | 20260313_4134f1f3_WDCF-25-00100 P1150588[1].JPG |
| U.S. Ex. 09623 | Photo - WDCF-25-00100 P1150589[1] | ADOC(DOJ)_4153725 | 20260313_e517c107_WDCF-25-00100 P1150589[1].JPG |
| U.S. Ex. 09624 | Photo - WDCF-25-00100 P1150590[1] | ADOC(DOJ)_4153719 | 20260313_0ddc9630_WDCF-25-00100 P1150590[1].JPG |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 09625 | Photo - WDCF-25-00100 P1150591[1] | ADOC(DOJ)_4153720 | 20260313_a643491e_WDCF-25-00100 P1150591[1].JPG |
| U.S. Ex. 09626 | Photo - WDCF-25-00100 P1150592[1] | ADOC(DOJ)_4153723 | 20260313_7df7c78c_WDCF-25-00100 P1150592[1].JPG |
| U.S. Ex. 09627 | Photo - WDCF-25-00100 P1150593[1] | ADOC(DOJ)_4153724 | 20260313_58c57cb8_WDCF-25-00100 P1150593[1].JPG |
| U.S. Ex. 09628 | Photo - WDCF-25-00100 P1150594[1] | ADOC(DOJ)_4153722 | 20260313_97b25997_WDCF-25-00100 P1150594[1].JPG |
| U.S. Ex. 09629 | Photo - WDCF-25-00100 P1150595[1] | ADOC(DOJ)_4153715 | 20260313_45cdc7cd_WDCF-25-00100 P1150595[1].JPG |
| U.S. Ex. 09630 | Photo - WDCF-25-00100 P1150596[1] | ADOC(DOJ)_4153716 | 20260313_44f0af50_WDCF-25-00100 P1150596[1].JPG |
| U.S. Ex. 09631 | Photo - WDCF-25-00100 P1150597[1] | ADOC(DOJ)_4153721 | 20260313_a33cf761_WDCF-25-00100 P1150597[1].JPG |
| U.S. Ex. 09632 | Photo - WDCF-25-00100 P1150598[1] | ADOC(DOJ)_4153718 | 20260313_15aace7a_WDCF-25-00100 P1150598[1].JPG |
| U.S. Ex. 09633 | Photo - WDCF-25-00100 P1150599[1] | ADOC(DOJ)_4153726 | 20260313_ab478189_WDCF-25-00100 P1150599[1].JPG |
| U.S. Ex. 09634 | Photo - Yarbrough - Bullock - IMG_4754 (Photos) | ADOC(DOJ)_3390011 | Yarbrough - Bullock - IMG_4754.jpg |
| U.S. Ex. 09635 | Photo - Yarbrough - Bullock - IMG_4755 (Photos) | ADOC(DOJ)_3390010 | Yarbrough - Bullock - IMG_4755.jpg |
| U.S. Ex. 09636 | Photo - Yarbrough - Bullock - IMG_4756 (Photos) | ADOC(DOJ)_3390009 | Yarbrough - Bullock - IMG_4756.jpg |
| U.S. Ex. 09637 | Photo - Yarbrough - Bullock - IMG_4758 (Photos) | ADOC(DOJ)_3390008 | Yarbrough - Bullock - IMG_4758.jpg |
| U.S. Ex. 09638 | Photo - Yarbrough - Bullock - IMG_4759 (Photos) | ADOC(DOJ)_3390007 | Yarbrough - Bullock - IMG_4759.jpg |
| U.S. Ex. 09639 | Photo (BCF-24-01437 inmate hearin 1) | ADOC(DOJ)_4131996 | 20260313_80c8c38f_BCF-24-01437 inmate hearin 1.jpg |
| U.S. Ex. 09640 | Photo (BCF-24-01437 inmate hearin 2) | ADOC(DOJ)_4131995 | 20260313_136e779a_BCF-24-01437 inmate hearin 2.jpg |
| U.S. Ex. 09641 | Photo (BCF-24-01437 inmate hearin 3) | ADOC(DOJ)_4131994 | 20260313_2be459a6_BCF-24-01437 inmate hearin 3.jpg |
| U.S. Ex. 09642 | Photo (BCF-25-00052, C. [redacted] head wound) | ADOC(DOJ)_4133984 | 20260313_3e38f8d4_BCF-25-00052 C. [redacted] head wound.jpg |
| U.S. Ex. 09643 | Photo (BCF-25-00069, Inmate [redacted] Weapon 1) | ADOC(DOJ)_4134033 | 20260313_51f1c498_BCF-25-00069 Inmate [redacted] Weapon 1.JPG |
| U.S. Ex. 09644 | Photo (BCF-25-00069, Inmate [redacted] Weapon 2) | ADOC(DOJ)_4134034 | 20260313_296c0fa6_BCF-25-00069 inmate [redacted] Weapon 2.JPG |
| U.S. Ex. 09645 | Photo (ELMCF-24-01745, [redacted] #1) | ADOC(DOJ)_4138075 | 20260313_6020a0e9_ELMCF-24-01745 [redacted] #1 11-28-24.JPG |
| U.S. Ex. 09646 | Photo (ELMCF-24-01745, [redacted] #2) | ADOC(DOJ)_4138077 | 20260313_cfa679f5_ELMCF-24-01745 [redacted] #2 11-28-24.JPG |
| U.S. Ex. 09647 | Photo (ELMCF-24-01745, [redacted] #3) | ADOC(DOJ)_4138074 | 20260313_66779704_ELMCF-24-01745 [redacted] #3 11-28-24.JPG |
| U.S. Ex. 09648 | Photo (ELMCF-24-01745, [redacted] #4) | ADOC(DOJ)_4138073 | 20260313_0b45150e_ELMCF-24-01745 [redacted] #4 11-28-24.JPG |
| U.S. Ex. 09649 | Photo (ELMCF-24-01745, [redacted] #5) | ADOC(DOJ)_4138076 | 20260313_d39dd718_ELMCF-24-01745 [redacted] #5 11-28-24.JPG |
| U.S. Ex. 09650 | Photo (KCF-24-01642, [redacted] Picture) | ADOC(DOJ)_4140817 | 20260313_0b5d51e8_KCF-24-01642 [redacted] pic 7-16-24.JPG.docx |
| U.S. Ex. 09651 | Photo (KCF-24-01709 [redacted] | ADOC(DOJ)_4140931 | 20260313_2d671b06_KCF-24-01709 [redacted] .JPG |
| U.S. Ex. 09652 | Photo (KCF-24-01709, [redacted] | ADOC(DOJ)_4140929 | 20260313_4727cb65_KCF-24-01709 [redacted] .JPG |
| U.S. Ex. 09653 | Photo (KCF-24-01709, [redacted] | ADOC(DOJ)_4140930 | 20260313_35c78456_KCF-24-01709 [redacted] .JPG |
| U.S. Ex. 09654 | Photo (KCF-24-02113, DSCF0954) | ADOC(DOJ)_4141469 | 20260313_cdc85b73_KCF-24-02113 DSCF0954.JPG |
| U.S. Ex. 09655 | Photo (KCF-24-02113, DSCF09550) | ADOC(DOJ)_4141463 | 20260313_2cbbf38c_KCF-24-02113 DSCF0955.JPG |
| U.S. Ex. 09656 | Photo (KCF-24-02113, DSCF0956) | ADOC(DOJ)_4141462 | 20260313_2dbbf38c_KCF-24-02113 DSCF0956.JPG |
| U.S. Ex. 09657 | Photo (KCF-24-02113, DSCF0957) | ADOC(DOJ)_4141461 | 20260313_2ebbf38c_KCF-24-02113 DSCF0957.JPG |
| U.S. Ex. 09658 | Photo (KCF-24-02113, DSCF0958) | ADOC(DOJ)_4141460 | 20260313_2fbbf38c_KCF-24-02113 DSCF0958.JPG |
| U.S. Ex. 09659 | Photo (KCF-24-02113, DSCF0959) | ADOC(DOJ)_4141466 | 20260313_05eefda1_KCF-24-02113 DSCF0959.JPG |
| U.S. Ex. 09660 | Photo (KCF-24-02113, DSCF0960) | ADOC(DOJ)_4141467 | 20260313_f607f5b9_KCF-24-02113 DSCF0960.JPG |
| U.S. Ex. 09661 | Photo (KCF-24-02113, DSCF0962) | ADOC(DOJ)_4141464 | 20260313_26c0bcf0_KCF-24-02113 DSCF0962.JPG |
| U.S. Ex. 09662 | Photo (KCF-24-02113, DSCF0963) | ADOC(DOJ)_4141468 | 20260313_e85e3b14_KCF-24-02113 DSCF0963.JPG |
| U.S. Ex. 09663 | Photo (KCF-24-02113, DSCF0964) | ADOC(DOJ)_4141465 | 20260313_1473b36e_KCF-24-02113 DSCF0964.JPG |

United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 09664 | Photo (KCF-24-02933, DSCF0561) | ADOC(DOJ)_4142714 | 20260313_396ae1ab_KCF-24-02933 DSCF0561.JPG |
| U.S. Ex. 09665 | Photo (KCF-24-02933, DSCF0562) | ADOC(DOJ)_4142713 | 20260313_41ec22be_KCF-24-02933 DSCF0562.JPG |
| U.S. Ex. 09666 | Photo (KCF-24-02933, DSCF0563) | ADOC(DOJ)_4142715 | 20260313_6513e8d2_KCF-24-02933 DSCF0563.JPG |
| U.S. Ex. 09667 | Photos - BCF-24-02494 inmate [redacted] picture | ADOC(DOJ)_4133689 | 20260313_a8daee8d_BCF-24-02494 inmate [redacted] picture.docx |
| U.S. Ex. 09668 | Photos - ECF-24-00857 Inmate [redacted] Pics 9-23-24 | ADOC(DOJ)_4134921 | 20260313_7b1f2367_ECF-24-00857 Inmate [redacted] Pics 9-23-24.docx |
| U.S. Ex. 09669 | Photos - ELMCF-24-01312 Inmate [redacted] photos | ADOC(DOJ)_4136364 | 20260313_0bc3eba4_ELMCF-24-01312 Inmate [redacted] photos.docx |
| U.S. Ex. 09670 | Photos - ELMCF-24-01312 Inmate [redacted] photos 3 | ADOC(DOJ)_4136368 | 20260313_d7d10528_ELMCF-24-01312 Inmate [redacted] photos 3.docx |
| U.S. Ex. 09671 | Photos - ELMCF-24-01523 D. [redacted] photos | ADOC(DOJ)_4137199 | 20260313_6192d829_ELMCF-24-01523 D. [redacted] photos.docx |
| U.S. Ex. 09672 | Photos - ELMCF-24-01575 E. [redacted] photos | ADOC(DOJ)_4137358 | 20260313_462b9116_ELMCF-24-01575 E. [redacted] photos.docx |
| U.S. Ex. 09673 | Photos - Inmate [redacted] pics and knives | ADOC(DOJ)_3380442 | Inmate [redacted] pics and knives.docx |
| U.S. Ex. 09674 | Photos - LCF-23-01123 - Inmate [redacted] pics and knives | ADOC(DOJ)_3380432 | LCF-23-01123 - Inmate [redacted] pics and knives.docx |
| U.S. Ex. 09675 | Photos - LCF-24-00937 [redacted]-PIC | ADOC(DOJ)_4143710 | 20260313_f73fe2df_LCF-24-00937 [redacted]-PIC.docx |
| U.S. Ex. 09676 | Photos - LCF-24-01382 [redacted] Photos | ADOC(DOJ)_4144688 | 20260313_bf1e8bd2_LCF-24-01382 [redacted] Photos.docx |
| U.S. Ex. 09677 | Photos - LCF-24-01417 [redacted] UOF photos | ADOC(DOJ)_4144802 | 20260313_24b91866_LCF-24-01417 [redacted] UOF photos.docx |
| U.S. Ex. 09678 | Photos - LCF-24-01417 [redacted] UOF photos | ADOC(DOJ)_4144803 | 20260313_5688246e_LCF-24-01417 [redacted] UOF photos.docx |
| U.S. Ex. 09679 | Photos - LCF-25-00010 [redacted] PIC | ADOC(DOJ)_4145976 | 20260313_61670256_LCF-25-00010 [redacted] PIC.docx |
| U.S. Ex. 09680 | Photos - LCF-25-00069 [redacted]-PIC | ADOC(DOJ)_4146183 | 20260313_0625dfcb_LCF-25-00069 [redacted]-PIC.docx |
| U.S. Ex. 09681 | Photos - LCF-25-00111 Inmate [redacted] pics | ADOC(DOJ)_4146419 | 20260313_49c3eef8_LCF-25-00111 Inmate [redacted] pics.docx |
| U.S. Ex. 09682 | Photos - SCF-24-00943 [redacted] (Photos) | ADOC(DOJ)_4148761 | 20260313_eea4589f_SCF-24-00943 [redacted] # [redacted] (Photos).docx |
| U.S. Ex. 09683 | Photos - SCF-24-00943 [redacted]_Photos_SCF-24-00942 | ADOC(DOJ)_4148758 | 20260313_c33f8a65_SCF-24-00943 [redacted] #333575_Photos_SCF-24-00942.pdf |
| U.S. Ex. 09684 | Photos - SCF-24-01483 Inmate [redacted] pic | ADOC(DOJ)_4149755 | 20260313_69b82993_SCF-24-01483 Inmate [redacted] pic.docx |
| U.S. Ex. 09685 | Photos - SCF-25-00063 fight photos (1) | ADOC(DOJ)_4150383 | 20260313_757c3613_SCF-25-00063 fight photos (1).jpeg |
| U.S. Ex. 09686 | Photos - SCF-25-00063 fight photos (2) | ADOC(DOJ)_4150382 | 20260313_767c3613_SCF-25-00063 fight photos (2).jpeg |
| U.S. Ex. 09687 | Photos - SCF-25-00063 fight photos (9) | ADOC(DOJ)_4150375 | 20260313_2f191f26_SCF-25-00063 fight photos (9).jpeg |
| U.S. Ex. 09688 | Photos - VCF-24-00672 Inmate [redacted] photos | ADOC(DOJ)_4150738 | 20260313_69cd44d2_VCF-24-00672 Inmate [redacted] photos.docx |
| U.S. Ex. 09689 | Photos - VCF-24-00672 Inmate [redacted] | ADOC(DOJ)_4150739 | 20260313_954fd86e_VCF-24-00672 Inmate [redacted].docx |
| U.S. Ex. 09690 | Photos (BCF-24-01792, Inmates [redacted] pictures) | ADOC(DOJ)_4132561 | 20260313_4a9a5ff6_BCF-24-01792 inmates [redacted] pictures.docx |
| U.S. Ex. 09691 | Photos (BCF-24-02000, Inmate [redacted] Picture (2)) | ADOC(DOJ)_4132887 | 20260313_9f42b8a5_BCF-24-02000 inmate [redacted] picture (2).docx |
| U.S. Ex. 09692 | Photos (ELMCF-24-01520, T. [redacted] | ADOC(DOJ)_4137151 | 20260313_7542b189_ELMCF-24-01520 T. [redacted] photos.docx |
| U.S. Ex. 09693 | Photos (Officer C. Williams Picture 3) | ADOC(DOJ)_3388432 | Officer C. Williams Picture 3.jpg |
| U.S. Ex. 09694 | Photos (Officer C. Williams Picture 4) | ADOC(DOJ)_3388431 | Officer C. Williams Picture 4.jpg |
| U.S. Ex. 09695 | Photos (Officer C. Williams Picture 5) | ADOC(DOJ)_3388429 | Officer C. Williams Picture 5.jpg |
| U.S. Ex. 09696 | Photos (Officer C. Williams Picture 6) | ADOC(DOJ)_3388430 | Officer C. Williams Picture 6.jpg |
| U.S. Ex. 09697 | Photos (SCF-23-01021, Officer C. Williams 1) | ADOC(DOJ)_3388428 | SCF-23-01021 Officer C. Williams 1.jpg |
| U.S. Ex. 09698 | Photos (SCF-23-01021, Officer C. Williams 2) | ADOC(DOJ)_3388427 | SCF-23-01021 Officer C. Williams 2.jpg |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 09699 | Photos (SCF-23-01021, Officer C. Williams 3) | ADOC(DOJ)_3388425 | SCF-23-01021 Officer C. Williams 3.jpg |
| U.S. Ex. 09700 | Photos (SCF-23-01021, Officer C. Williams 4) | ADOC(DOJ)_3388426 | SCF-23-01021 Officer C. Williams 4.jpg |
| U.S. Ex. 09701 | Photos (SCF-23-01021, Officer C. Williams 5) | ADOC(DOJ)_3388424 | SCF-23-01021 Officer C. Williams 5.jpg |
| U.S. Ex. 09702 | Photos (SCF-23-01021, Officer C. Williams 6) | ADOC(DOJ)_3388423 | SCF-23-01021 Officer C. Williams 6.jpg |
| U.S. Ex. 09703 | Photos (SCF-23-01021, Officer C. Williams 7) | ADOC(DOJ)_3388422 | SCF-23-01021 Officer C. Williams 7.jpg |
| U.S. Ex. 09704 | Photos (SCF-23-01021, Officer C. Williams 8) | ADOC(DOJ)_3388421 | SCF-23-01021 Officer C. Williams 8.jpg |
| U.S. Ex. 09705 | Photos (SCF-23-01021, Officer C. Williams 9) | ADOC(DOJ)_3388420 | SCF-23-01021 Officer C. Williams 9.jpg |
| U.S. Ex. 09706 | [redacted] Pictures (ELMCF-25-00119) | ADOC(DOJ)_4138918 | 20260313_b703233a_ELMCF-25-00119 [redacted] pictures.docx |
| U.S. Ex. 09707 | [redacted] - 24/09/28 BPS FORM 350-A (VIDEO REQUEST, BCCF-24-01130) | ADOC(DOJ)_4020422 | BCCF-24-01130 BPS FORM 350-A (VIDEO REQUEST).docx |
| U.S. Ex. 09708 | [redacted] - 24/09/28 Incident Report (BCCF-24-01130, 302A) | ADOC(DOJ)_4130877 | 20260313_a72d9321_BCCF-24-01130 IR-IncidentReport302A241029105451.pdf |
| U.S. Ex. 09709 | [redacted] - 24/09/28 Incident Report (Body Chart, BCCF-24-01130) | ADOC(DOJ)_4130885 | 20260313_d1cde584_BCCF-24-01130 Bibb@doc.alabama.gov_20240928_114418.pdf |
| U.S. Ex. 09710 | [redacted] - 24/09/28 Incident Report (Duty Officer Report, BCCF-24-01130) | ADOC(DOJ)_4130880 | 20260313_46f27683_BCCF-24-01130 IR-IncidentReport302C240928114131.pdf |
| U.S. Ex. 09711 | [redacted] - 24/09/28 Inmate Statement (BCCF-24-01130) | ADOC(DOJ)_4130883 | 20260313_68d708a0_BCCF-24-01130 Bibb@doc.alabama.gov_20240928_124807.pdf |
| U.S. Ex. 09712 | [redacted]egory - 24/09/28 Officer Statement (BCCF-24-01130) | ADOC(DOJ)_4130882 | 20260313_6f9da2e5_BCCF-24-01130 Bibb@doc.alabama.gov_20240928_144242.pdf |
| U.S. Ex. 09713 | [redacted] - 24/09/28 Officer Use of Force Written Statement (BCCF-24-01130) | ADOC(DOJ)_4130884 | 20260313_9b8f5ddb_BCCF-24-01130 Bibb@doc.alabama.gov_20240928_142150.pdf |
| U.S. Ex. 09714 | [redacted] - 24/09/28 Officer Use of Force Written Statement (BCCF-24-01130) | ADOC(DOJ)_4130886 | 20260313_f8030980_BCCF-24-01130 Bibb@doc.alabama.gov_20240928_134328.pdf |
| U.S. Ex. 09715 | [redacted] - 24/09/28 USE OF FORCE AUDIT REPORT 327-C (BCCF-24-01130) | ADOC(DOJ)_4020426 | BCCF-24-01130 327-C (USE OF FORCE AUDIT REPORT)_.pdf |
| U.S. Ex. 09716 | [redacted] - 24/09/28 Use of Force Photos (BCCF-24-01130) | ADOC(DOJ)_4130881 | 20260313_4322f099_BCCF-24-01130 Inmate [redacted] Use of Force Picture.docx |
| U.S. Ex. 09717 | Receipt for disk to DA's office | ADOC(DOJ)_3380422 | Receipt for disk to DA's office.pdf |
| U.S. Ex. 09718 | Receipt of Remains (WDCF-25-00161, Receipt Of Remains) | ADOC(DOJ)_4153800 | 20260313_1980e258_WDCF-25-00161 Reciept Of Remains.pdf |
| U.S. Ex. 09719 | Record of Office Contact - KCF-24-02530 Image_513 | ADOC(DOJ)_4142098 | 20260313_c646b366_KCF-24-02530 Image_513.pdf |
| U.S. Ex. 09720 | Release of Liability - KCF-24-02331 inmate [redacted] release of liability_001 | ADOC(DOJ)_4141816 | 20260313_f258287c_KCF-24-02331 inmate [redacted] release of liability_001.pdf |
| U.S. Ex. 09721 | Release of Liability - KCF-25-00134 Inmate [redacted] Release of Liability 1-20-25_001 | ADOC(DOJ)_4143096 | 20260313_735ad6e6_KCF-25-00134 Inmate [redacted] Release of Liability 1-20-25_001.pdf |
| U.S. Ex. 09722 | Release of Liability (ELMCF-24-01467, [redacted] Release of Liability) | ADOC(DOJ)_4136954 | 20260313_e20e5a61_ELMCF-24-01467 [redacted] release of liability 9.24.24....pdf |
| U.S. Ex. 09723 | Release of Liability (ELMCF-24-01523 D. [redacted] release liability_001) | ADOC(DOJ)_4137201 | 20260313_fd726d84_ELMCF-24-01523 D. [redacted] release liability_001.pdf |
| U.S. Ex. 09724 | Release of Liability (ELMCF-24-01575 L. [redacted] release liability) | ADOC(DOJ)_4137356 | 20260313_1ca811d2_ELMCF-24-01575 L. [redacted] release liability.pdf |
| U.S. Ex. 09725 | Release of Liability (ELMCF-25-00139, [redacted] Release of Liability) | ADOC(DOJ)_4139103 | 20260313_f57a4f5b_ELMCF-25-00139 [redacted] release of liability_001.pdf |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 09726 | Release of Liability (KCF-25-00205 Liability) | ADOC(DOJ)_4143319 | 20260313_edc3e11d_KCF-25-00205 Liability.pdf |
| U.S. Ex. 09727 | Release of Liability (SCF-24-00900 Inmate [redacted] ROL_0001) | ADOC(DOJ)_4148636 | 20260313_c5306cdc_SCF-24-00900 Inmate [redacted] ROL_0001.pdf |
| U.S. Ex. 09728 | Release of Liability Forms (ELMCF-24-01520, [redacted]) | ADOC(DOJ)_4137154 | 20260313_a635ae42_ELMCF-24-01520 release liability forms [redacted] .pdf |
| U.S. Ex. 09729 | [redacted] - 22/10/31 Incident Report (full report) | ADOC(DOJ)_1231161 | ECF-22-01046-1572315-ECF-22-01046 ([redacted] FULL REPORT_001.pdf |
| U.S. Ex. 09730 | Rights Form - Inmate [redacted] (Miranda Waiver) | ADOC(DOJ)_3380445 | Inmate [redacted] (Miranda Waiver).pdf |
| U.S. Ex. 09731 | Rights Form - Inmate [redacted] (Miranda Waiver) | ADOC(DOJ)_3380444 | Inmate [redacted] (Miranda Waiver).pdf |
| U.S. Ex. 09732 | Safekeeping Request Form - LCF-24-00937 [redacted] - [redacted] | ADOC(DOJ)_4143709 | 20260313_6ffc442b_LCF-24-00937 [redacted] .pdf |
| U.S. Ex. 09733 | Safekeeping Request Form (LCF-24-01577 DOC (6)) | ADOC(DOJ)_4145245 | 20260313_3df2dd94_LCF-24-01577 DOC (6).pdf |
| U.S. Ex. 09734 | Safekeeping Request Form (LCF-24-01621 inmate [redacted] Refusal of SafeKeeping) | ADOC(DOJ)_4145400 | 20260313_4d56f6f0_LCF-24-01621 inmate [redacted] Refusal of SafeKeeping.pdf |
| U.S. Ex. 09735 | SCCF-24-00928 J3 [redacted] Detention Notification 8-7-2024 | ADOC(DOJ)_4146906 | 20260313_56f0d02b_SCCF-24-00928 J3 [redacted] Detention Notification 8-7-2024.pdf |
| U.S. Ex. 09736 | SCCF-24-00947 INMATE JOHNNY PAYNE SIGNED DISPOSITION OF REMAINS | ADOC(DOJ)_4146950 | 20260313_e34cc762_SCCF-24-00947 INMATE JOHNNY PAYNE SIGNED DISPOSITION OF REMAINS.pdf |
| U.S. Ex. 09737 | SCCF-24-00947 INMATE JOHNNY PAYNE SIGNED RELEASE OF BODY TO NEXT OF KIN | ADOC(DOJ)_4146951 | 20260313_f6de0547_SCCF-24-00947 INMATE JOHNNY PAYNE SIGNED RELEASE OF BODY TO NEXT OF KIN .pdf |
| U.S. Ex. 09738 | SCCF-24-00947 Payne death forms | ADOC(DOJ)_4146947 | 20260313_a2b3488b_SCCF-24-00947 Payne death forms.pdf |
| U.S. Ex. 09739 | SCCF-24-01176 Officer Harris statement | ADOC(DOJ)_4147388 | 20260313_be391214_SCCF-24-01176 Officer Harris statement.pdf |
| U.S. Ex. 09740 | SCCF-24-01279 stclair3copier@doc.al_20241021_005548 | ADOC(DOJ)_4147594 | 20260313_6a7d3821_SCCF-24-01279 stclair3copier@doc.al_20241021_005548.pdf |
| U.S. Ex. 09741 | SCCF-24-01344 C-19 crime scene log | ADOC(DOJ)_4147795 | 20260313_3a88346d_SCCF-24-01344 C-19 crime scene log.pdf |
| U.S. Ex. 09742 | SCCF-24-01344 Officer D. Robinson statement | ADOC(DOJ)_4147803 | 20260313_a04075c0_SCCF-24-01344 Officer D. Robinson statement.pdf |
| U.S. Ex. 09743 | SCCF-24-01344 Officer Guined statement | ADOC(DOJ)_4147800 | 20260313_87dbf0b0_SCCF-24-01344 Officer Guined statement.pdf |
| U.S. Ex. 09744 | SCCF-24-01344 Sgt. S. Spell statement | ADOC(DOJ)_4147801 | 20260313_793c0ed1_SCCF-24-01344 Sgt. S. Spell statement.pdf |
| U.S. Ex. 09745 | SCCF-24-01344 Signed Statement Varner | ADOC(DOJ)_4147802 | 20260313_94956da0_SCCF-24-01344 Signed Statement Varner.pdf |
| U.S. Ex. 09746 | SCCF-24-01344 Varner Authorization for Autopsy | ADOC(DOJ)_4147799 | 20260313_3530ec18_SCCF-24-01344 Varner Authorization for Autopsy.pdf |
| U.S. Ex. 09747 | SCCF-24-01344 Varner LESD Death Checklist | ADOC(DOJ)_4147806 | 20260313_ecbeff90_SCCF-24-01344 Varner LESD Death Checklist.pdf |
| U.S. Ex. 09748 | SCCF-24-01344 Varner Remains Doc1 | ADOC(DOJ)_4147804 | 20260313_b158c878_SCCF-24-01344 Varner Remains Doc1.pdf |
| U.S. Ex. 09749 | SCCF-24-01344 Varner signed chain of Custody Form | ADOC(DOJ)_4147807 | 20260313_fee20a32_SCCF-24-01344 Varner signed chain of Custody Form.pdf |
| U.S. Ex. 09750 | SCCF-24-01514 inmate [redacted] Detention notification | ADOC(DOJ)_4148224 | 20260313_ef41f5e7_SCCF-24-01514 inmate [redacted] Detention notification.pdf |
| U.S. Ex. 09751 | SCCF-24-01514 inmate [redacted] statement | ADOC(DOJ)_4148223 | 20260313_7bc0cab8_SCCF-24-01514 inmate [redacted] statement.pdf |
| U.S. Ex. 09752 | SCCF-24-01514 inmate [redacted] release of liability | ADOC(DOJ)_4148218 | 20260313_14e7290c_SCCF-24-01514 inmate [redacted] release of liability.pdf |
| U.S. Ex. 09753 | SCCF-24-01514 inmate [redacted] statement | ADOC(DOJ)_4148221 | 20260313_277e66d1_SCCF-24-01514 inmate [redacted] statement.pdf |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 09754 | SCCF-25-00024 inmate [redacted] UOF statement | ADOC(DOJ)_4148354 | 20260313_5891c77c_SCCF-25-00024 inmate [redacted] UOF statement.pdf |
| U.S. Ex. 09755 | SCCF-25-00024 Officer C. Williams statement | ADOC(DOJ)_4148353 | 20260313_09cafec8_SCCF-25-00024 Officer C. Williams statement.pdf |
| U.S. Ex. 09756 | SCCF-25-00024 officer Whitner statement | ADOC(DOJ)_4148355 | 20260313_706667b4_SCCF-25-00024 officer Whitner statement.pdf |
| U.S. Ex. 09757 | SCCF-25-00037 INMATE [redacted] MHR | ADOC(DOJ)_4148406 | 20260313_8c487612_SCCF-25-00037 INMATE [redacted] MHR.pdf |
| U.S. Ex. 09758 | SCCF-25-00042 Bass body bag number | ADOC(DOJ)_4148424 | 20260313_92bd7839_SCCF-25-00042 Bass body bag number.pdf |
| U.S. Ex. 09759 | SCCF-25-00042 Bass Death forms | ADOC(DOJ)_4148418 | 20260313_227a0973_SCCF-25-00042 Bass Death forms.pdf |
| U.S. Ex. 09760 | SCCF-25-00042 INMATE BASS NOTARY PUBLIC SIGNED REPORT | ADOC(DOJ)_4148423 | 20260313_49f65ad4_SCCF-25-00042 INMATE BASS NOTARY PUBLIC SIGNED REPORT.pdf |
| U.S. Ex. 09761 | SCCF-25-00042 INMATE JEROME BASS SIGNED DISPOSITION OF REMAINS | ADOC(DOJ)_4148422 | 20260313_2e338cbd_SCCF-25-00042 INMATE JEROME BASS SIGNED DISPOSITION OF REMAINS.pdf |
| U.S. Ex. 09762 | SCCF-25-00042 INMATE JEROME BASS SIGNED RELEASE OF BODY TO NEXT OF KIN | ADOC(DOJ)_4148425 | 20260313_c56c3cdf_SCCF-25-00042 INMATE JEROME BASS SIGNED RELEASE OF BODY TO NEXT OF KIN.pdf |
| U.S. Ex. 09763 | SCCF-25-00141 J3 [redacted] Release of Liability 1-31-2025 | ADOC(DOJ)_4148597 | 20260313_4b490811_SCCF-25-00141 J3 [redacted] Release of Liability 1-31-2025.pdf |
| U.S. Ex. 09764 | SCF-23-01021 - Inmate [redacted] Statement | ADOC(DOJ)_3388379 | SCF-23-01021 - Inmate [redacted] Statement.pdf |
| U.S. Ex. 09765 | SCF-24-01244 [redacted] -statement_001 | ADOC(DOJ)_4149317 | 20260313_95fef287_SCF-24-01244 [redacted] -statement_001.pdf |
| U.S. Ex. 09766 | SCF-24-01244 [redacted] statement_001 | ADOC(DOJ)_4149316 | 20260313_3f409155_SCF-24-01244 [redacted] statement_001.pdf |
| U.S. Ex. 09767 | SCF-24-01363 1st shift bed roster | ADOC(DOJ)_4149581 | 20260313_470e4e3e_SCF-24-01363 1st shift bed roster.pdf |
| U.S. Ex. 09768 | SCF-24-01379 Cpt. Mccorvey_001 | ADOC(DOJ)_4149630 | 20260313_80cde160_SCF-24-01379 Cpt. Mccorvey_001.pdf |
| U.S. Ex. 09769 | SCF-24-01379 william 3 death_0001 | ADOC(DOJ)_4149624 | 20260313_31c195e2_SCF-24-01379 william 3 death_0001.pdf |
| U.S. Ex. 09770 | SCF-24-01483 Inmate [redacted] release of liability_001 | ADOC(DOJ)_4149752 | 20260313_12c56a7f_SCF-24-01483 Inmate [redacted] release of liability_001.pdf |
| U.S. Ex. 09771 | SCF-24-01483 Inmate [redacted] statmnt_001 | ADOC(DOJ)_4149754 | 20260313_7545458c_SCF-24-01483 Inmate [redacted] statmnt_001.pdf |
| U.S. Ex. 09772 | SCF-24-01483 Inmate [redacted] property sheet_001 | ADOC(DOJ)_4149753 | 20260313_2daf2686_SCF-24-01483 Inmate [redacted] property sheet_001.pdf |
| U.S. Ex. 09773 | SCF-24-01779 Scanned from a Xerox Multifunction Printer (41) | ADOC(DOJ)_4150239 | 20260313_53a0368c_SCF-24-01779 Scanned from a Xerox Multifunction Printer (41).pdf |
| U.S. Ex. 09774 | SCF-25-00125 Inmate [redacted] Statement_001 | ADOC(DOJ)_4150457 | 20260313_4d3273d2_SCF-25-00125 Inmate [redacted] Statement_001.pdf |
| U.S. Ex. 09775 | SCF-25-00125 Inmate [redacted] Statement_0001 | ADOC(DOJ)_4150459 | 20260313_a12a37af_SCF-25-00125 Inmate [redacted] Statement_0001.pdf |
| U.S. Ex. 09776 | SCF-25-00125 Inmate [redacted] ROL_001 | ADOC(DOJ)_4150458 | 20260313_431428c3_SCF-25-00125 Inmate [redacted] ROL_001.pdf |
| U.S. Ex. 09777 | SCF-25-00139 [redacted] _0001 | ADOC(DOJ)_4150486 | 20260313_c1147194_SCF-25-00139 [redacted] _0001.pdf |
| U.S. Ex. 09778 | SCF-25-00141 Scanned from a Xerox Multifunction Printer (57) | ADOC(DOJ)_4150517 | 20260313_949b92a7_SCF-25-00141 Scanned from a Xerox Multifunction Printer (57).pdf |
| U.S. Ex. 09779 | Shift Clerk Log (BCCF-25-00113) | ADOC(DOJ)_4131698 | 20260313_7e6d0d05_BCCF-25-00113 Shift Clerk Log 1-31-25.pdf |
| U.S. Ex. 09780 | Shipment Details - Martin - Elmore - UPS Status Notification, Tracking Number 1Z35E1500397490638 | ADOC(DOJ)_3389059 | Martin - Elmore - UPS Status Notification, Tracking Number 1Z35E1500397490638.pdf |
| U.S. Ex. 09781 | Sick Call Request - Martin - Elmore - lesd_20231213_133223 | ADOC(DOJ)_3389251 | Martin - Elmore - lesd_20231213_133223.pdf |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 09782 | Sick Call Request - Martin - Elmore - lesd_20231213_133305 | ADOC(DOJ)_3389201 | Martin - Elmore - lesd_20231213_133305.pdf |
| U.S. Ex. 09783 | Statement - HCF-24-00660 Officer & inmate statement 8-11-24_001 | ADOC(DOJ)_4140231 | 20260313_f8f393de_HCF-24-00660 Officer & inmate statement 8-11-24_001.pdf |
| U.S. Ex. 09784 | Statement - SCF-24-00943 [redacted] _Written Statement_SCF-24-00943 | ADOC(DOJ)_4148752 | 20260313_21370357_SCF-24-00943 [redacted] _Written Statement_SCF-24-00943.pdf |
| U.S. Ex. 09785 | Statement - SCF-24-00943 [redacted] (Written Statement) | ADOC(DOJ)_4148756 | 20260313_ae3960a4_SCF-24-00943 [redacted] (Written Statement).pdf |
| U.S. Ex. 09786 | Statement - SCF-24-00943 [redacted] Written Statement_SCF-24-00943 | ADOC(DOJ)_4148757 | 20260313_a1565e72_SCF-24-00943 [redacted] _Written Statement_SCF-24-00943.pdf |
| U.S. Ex. 09787 | Statement - SCF-24-00943 [redacted] _Written Statement_SCF-24-00943 | ADOC(DOJ)_4148755 | 20260313_7d30904b_SCF-24-00943 [redacted] _Written Statement_SCF-24-00943.pdf |
| U.S. Ex. 09788 | Statement - SCF-24-00943 [redacted] _Written Statement | ADOC(DOJ)_4148753 | 20260313_37ca89a3_SCF-24-00943 [redacted] _Written Statement.pdf |
| U.S. Ex. 09789 | Statement (HCF-25-00037, [redacted] Statement (Buckner)) | ADOC(DOJ)_4140631 | 20260313_07bc34e2_HCF-25-00037 [redacted] statement( Buckner)_001.pdf |
| U.S. Ex. 09790 | Statement (KCF-24-01709, CSG Powell Statement) | ADOC(DOJ)_4140924 | 20260313_4329bea4_KCF-24-01709 CSG Powell statement.pdf |
| U.S. Ex. 09791 | Statement (LCF-24-01382 Statement Officer Ashley Tatum) | ADOC(DOJ)_4144673 | 20260313_c21e8bd2_LCF-24-01382 Statement Tatum.docx |
| U.S. Ex. 09792 | Stephanie _Smithee_327-B Use of Force Review Report - [redacted] - SCCF-25-00024 | ADOC(DOJ)_4159048 | Stephanie _Smithee_327-B Use of Force Review Report - [redacted] - SCCF-25-00024.pdf |
| U.S. Ex. 09793 | [redacted] - 21/04/25 LESD Statement by [redacted] | ADOC(DOJ)_0976096 | 21-0447, Inmate [redacted] .wmv |
| U.S. Ex. 09794 | [redacted] - 23/03/16 Incident Report (body charts, living agmt) (Video @ RFP 060) | ADOC(DOJ)_1391524 | USRFP_001_340972.pdf |
| U.S. Ex. 09795 | [redacted] - 23/03/16 Incident Report (pho302Atos) (Video @ RFP 060) | ADOC(DOJ)_1391523 | USRFP_001_340971.pdf |
| U.S. Ex. 09796 | [redacted] - 23/03/16 Incident Report (photos) (Video @ RFP 060) | ADOC(DOJ)_1391522 | USRFP_001_340970.docx |
| U.S. Ex. 09797 | Toe Tag (ELMCF-24-01685, Inmate Presnell Toe Tag) | ADOC(DOJ)_4137867 | 20260313_6606d28d_ELMCF-24-01685 Inmate Presnell Toe Tag 11.14.2024_001.pdf |
| U.S. Ex. 09798 | Toe Tag (KCF-25-00004, Toe Tag Chambers) | ADOC(DOJ)_4142822 | 20260313_4a5be9e7_KCF-25-00004 toe tag Chambers_001.pdf |
| U.S. Ex. 09799 | Tommy Tunstall - 23/09/07 Incident Report (WDCF-23-01553, 302A) | ADOC(DOJ)_2423825 | 20231107_f7fba8d3_WDCF-23-01553 IR-IncidentReport302A230914074004.pdf |
| U.S. Ex. 09800 | Tommy Tunstall - 23/09/07 LESD Investigation (Death Synopsis Report) | ADOC(DOJ)_1753280 | Tunstall Suicide - WDCF 9-7-23.pdf |
| U.S. Ex. 09801 | Tommy Tunstall - 23/09/12 Email from LESD Agent to Mercado | ADOC(DOJ)_2167630 | RE: Followup inquiries on Tunstall and [redacted] CONFIDENTIAL .msg |
| U.S. Ex. 09802 | [redacted] - 25/01/08 Incident Report (302A, Fighting: Inmate on Inmate with weapon) | ADOC(DOJ)_4133905 | 20260313_50a80dc7_BCF-25-00036 IR-IncidentReport302A250113082921.pdf |
| U.S. Ex. 09803 | [redacted] - 25/01/08 Incident Report (Duty Officer Report, Fighting: Inmate on Inmate with weapon) | ADOC(DOJ)_4133907 | 20260313_535eda0b_BCF-25-00036 IR-IncidentReport302C250109000747.pdf |
| U.S. Ex. 09804 | US MSJ Ex 148 - Autopsy (Derrek Martin, Blunt force head trauma) | USSUBP_001_0011936 | Martin Derrek 24MM00405 Autopsy Report.pdf |
| U.S. Ex. 09805 | US MSJ Ex 154 - Autopsy (Kenneth Earl Ray; stab wound to death, meth in blood) | USSUBP_005_0000012 | 2022-5729.pdf |
| U.S. Ex. 09806 | US MSJ Ex 212 - Incident Report | ADOC(DOJ)_0001746 | BCCF-19-00427-1094717-BCCF-19-00427 302-A.pdf |

<u>**United States' Exhibit List**</u>

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 09807 | US MSJ Ex 213 - Incident Report | ADOC(DOJ)_0001840 | BCCF-19-00447-1094725-BCCF-19-00447 302-A.pdf |
| U.S. Ex. 09808 | US MSJ Ex 323 - Incident Report | ADOC(DOJ)_3354391 | 20240626_8fc4773e_LCF-24-00272 IR-IncidentReport302A240617161914.pdf |
| U.S. Ex. 09809 | US MSJ Ex 350 - Incident Report | ADOC(DOJ)_3400714 | 20240829_72257a8f_ECF-24-00347 IR-IncidentReport302A240425153658.pdf |
| U.S. Ex. 09810 | US MSJ Ex 368 - Incident Report | ADOC(DOJ)_3402129 | 20240829_953e3e04_ELMCF-24-00617 IR-IncidentReport302A240513135259.pdf |
| U.S. Ex. 09811 | US MSJ Ex 404 - Incident Report | ADOC(DOJ)_3407022 | 20240829_62764c65_KCF-24-01160 IR-IncidentReport302A240609122625.pdf |
| U.S. Ex. 09812 | US MSJ Ex 413 - Incident Report | ADOC(DOJ)_3408625 | 20240830_5aa9b587_LCF-24-00631 IR-IncidentReport302A240702095114.pdf |
| U.S. Ex. 09813 | US MSJ Ex 423 - Incident Report | ADOC(DOJ)_3409951 | 20240829_790fa57c_SCCF-24-00509 IR-IncidentReport302A240506102955.pdf |
| U.S. Ex. 09814 | US MSJ Ex 554 - Investigation Report | ADOC(DOJ)_3380436 | IR 19-1542 - Inmate [redacted] Stabs Inmate [redacted] - Sgt. Runyon Investigative File.pdf |
| U.S. Ex. 09815 | US MSJ Ex 555 - Investigation Report | ADOC(DOJ)_3389387 | Martin - Elmore - 23-1635 Investigative Report.doc |
| U.S. Ex. 09816 | US MSJ Ex 556 - Investigation Report 24/05/09 | ADOC(DOJ)_3389994 | Yarbrough - Bullock - 24-0119 Investigative Report.doc |
| U.S. Ex. 09817 | US MSJ Ex 617 - Offense Report | ADOC(DOJ)_3389989 | Yarbrough - Bullock - I-O Report.pdf |
| U.S. Ex. 09818 | US MSJ Ex 720 - Derrek Martin - 23/12/12 Surveillance Video (ELMCF-23-02168) (RFP 217) | | Exh720_Video Elmore C19 - A2 side 1 - Camera - 01-2023-12-12 ELMCF-23-02168 approx 0511-0520hrs Request 217.mp4 |
| U.S. Ex. 09819 | Use of Force Inmate Written Statement - WDCF-24-02396 Image_079 | ADOC(DOJ)_4153323 | 20260313_9440bc97_WDCF-24-02396 Image_079.pdf |
| U.S. Ex. 09820 | VCF-24-00732 attachments | ADOC(DOJ)_4150859 | 20260313_5b137eb3_VCF-24-00732 attachments.pdf |
| U.S. Ex. 09821 | VCF-24-00732 Evidence Form_001 | ADOC(DOJ)_4150864 | 20260313_df8190e2_VCF-24-00732 Evidence Form_001.pdf |
| U.S. Ex. 09822 | VCF-24-00732 HCU Log_001 | ADOC(DOJ)_4150857 | 20260313_2cb63852_VCF-24-00732 HCU Log_001.pdf |
| U.S. Ex. 09823 | VCF-24-00732 Inmate Blount's toe tag_001 | ADOC(DOJ)_4150862 | 20260313_79e79d17_VCF-24-00732 Inmate Blount's toe tag_001.pdf |
| U.S. Ex. 09824 | VCF-24-00732 Property Sheet- Blount_001 | ADOC(DOJ)_4150863 | 20260313_a129209b_VCF-24-00732 Property Sheet- Blount_001.pdf |
| U.S. Ex. 09825 | VCF-24-00823 Attachments | ADOC(DOJ)_4151080 | 20260313_90305e10_VCF-24-00823 Attachments.pdf |
| U.S. Ex. 09826 | VCF-24-00823 hospital visit list | ADOC(DOJ)_4151089 | 20260313_aab0284b_VCF-24-00823 hospital visit list.pdf |
| U.S. Ex. 09827 | VCF-25-00002 inmate [redacted] RHU Packet_001 | ADOC(DOJ)_4151577 | 20260313_ef458e91_VCF-25-00002 inmate [redacted] RHU Packet_001.pdf |
| U.S. Ex. 09828 | VCF-25-00024 Inmate [redacted] and Tunstall's living agreement_001 | ADOC(DOJ)_4151678 | 20260313_c8154e53_VCF-25-00024 Inmate [redacted] and Tunstall's living agreement_001.pdf |
| U.S. Ex. 09829 | VCF-25-00070 Attachments | ADOC(DOJ)_4151848 | 20260313_90ec7073_VCF-25-00070 Attachments.pdf |
| U.S. Ex. 09830 | Verification of Personal Information of Deceased (HCF-25-00037, John Buckner) | ADOC(DOJ)_4140628 | 20260313_0eb36c0c_HCF-25-00037 John Buckner-Verification of Personal Information of Deceased.pdf |
| U.S. Ex. 09831 | Video - Bullock C17 - G2 Dorm - Camera - 01-2024-01-26 approx 2135-2235hrs BCF-24-00137 entryphones | ADOC(DOJ)_2291175 | Bullock C17 - G2 Dorm - Camera - 01-2024-01-26 approx 2135-2235hrs BCF-24-00137 entryphones .mp4 |
| U.S. Ex. 09832 | Video - Bullock C17 - G2 Dorm - Camera - 01-2024-01-26 approx 2235-2305hrs BCF-24-00137 entryphones | ADOC(DOJ)_2291176 | Bullock C17 - G2 Dorm - Camera - 01-2024-01-26 approx 2235-2305hrs BCF-24-00137 entryphones .mp4 |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 09833 | Video - Bullock C17 - G2 Dorm - Camera - 02-2024-01-26approx 2135-2235hrs BCF-24-00137 sinks | ADOC(DOJ)_2291178 | Bullock C17 - G2 Dorm - Camera - 02-2024-01-26approx 2135-2235hrs BCF-24-00137 sinks.mp4 |
| U.S. Ex. 09834 | Video - Bullock C17 - G2 Dorm - Camera - 04-2024-01-26 approx 2235-2305hrs BCF-24-00137 bed | ADOC(DOJ)_2291180 | Bullock C17 - G2 Dorm - Camera - 04-2024-01-26 approx 2235-2305hrs BCF-24-00137 bed .mp4 |
| U.S. Ex. 09835 | Video - Bullock C52 - HCU - Camera - 01-2024-01-26 approx 2108-2128hrs BCF-24-00137 HCU Arrival Bodychart | ADOC(DOJ)_2291188 | Bullock C52 - HCU - Camera - 01-2024-01-26 approx 2108-2128hrs BCF-24-00137 HCU Arrival Bodychart.mp4 |
| U.S. Ex. 09836 | Video - Bullock C52 - HCU - Camera - 02-2024-01-26 approx 2108-2128hrs BCF-24-00137 HCU Arrival Bodychart | ADOC(DOJ)_2291189 | Bullock C52 - HCU - Camera - 02-2024-01-26 approx 2108-2128hrs BCF-24-00137 HCU Arrival Bodychart.mp4 |
| U.S. Ex. 09837 | Video - Kilby C01 - Dorm - Camera - 01-2024-01-16 Approx. 0500-0700 hrs. - RFP No. 231 | ADOC(DOJ)_2291156 | Kilby C01 - Dorm - Camera - 01-2024-01-16 Approx. 0500-0700 hrs. - RFP No. 231.mp4 |
| U.S. Ex. 09838 | Video - Kilby C01 - Dorm - Camera - 03-2024-01-16 Approx. 0500-0700 hrs. - RFP No. 231 | ADOC(DOJ)_2291158 | Kilby C01 - Dorm - Camera - 03-2024-01-16 Approx. 0500-0700 hrs. - RFP No. 231.mp4 |
| U.S. Ex. 09839 | Video - Kilby C01 - Dorm - Camera - 04-2024-01-16 Approx. 0500-0700 hrs. - RFP No. 231 | ADOC(DOJ)_2291159 | Kilby C01 - Dorm - Camera - 04-2024-01-16 Approx. 0500-0700 hrs. - RFP No. 231.mp4 |
| U.S. Ex. 09840 | Video - Limestone C32 - Infirmary Dental Hall - Camera - 02-2023-07-25 approx 0303 - 0337 hrs LCF-23-0112 | ADOC(DOJ)_3380528 | Limestone C32 - Infirmary Dental Hall - Camera - 02-2023-07-25 approx 0303 - 0337 hrs LCF-23-0112.mp4 |
| U.S. Ex. 09841 | Video - Limestone C72 - Dorm L - Camera - 04-2023-07-25 LCF-23-01123 approx 0227-0327 hrs LCF-23-01123 Request No 178 | ADOC(DOJ)_1346854 | Limestone C72 - Dorm L - Camera - 04-2023-07-25 LCF-23-01123 approx 0227-0327 hrs LCF-23-01123 Request No 178.mp4 |
| U.S. Ex. 09842 | Video - Limestone C73 - Dorm L - Camera - 01-2023-07-25 approx 0257 - 0303 hrs LCF-23-0112 | ADOC(DOJ)_3380525 | Limestone C73 - Dorm L - Camera - 01-2023-07-25 approx 0257 - 0303 hrs LCF-23-0112 .mp4 |
| U.S. Ex. 09843 | Video - Limestone C73 - Dorm L - Camera - 01-2023-07-25 approx 0257 - 0303 hrs LCF-23-0112 | ADOC(DOJ)_3380526 | Limestone C73 - Dorm L - Camera - 01-2023-07-25 approx 0257 - 0303 hrs LCF-23-0112.mp4 |
| U.S. Ex. 09844 | Video - Limestone C73 - Dorm L - Camera - 03-2023-07-25 approx 0257 - 0303 hrs LCF-23-0112 | ADOC(DOJ)_3380523 | Limestone C73 - Dorm L - Camera - 03-2023-07-25 approx 0257 - 0303 hrs LCF-23-0112.mp4 |
| U.S. Ex. 09845 | Video - Bullock C17 - G2 Dorm - Camera - 02-2024-01-26 approx 2235-1105hrs BCF-24-00137 sinks | ADOC(DOJ)_2291177 | Bullock C17 - G2 Dorm - Camera - 02-2024-01-26 approx 2235-1105hrs BCF-24-00137 sinks.mp4 |
| U.S. Ex. 09846 | Video - Bullock C17 - G2 Dorm - Camera - 04-2024-01-26 approx 2135-2235hrs BCF-24-00137 bed | ADOC(DOJ)_2291179 | Bullock C17 - G2 Dorm - Camera - 04-2024-01-26 approx 2135-2235hrs BCF-24-00137 bed.mp4 |
| U.S. Ex. 09847 | Video - Bullock C17 - G2 Dorm - Camera - 04-2024-01-26 approx 2300-2315hrs BCF-24-00137 bed discovery | ADOC(DOJ)_2291181 | Bullock C17 - G2 Dorm - Camera - 04-2024-01-26 approx 2300-2315hrs BCF-24-00137 bed discovery .mp4 |
| U.S. Ex. 09848 | Video - Bullock C18 - G1 Dorm - Camera - 01-2024-01-26 approx 2142-2150hrs BCF-24-00137 Yarbrough in unauthorized dorm | ADOC(DOJ)_2291182 | Bullock C18 - G1 Dorm - Camera - 01-2024-01-26 approx 2142-2150hrs BCF-24-00137 Yarbrough in unauthorized dorm.mp4 |
| U.S. Ex. 09849 | Video - Bullock C18 - G1 Dorm - Camera - 02-2024-01-26 approx 2142-2150hrs BCF-24-00137 Yarbrough in unauthorized dorm | ADOC(DOJ)_2291183 | Bullock C18 - G1 Dorm - Camera - 02-2024-01-26 approx 2142-2150hrs BCF-24-00137 Yarbrough in unauthorized dorm.mp4 |
| U.S. Ex. 09850 | Video - Bullock C18 - G1 Dorm - Camera - 04-2024-01-26 approx 2142-2150hrs BCF-24-00137 Yarbrough in unauthorized dorm | ADOC(DOJ)_2291184 | Bullock C18 - G1 Dorm - Camera - 04-2024-01-26 approx 2142-2150hrs BCF-24-00137 Yarbrough in unauthorized dorm.mp4 |
| U.S. Ex. 09851 | Video - Bullock C51 - HCU Hall - Camera - 01-2024-01-26 approx 2108-2128hrs BCF-24-00137 HCU Arrival Bodychart | ADOC(DOJ)_2291185 | Bullock C51 - HCU Hall - Camera - 01-2024-01-26 approx 2108-2128hrs BCF-24-00137 HCU Arrival Bodychart.mp4 |
| U.S. Ex. 09852 | Video - Bullock C51 - HCU Hall - Camera - 02-2024-01-26 approx 2108-2128hrs BCF-24-00137 HCU Arrival Bodychart | ADOC(DOJ)_2291186 | Bullock C51 - HCU Hall - Camera - 02-2024-01-26 approx 2108-2128hrs BCF-24-00137 HCU Arrival Bodychart.mp4 |

United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 09853 | Video - Bullock C51 - HCU Hall - Camera - 02-2024-01-26 approx 2309-2312hrs BCF-24-00137 HCU | ADOC(DOJ)_2291187 | Bullock C51 - HCU Hall - Camera - 02-2024-01-26 approx 2309-2312hrs BCF-24-00137 HCU.mp4 |
| U.S. Ex. 09854 | Video - Bullock C53 - Main Hall - Camera - 01-2024-01-26 approx 2108-2128hrs BCF-24-00137 HCU Arrival Bodychart | ADOC(DOJ)_2291190 | Bullock C53 - Main Hall - Camera - 01-2024-01-26 approx 2108-2128hrs BCF-24-00137 HCU Arrival Bodychart.mp4 |
| U.S. Ex. 09855 | Video - Bullock C53 - Main Hall - Camera - 01-2024-01-26 approx 2309-2312hrs BCF-24-00137 HCU | ADOC(DOJ)_2291191 | Bullock C53 - Main Hall - Camera - 01-2024-01-26 approx 2309-2312hrs BCF-24-00137 HCU.mp4 |
| U.S. Ex. 09856 | Video - Kilby C01 - Dorm - Camera - 02-2024-01-16 Approx. 0500-0700 hrs. - RFP No. 231 | ADOC(DOJ)_2291157 | Kilby C01 - Dorm - Camera - 02-2024-01-16 Approx. 0500-0700 hrs. - RFP No. 231.mp4 |
| U.S. Ex. 09857 | Video - Limestone C30 - Infirmary ER hall-2023-07-25 approx 0303 - 0337 hrs LCF-23-0112 | ADOC(DOJ)_3380530 | Limestone C30 - Infirmary ER hall-2023-07-25 approx 0303 - 0337 hrs LCF-23-0112.mp4 |
| U.S. Ex. 09858 | Video - Limestone C31 - Health Care Hallway - Camera - 02-2023-07-25 approx 0303 - 0337 hrs LCF-23-01123 | ADOC(DOJ)_3380529 | Limestone C31 - Health Care Hallway - Camera - 02-2023-07-25 approx 0303 - 0337 hrs LCF-23-01123.mp4 |
| U.S. Ex. 09859 | Video - Limestone C35 - Infirmary Lobby-2023-07-25 approx 0303 - 0337 hrs LCF-23-0112 | ADOC(DOJ)_3380527 | Limestone C35 - Infirmary Lobby-2023-07-25 approx 0303 - 0337 hrs LCF-23-0112.mp4 |
| U.S. Ex. 09860 | Video - Limestone C73 - Dorm L - Camera - 01-2023-07-25 LCF-23-01123 approx 0227-0327 hrs LCF-23-01123 Request No 178 | ADOC(DOJ)_1346853 | Limestone C73 - Dorm L - Camera - 01-2023-07-25 LCF-23-01123 approx 0227-0327 hrs LCF-23-01123 Request No 178.mp4 |
| U.S. Ex. 09861 | Video - Limestone C73 - Dorm L - Camera - 02-2023-07-25 approx 0257 - 0303 hrs LCF-23-0112 | ADOC(DOJ)_3380524 | Limestone C73 - Dorm L - Camera - 02-2023-07-25 approx 0257 - 0303 hrs LCF-23-0112.mp4 |
| U.S. Ex. 09862 | Video - Limestone C73 - Dorm L - Camera - 02-2023-07-25 LCF-23-01123 approx 0227-0327 hrs LCF-23-01123 Request No 178 | ADOC(DOJ)_1346852 | Limestone C73 - Dorm L - Camera - 02-2023-07-25 LCF-23-01123 approx 0227-0327 hrs LCF-23-01123 Request No 178.mp4 |
| U.S. Ex. 09863 | Video - Limestone C73 - Dorm L - Camera - 04-2023-07-25 approx 0257 - 0303 hrs LCF-23-0112 | ADOC(DOJ)_3380522 | Limestone C73 - Dorm L - Camera - 04-2023-07-25 approx 0257 - 0303 hrs LCF-23-0112.mp4 |
| U.S. Ex. 09864 | Video - Limestone C73 - Dorm L - Camera - 04-2023-07-25 LCF-23-01123 approx 0227-0327 hrs LCF-23-01123 Request No 178 | ADOC(DOJ)_1346856 | Limestone C73 - Dorm L - Camera - 04-2023-07-25 LCF-23-01123 approx 0227-0327 hrs LCF-23-01123 Request No 178.mp4 |
| U.S. Ex. 09865 | Warrant - Martin - Elmore - 23-1635 Warrant | ADOC(DOJ)_3389379 | Martin - Elmore - 23-1635 Warrant.pdf |
| U.S. Ex. 09866 | WDCF-24-01617 Emergency Contact Form - 2011-07-22 01_51_59.000 PM gary moore 2 | ADOC(DOJ)_4152281 | 20260313_b74333eb_WDCF-24-01617 Emergency Contact Form - 2011-07-22 01_51_59.000 PM gary moore 2.pdf |
| U.S. Ex. 09867 | WDCF-24-01617 Emergency Contact Form - 7_17_2024 2_39_17 PM g moore | ADOC(DOJ)_4152276 | 20260313_2dd9cefe_WDCF-24-01617 Emergency Contact Form - 7_17_2024 2_39_17 PM g moore.pdf |
| U.S. Ex. 09868 | WDCF-24-01617 Moore, Gary_Inmate Death info | ADOC(DOJ)_4152284 | 20260313_b33481ef_WDCF-24-01617 Moore, Gary_Inmate Death info.jpg |
| U.S. Ex. 09869 | WDCF-24-01617 Moore, Gary_Release of Body | ADOC(DOJ)_4152283 | 20260313_b43481ef_WDCF-24-01617 Moore, Gary_Release of Body.jpg |
| U.S. Ex. 09870 | WDCF-24-01617 RECEIPT OF REMAINS-08132024060418-0001 | ADOC(DOJ)_4152275 | 20260313_142e3178_WDCF-24-01617 RECEIPT OF REMAINS-08132024060418-0001.pdf |
| U.S. Ex. 09871 | WDCF-24-01995 [redacted] MHR | ADOC(DOJ)_4152826 | 20260313_c72e2f34_WDCF-24-01995 [redacted] MHR.pdf |
| U.S. Ex. 09872 | WDCF-24-01995 [redacted] RHU | ADOC(DOJ)_4152825 | 20260313_3c472b79_WDCF-24-01995 [redacted] RHU.pdf |
| U.S. Ex. 09873 | WDCF-24-02396 Image_078 | ADOC(DOJ)_4153322 | 20260313_642cf6b3_WDCF-24-02396 Image_078.pdf |
| U.S. Ex. 09874 | WDCF-25-00100 inmates [redacted] Incident | ADOC(DOJ)_4153712 | 20260313_4bff456e_WDCF-25-00100 inmates [redacted] Incident.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 09875 | WDCF-25-00161 Mortality Notification | ADOC(DOJ)_4153804 | 20260313_ef74798c_WDCF-25-00161 Mortality Notification.pdf |
| U.S. Ex. 09876 | Written Statement - LCF-24-01051 Officers written statement (Sgt. Craven) (2) | ADOC(DOJ)_4143973 | 20260313_04165cf3_LCF-24-01051 Officers written statement (Sgt. Craven) (2).pdf |
| U.S. Ex. 09877 | Written Statement - LCF-24-01577 [redacted] Statement | ADOC(DOJ)_4145250 | 20260313_fd6c9e13_LCF-24-01577 [redacted] statement.pdf |
| U.S. Ex. 09878 | Written Statement (LCF-24-01417, Lieutenant Alyssa Johnson) | ADOC(DOJ)_4068260 | statement LCF-24-01417.pdf |
| U.S. Ex. 09879 | Written Statement (LCF-24-01417, Statement, Lieutenant Alyssa Johnson) | ADOC(DOJ)_4144805 | 20260313_7f2fab56_LCF-24-01417 statement LCF-24-01417.pdf |
| U.S. Ex. 09880 | Written Statement (SCF-24-00900 Sgt phillips statement_0001) | ADOC(DOJ)_4148625 | 20260313_33e9cc83_SCF-24-00900 Sgt phillips statement_0001.pdf |
| U.S. Ex. 09881 | Yarbrough - Bullock - 24-0119 Body Release-Yarbrough | ADOC(DOJ)_3390019 | Yarbrough - Bullock - 24-0119 Body Release-Yarbrough.jpg |
| U.S. Ex. 09882 | Yarbrough - Bullock - 24-0119 Coversheet | ADOC(DOJ)_3390004 | Yarbrough - Bullock - 24-0119 Coversheet.doc |
| U.S. Ex. 09883 | Yarbrough - Bullock - 24-0119 DFS Final Autopsy | ADOC(DOJ)_3389999 | Yarbrough - Bullock - 24-0119 DFS Final Autopsy.pdf |
| U.S. Ex. 09884 | Yarbrough - Bullock - 24-0119 DFS Preliminary Autopsy | ADOC(DOJ)_3390003 | Yarbrough - Bullock - 24-0119 DFS Preliminary Autopsy.pdf |
| U.S. Ex. 09885 | Yarbrough - Bullock - 24-0119 DFS Toxicology Report | ADOC(DOJ)_3389997 | Yarbrough - Bullock - 24-0119 DFS Toxicology Report.pdf |
| U.S. Ex. 09886 | Yarbrough - Bullock - Elmore backgate 245508 transport(10.25.69.32)_20240126_160401_162459 | ADOC(DOJ)_3390012 | Yarbrough - Bullock - Elmore backgate 245508 transport(10.25.69.32)_20240126_160401_162459.mkv |
| U.S. Ex. 09887 | Yarbrough - Bullock - Medical Records - lesd_20240129_084457 | ADOC(DOJ)_3389877 | Yarbrough - Bullock - Medical Records - lesd_20240129_084457.pdf |
| U.S. Ex. 09888 | Yarbrough - Bullock - Medical Records - lesd_20240129_084708 | ADOC(DOJ)_3389795 | Yarbrough - Bullock - Medical Records - lesd_20240129_084708.pdf |
| U.S. Ex. 09889 | Yarbrough - Bullock - Medical Records - lesd_20240129_084831 | ADOC(DOJ)_3389711 | Yarbrough - Bullock - Medical Records - lesd_20240129_084831.pdf |
| U.S. Ex. 09890 | Yarbrough - Bullock - Medical Records - lesd_20240129_084957 | ADOC(DOJ)_3389661 | Yarbrough - Bullock - Medical Records - lesd_20240129_084957.pdf |
| U.S. Ex. 09891 | Yarbrough - Bullock - Medical Records -lesd_20240129_084329 | ADOC(DOJ)_3389557 | Yarbrough - Bullock - Medical Records -lesd_20240129_084329.pdf |
| U.S. Ex. 09892 | Yarbrough - Bullock - Post Assignment | ADOC(DOJ)_3389555 | Yarbrough - Bullock - Post Assignment.pdf |
| U.S. Ex. 09893 | Yarbrough - Bullock Backgate Arrival(10.25.75.75)_20240126_204801_211000 | ADOC(DOJ)_3390006 | Yarbrough - Bullock Backgate Arrival(10.25.75.75)_20240126_204801_211000.mkv |
| U.S. Ex. 11000 | ADOC - Engineering Div Project Visit Report (Holman) | ADOC(DOJ)_2304622 | Tunnel Report with Pictures_Bert Teel.pdf |
| U.S. Ex. 11001 | ADOC - Holman Subbasement - 20/01/23 Email re raw sewage leak, etc. | ADOC(DOJ)_2375353 | |
| U.S. Ex. 11002 | Article about TikTok vids | PRESS_0001840 | 05.26.2023 Guardian_Incarcerated people use TikTok videos to expose Alabama’s prison conditions.pdf |
| U.S. Ex. 11003 | Bibb Site Photo - broken broomstick and metal bar, iron weights | SITE-0005418 | IMG_0309.JPG |
| U.S. Ex. 11004 | Bibb Site Photo - broken window of administrative area | SITE-0006236 | IMG_6962.HEIC |
| U.S. Ex. 11005 | Bibb Site Photo - exposed ceiling paneling | SITE-0005437 | IMG_0283.JPG |
| U.S. Ex. 11006 | Bibb Site Photo - exposed ceiling paneling | SITE-0005460 | IMG_0186.JPG |
| U.S. Ex. 11007 | Bibb Site Photo - exposed ceiling paneling | SITE-0005519 | IMG_0194.JPG |
| U.S. Ex. 11008 | Bibb Site Photo - exposed ceiling paneling | SITE-0005534 | IMG_0192.JPG |
| U.S. Ex. 11009 | Bibb Site Photo - exposed ceiling paneling | SITE-0005898 | IMG_0707.JPG |
| U.S. Ex. 11010 | Bibb Site Photo - exposed ceiling paneling, bunks, inmates present | SITE-0005954 | IMG_0773.JPG |
| U.S. Ex. 11011 | Bibb Site Photo - exposed ceiling paneling, bunks, inmates present | SITE-0006123 | IMG_7036.HEIC |
| U.S. Ex. 11012 | Bibb Site Photo - exposed ceiling paneling, insulation | SITE-0005445 | IMG_0147.JPG |
| U.S. Ex. 11013 | Bibb Site Photo - exposed ceiling paneling, insulation dangling, exposed wires associated with fan | SITE-0005891 | IMG_0805.JPG |
| U.S. Ex. 11014 | Bibb Site Photo - exposed ceiling paneling, occupied bunks | SITE-0005889 | IMG_0900.JPG |
| U.S. Ex. 11015 | Bibb Site Photo - exposed ceiling paneling, rust | SITE-0005544 | IMG_0232.JPG |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 11016 | Bibb Site Photo - fire extinguisher, broken broom/mop handle | SITE-0005396 | IMG_0308.JPG |
| U.S. Ex. 11017 | Bibb Site Photo - large window facing cell C3 | SITE-0005894 | IMG_0814.JPG |
| U.S. Ex. 11018 | Bibb Site Photo - makeshift cubby carved out of brick wall, sandles inside | SITE-0005512 | IMG_0155.JPG |
| U.S. Ex. 11019 | Bibb Site Photo - miscellaneous metal brackets, mesh wire window inserts | SITE-0005524 | IMG_0369.JPG |
| U.S. Ex. 11020 | Bibb Site Photo - multiple shoelaces, shoe | SITE-0005375 | IMG_0428.JPG |
| U.S. Ex. 11021 | Bibb Site Photo - Physical Conditions 1 - Broken Tiles in Shower | SITE-0005802 | IMG_0729.JPG |
| U.S. Ex. 11022 | Bibb Site Photo - Physical Conditions 1 - Broken Toilet | SITE-0005623 | IMG_0300.JPG |
| U.S. Ex. 11023 | Bibb Site Photo - Physical Conditions 1 - Shower with broken tiles | SITE-0005900 | IMG_0730.JPG |
| U.S. Ex. 11024 | Bibb Site Photo - shower ceiling, rust on exhaust, lights not functioning | SITE-0005984 | IMG_0706.JPG |
| U.S. Ex. 11025 | Bibb Site Photo - signage, no line of sight obstructions during count | SITE-0006518 | IMG_7165.HEIC |
| U.S. Ex. 11026 | Bibb Site Photo - sleeping area signage, no line of sight obstructions during count | SITE-0006112 | IMG_7166.HEIC |
| U.S. Ex. 11027 | Bibb Site Photo - US MSJ Ex 638 - Photo - Burnt up florescent light and exposed wires | SITE-0005340 | IMG_1145.jpg |
| U.S. Ex. 11028 | Bibb Site Photo - window panes within wall damaged, cracking | SITE-0006436 | IMG_6938.HEIC |
| U.S. Ex. 11029 | [redacted] - 24/08/08 Incident Report (302A) (sleeping on floor) | ADOC(DOJ)_4134630 | 20260313_b8c4d778_ECF-24-00707 IR-IncidentReport302A240816135057.pdf |
| U.S. Ex. 11030 | Bullock Site Photo - bed making procedures poster on cracked window | SITE-0008065 | IMG_0439.JPG |
| U.S. Ex. 11031 | Bullock Site Photo - bedding on floor | SITE-0008023 | IMG_0561.JPG |
| U.S. Ex. 11032 | Bullock Site Photo - bedding on floor | SITE-0008086 | IMG_0678.JPG |
| U.S. Ex. 11033 | Bullock Site Photo - broken stair tiles/bleachers | SITE-0008071 | IMG_0599.JPG |
| U.S. Ex. 11034 | Bullock Site Photo - broomstick under bed | SITE-0008052 | IMG_0533.JPG |
| U.S. Ex. 11035 | Bullock Site Photo - clips and trash jamming door and obstructing view through door window | SITE-0007834 | IMG_0477.JPG |
| U.S. Ex. 11036 | Bullock Site Photo - cracked glass in cube | SITE-0008097 | IMG_0638.JPG |
| U.S. Ex. 11037 | Bullock Site Photo - cracked window of cube looking into dorm, soaped dorm window | SITE-0008130 | IMG_0619.JPG |
| U.S. Ex. 11038 | Bullock Site Photo - cracked window of cube office | SITE-0007840 | IMG_0598.JPG |
| U.S. Ex. 11039 | Bullock Site Photo - cracked windows of cube looking into dorm, IMG_0641 | SITE-0007848 | IMG_0641.JPG |
| U.S. Ex. 11040 | Bullock Site Photo - Door with handwritten note in window "KNOCK!...", door window obstructed by note and cardboard | SITE-0008331 | IMG_0325.JPG |
| U.S. Ex. 11041 | Bullock Site Photo - doorway | SITE-0007899 | IMG_0554.JPG |
| U.S. Ex. 11042 | Bullock Site Photo - holding broken piece of tile/wood | SITE-0008095 | IMG_0602.JPG |
| U.S. Ex. 11043 | Bullock Site Photo - mold in ceiling, broken lights and air vents | SITE-0007827 | IMG_0671.JPG |
| U.S. Ex. 11044 | Bullock Site Photo - moldy and dusty ceiling vent | SITE-0007967 | IMG_0487.JPG |
| U.S. Ex. 11045 | Bullock Site Photo - obscured windows of cube | SITE-0007929 | IMG_0648.JPG |
| U.S. Ex. 11046 | Bullock Site Photo - peeling paint and broken locks on door | SITE-0008021 | IMG_0491.JPG |
| U.S. Ex. 11047 | Bullock Site Photo - peeling paint, broken wall, cracked windows in cube overlooking dorm | SITE-0008022 | IMG_0642.JPG |
| U.S. Ex. 11048 | Bullock Site Photo - printed poster for inmate sports betting and selling goods "Ka$h Pick" | SITE-0007890 | IMG_0522.JPG |
| U.S. Ex. 11049 | Bullock Site Photo - printed poster for inmate sports betting and selling goods "Ka$h Pick" ran by "Ka$h Kell" | SITE-0008089 | IMG_0478.JPG |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 11050 | Bullock Site Photo - prisoner sleeping on floor | SITE-0007830 | IMG_0558.JPG |
| U.S. Ex. 11051 | Bullock Site Photo - prisoner sleeping on floor | SITE-0008033 | IMG_0437.JPG |
| U.S. Ex. 11052 | Bullock Site Photo - prisoner with bed on floor | SITE-0008201 | IMG_0262.JPG |
| U.S. Ex. 11053 | Bullock Site Photo - trash sealing bottom of door | SITE-0007832 | IMG_0492.JPG |
| U.S. Ex. 11054 | Bullock Site Photo - view from control room, windows leading into another room appear to be covered by blue tarp | SITE-0008140 | IMG_0234.JPG |
| U.S. Ex. 11055 | Bullock Site Photo - view from cube | SITE-0008193 | IMG_0275.JPG |
| U.S. Ex. 11056 | [redacted] - 24/08/26 - Incident Report (302A) | ADOC(DOJ)_4144102 | 20260313_dd788b65_LCF-24-01110 IR-IncidentReport302A241230144109.pdf |
| U.S. Ex. 11057 | Donaldson Site Photo - boxes and trash bags stacked in room overlooking bed area | SITE-0007164 | Donaldson - 147.jpeg |
| U.S. Ex. 11058 | Donaldson Site Photo - boxes, paper, administrative documents | SITE-0006629 | IMG_0068.JPG |
| U.S. Ex. 11059 | Donaldson Site Photo - Broken broomstick in trash can, exposed electrical outlet near ice/water | SITE-0006547 | IMG_0067.JPG |
| U.S. Ex. 11060 | Donaldson Site Photo - broken glass pane | SITE-0006832 | IMG_0586.JPG |
| U.S. Ex. 11061 | Donaldson Site Photo - broken glass pane behind bars (upper right corner), lower panes partially obstructed with dirt/hard water | SITE-0006749 | IMG_0585.JPG |
| U.S. Ex. 11062 | Donaldson Site Photo - broken glass pane near shower | SITE-0006758 | IMG_0603.JPG |
| U.S. Ex. 11063 | Donaldson Site Photo - Broken window (shattered glass) facing interior walkway | SITE-0007177 | Donaldson - 226.jpeg |
| U.S. Ex. 11064 | Donaldson Site Photo - brown substance on table top, near piping | SITE-0006772 | IMG_0644.JPG |
| U.S. Ex. 11065 | Donaldson Site Photo - build-up obscuring view from observation window | SITE-0006729 | IMG_0527.JPG |
| U.S. Ex. 11066 | Donaldson Site Photo - ceiling with rust buildup, multiple lights not functioning | SITE-0006539 | IMG_0052.JPG |
| U.S. Ex. 11067 | Donaldson Site Photo - ceiling, lights not functioning, rust | SITE-0006541 | IMG_0061.JPG |
| U.S. Ex. 11068 | Donaldson Site Photo - ceiling, some lights not functioning, rust/buildup | SITE-0006596 | IMG_0051.JPG |
| U.S. Ex. 11069 | Donaldson Site Photo - celing, some lights not functioning, rust/buildup | SITE-0006561 | IMG_0060.JPG |
| U.S. Ex. 11070 | Donaldson Site Photo - cell window obstructed | SITE-0006650 | IMG_0019.JPG |
| U.S. Ex. 11071 | Donaldson Site Photo - Cluttered boxes and miscellaneous items stored inside facility stairwell | SITE-0007209 | Donaldson - 154.jpeg |
| U.S. Ex. 11072 | Donaldson Site Photo - cracked glass obstructing view from observation area, multiple impacts | SITE-0006888 | IMG_0345.JPG |
| U.S. Ex. 11073 | Donaldson Site Photo - debris and paper on floor of electrical maintenance area, brooms/shovels/rakes | SITE-0006593 | IMG_0076.JPG |
| U.S. Ex. 11074 | Donaldson Site Photo - dirt/mold in shower (US MSJ Ex 642 - Photo) | SITE-0006973 | IMG_0440.JPG |
| U.S. Ex. 11075 | Donaldson Site Photo - documents boxed and strewn about | SITE-0007137 | Donaldson - 145.jpeg |
| U.S. Ex. 11076 | Donaldson Site Photo - documents in boxes, strewn about | SITE-0006731 | IMG_0523.JPG |
| U.S. Ex. 11077 | Donaldson Site Photo - documents stored in boxes | SITE-0006679 | IMG_0521.JPG |
| U.S. Ex. 11078 | Donaldson Site Photo - exposed, plugged piping, hole in wall | SITE-0006690 | IMG_0604.JPG |
| U.S. Ex. 11079 | Donaldson Site Photo - hallway with windows into another room that appear to be obstructed | SITE-0007154 | Donaldson - 76.jpeg |
| U.S. Ex. 11080 | Donaldson Site Photo - handwritten posters of sports betting on wall | SITE-0007152 | Donaldson - 46.jpeg |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 11081 | Donaldson Site Photo - hard water stains and haze obscuring view from observation area | SITE-0006738 | IMG_0344.JPG |
| U.S. Ex. 11082 | Donaldson Site Photo - hard water/scratches on observation deck glass | SITE-0007019 | Donaldson - 84.jpeg |
| U.S. Ex. 11083 | Donaldson Site Photo - hole at edge of cinder block wall | SITE-0007302 | Donaldson - 297.jpeg |
| U.S. Ex. 11084 | Donaldson Site Photo - hole in wall | SITE-0006589 | IMG_0084.JPG |
| U.S. Ex. 11085 | Donaldson Site Photo - hole in wall | SITE-0006590 | IMG_0033.JPG |
| U.S. Ex. 11086 | Donaldson Site Photo - hole in wall | SITE-0006644 | IMG_0038.JPG |
| U.S. Ex. 11087 | Donaldson Site Photo - hole in wall | SITE-0006779 | IMG_0363.JPG |
| U.S. Ex. 11088 | Donaldson Site Photo - hole in wall, debris inside | SITE-0006770 | IMG_0336.JPG |
| U.S. Ex. 11089 | Donaldson Site Photo - hole in wall, exposed piping | SITE-0006657 | IMG_0083.JPG |
| U.S. Ex. 11090 | Donaldson Site Photo - hole in wall, exposed piping | SITE-0006786 | IMG_0543.JPG |
| U.S. Ex. 11091 | Donaldson Site Photo - hole in wall, open/unsecured breaker/storage in wall | SITE-0006670 | IMG_0039.JPG |
| U.S. Ex. 11092 | Donaldson Site Photo - hole in wall, wooden stick, container/end of pipeline within hole | SITE-0006598 | IMG_0058.JPG |
| U.S. Ex. 11093 | Donaldson Site Photo - holes in adjoining walls | SITE-0006884 | IMG_0409.JPG |
| U.S. Ex. 11094 | Donaldson Site Photo - holes in wall, drainage issues, makeshift filler with mesh around piping | SITE-0006964 | IMG_0353.JPG |
| U.S. Ex. 11095 | Donaldson Site Photo - Inmates in outdoor area behind security fence | SITE-0007175 | Donaldson - 159.jpeg |
| U.S. Ex. 11096 | Donaldson Site Photo - maintenance panel ajar, hole in brick wall | SITE-0006536 | IMG_0037.JPG |
| U.S. Ex. 11097 | Donaldson Site Photo - map and notices obstructing window into office | SITE-0007294 | Donaldson - 100.jpeg |
| U.S. Ex. 11098 | Donaldson Site Photo - multiple holes in wall | SITE-0006674 | IMG_0064.JPG |
| U.S. Ex. 11099 | Donaldson Site Photo - multiple holes in wall, near sink | SITE-0006583 | IMG_0063.JPG |
| U.S. Ex. 11100 | Donaldson Site Photo - observation window clouded overlooking bunk area | SITE-0007112 | Donaldson - 148.jpeg |
| U.S. Ex. 11101 | Donaldson Site Photo - open electrical breakers, exposed wiring, debris and paperwork scattered on floor, rust on metal housing | SITE-0006544 | IMG_0071.JPG |
| U.S. Ex. 11102 | Donaldson Site Photo - paper used to obstruct view through window of cell door | SITE-0006602 | IMG_0117.JPG |
| U.S. Ex. 11103 | Donaldson Site Photo - People gathered in room with deteriorated rusty door and flooring | SITE-0007217 | Donaldson - 36.jpeg |
| U.S. Ex. 11104 | Donaldson Site Photo - roof with exposed wiring, build up, some non-functioning lights | SITE-0006921 | IMG_0533.JPG |
| U.S. Ex. 11105 | Donaldson Site Photo - shoes, blankets, remnants within shower area | SITE-0006759 | IMG_0327.JPG |
| U.S. Ex. 11106 | Donaldson Site Photo - showers, chipped pain, open hole | SITE-0006709 | IMG_0356.JPG |
| U.S. Ex. 11107 | Donaldson Site Photo - signage advising prisoners of DOJ phone number, ripped, markings on wall below | SITE-0007049 | Donaldson - 140.jpeg |
| U.S. Ex. 11108 | Donaldson Site Photo - storage boxes, copy paper, administrative documents | SITE-0006625 | IMG_0069.JPG |
| U.S. Ex. 11109 | Donaldson Site Photo - trash cans, hole within brick wall | SITE-0006576 | IMG_0065.JPG |
| U.S. Ex. 11110 | Donaldson Site Photo - unit 2 and 3 windows obstructed | SITE-0006954 | IMG_0629.JPG |
| U.S. Ex. 11111 | Donaldson Site Photo - unit 3 and 4 windows obstructed | SITE-0006695 | IMG_0434.JPG |
| U.S. Ex. 11112 | Donaldson Site Photo "5 Phone Calls for 1 Top Holla @ Math/Big" signage | SITE-0007075 | Donaldson - 166.jpeg |
| U.S. Ex. 11113 | Easterling Site Photo - bucket full of broken broomsticks | SITE-0011821 | IMG_9433.jpeg |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 11114 | Easterling Site Photo - cracked window | SITE-0011409 | IMG_1772.JPG |
| U.S. Ex. 11115 | Easterling Site Photo - cracks in window overlooking bed area | SITE-0011876 | IMG_9069.jpeg |
| U.S. Ex. 11116 | Easterling Site Photo - decaying grate on window | SITE-0011309 | IMG_1634.JPG |
| U.S. Ex. 11117 | Easterling Site Photo - decaying window grate | SITE-0011196 | IMG_1633.JPG |
| U.S. Ex. 11118 | Easterling Site Photo - exposed wiring | SITE-0011354 | IMG_1671.JPG |
| U.S. Ex. 11119 | Easterling Site Photo - handwritten inspirational quotes on papers hanging from wall | SITE-0011488 | IMG_8968.jpeg |
| U.S. Ex. 11120 | Easterling Site Photo - insulation decaying from metal pipes | SITE-0011353 | IMG_1890.JPG |
| U.S. Ex. 11121 | Easterling Visit Photo - clogged drain, standing water in kitchen room | SITE-0011894 | IMG_9310.jpeg |
| U.S. Ex. 11122 | Easterling Visit Photo - overcrowded bed area | SITE-0011475 | IMG_9215.jpeg |
| U.S. Ex. 11123 | Easterling Visit Photo - overcrowded bed area | SITE-0011603 | IMG_9099.jpeg |
| U.S. Ex. 11124 | Easterling Visit Photo - overcrowded bed area | SITE-0011646 | IMG_9239.jpeg |
| U.S. Ex. 11125 | Easterling Visit Photo - overcrowded bed area | SITE-0011718 | IMG_9219.jpeg |
| U.S. Ex. 11126 | Easterling Visit Photo - overcrowded bed area | SITE-0011865 | IMG_9041.jpeg |
| U.S. Ex. 11127 | Easterling Visit Photo - overcrowded bed area under bright lighting | SITE-0011462 | IMG_9112.jpeg |
| U.S. Ex. 11128 | Easterling Visit Photo - overcrowding in bed area | SITE-0011355 | IMG_1791.JPG |
| U.S. Ex. 11129 | Easterling Visit Photo - overcrowding in bed area | SITE-0011451 | IMG_9048.jpeg |
| U.S. Ex. 11130 | Easterling Visit Photo - unlatched door | SITE-0011958 | IMG_8914.jpeg |
| U.S. Ex. 11131 | Easterling Visit Photo (broken window, paint peeling off door) | SITE-0011214 | IMG_1675.JPG |
| U.S. Ex. 11132 | Easterling Visit Photo (crowded bunk beds) | SITE-0011348 | IMG_1793.JPG |
| U.S. Ex. 11133 | Easterling Visit Photo (crowded bunks) | SITE-0011319 | IMG_1782.JPG |
| U.S. Ex. 11134 | Easterling Visit Photo (crowded room of inmates) | SITE-0011242 | IMG_1730.JPG |
| U.S. Ex. 11135 | Easterling Visit Photo (hole in window) | SITE-0011318 | IMG_1666.JPG |
| U.S. Ex. 11136 | Easterling Visit Photo (wet/dirty floor in kitchen) | SITE-0011179 | IMG_1810.JPG |
| U.S. Ex. 11137 | Elmore Site Photo - bed frame without matterss or sheets | SITE-0014395 | IMG_1516.HEIC |
| U.S. Ex. 11138 | Elmore Site Photo - dusty ceiliing | SITE-0014261 | IMG_2154.JPG |
| U.S. Ex. 11139 | Elmore Site Photo - fan hanging far from ceiling, duty pipes hanging from ceiling | SITE-0014244 | IMG_2194.JPG |
| U.S. Ex. 11140 | Elmore Site Photo - handwritten paper of prices of goods and sports betting | SITE-0014516 | IMG_1409.HEIC |
| U.S. Ex. 11141 | Elmore Site Photo - handwritten paper of sports betting, selling goods | SITE-0014369 | IMG_1410.HEIC |
| U.S. Ex. 11142 | Elmore Site Photo - inmate's face with multiple welts and cuts on forehead or eyebrow | SITE-0014665 | IMG_1354.HEIC |
| U.S. Ex. 11143 | Elmore Site Photo - inmate's finger stapled up | SITE-0014860 | IMG_1865.HEIC |
| U.S. Ex. 11144 | Elmore Site Photo - large chunk of wall/insulation missing from outdoor wall | SITE-0014865 | IMG_1491.HEIC |
| U.S. Ex. 11145 | Elmore Site Photo - missing panel of ceiling light, exposing wiring | SITE-0014336 | IMG_1669.HEIC |
| U.S. Ex. 11146 | Elmore Site Photo - outside wall decay | SITE-0014389 | IMG_1488.HEIC |
| U.S. Ex. 11147 | Elmore Site Photo - printout of authorized/prohibited items, dress code | SITE-0014326 | IMG_2511.JPG |
| U.S. Ex. 11148 | Elmore Site Photo - razor and soap left on sink, mop bucket under sink, toilet paper rolls on floor, walls decaying (US MSJ Ex 654 - Photo) | SITE-0014296 | IMG_2251.JPG |
| U.S. Ex. 11149 | Elmore Site Photo - scars on back of inmate | SITE-0014334 | IMG_1868.HEIC |
| U.S. Ex. 11150 | Elmore Site Photo - scars on inmate's stomach and chest | SITE-0014373 | IMG_1866.HEIC |
| U.S. Ex. 11151 | Elmore Site Photo - shoe, candy wrappers left outside | SITE-0014382 | IMG_1344.HEIC |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 11152 | Elmore Site Photo - shoes and clothes bags in corner of room | SITE-0014344 | IMG_1555.HEIC |
| U.S. Ex. 11153 | Elmore Site Photo - trash/clothes bags on floor of corner of room | SITE-0014835 | IMG_1464.HEIC |
| U.S. Ex. 11154 | Elmore Site Photo - wall support collapsing, bed with no attress on top bunk | SITE-0014418 | IMG_1567.HEIC |
| U.S. Ex. 11155 | Elmore Site Photo (baseball bat) | SITE-0014041 | IMG_2479.JPG |
| U.S. Ex. 11156 | Elmore Site Photo (broken wall in bathroom), and toilet brush lodged in wall | SITE-0014020 | IMG_2253.JPG |
| U.S. Ex. 11157 | Elmore Site Photo (decaying door frame w/ gaps) | SITE-0014018 | IMG_2315.JPG |
| U.S. Ex. 11158 | Elmore Site Photo (dirty pipes above sleeping area) | SITE-0013994 | IMG_2303.JPG |
| U.S. Ex. 11159 | Elmore Site Photo (dirty vent on ceiling) | SITE-0014002 | IMG_2215.JPG |
| U.S. Ex. 11160 | Elmore Site Photo (dirty window limiting visibility into common area) | SITE-0014192 | IMG_2167.JPG |
| U.S. Ex. 11161 | Elmore Site Photo (exterior wall w/ missing chunk) | SITE-0013977 | IMG_2235.JPG |
| U.S. Ex. 11162 | Elmore Site Photo (gap in ceiling) | SITE-0013986 | IMG_2304.JPG |
| U.S. Ex. 11163 | Elmore Site Photo (open locker w/ razor in workshop) | SITE-0014312 | IMG_2484.JPG |
| U.S. Ex. 11164 | Elmore Site Photo (rodent in chowhall light fixture), plus mold/rodent droppings | SITE-0013984 | IMG_2340.JPG |
| U.S. Ex. 11165 | Elmore Visit Photo - "Scabees" list of names and their clothing, towels, which appear to be for sale | SITE-0014820 | IMG_1660.HEIC |
| U.S. Ex. 11166 | Elmore Visit Photo - bathroom floor with hole in it, tiles missing, standing water, soap bars on floor | SITE-0014070 | IMG_2220.JPG |
| U.S. Ex. 11167 | Elmore Visit Photo - bathroom wih decaying walls and floor, razor left on sink | SITE-0014167 | IMG_2250.JPG |
| U.S. Ex. 11168 | Elmore Visit Photo - clogged toilet | SITE-0013926 | IMG_2275.JPG |
| U.S. Ex. 11169 | Elmore Visit Photo - clogged toilet with yellow plastic grated object on top | SITE-0013941 | IMG_2158.JPG |
| U.S. Ex. 11170 | Elmore Visit Photo - dirty standing water on ground, especially where tiles are missing | SITE-0014661 | IMG_1603.HEIC |
| U.S. Ex. 11171 | Elmore Visit Photo - dirty standing water on ground, especially where tiles are missing | SITE-0014680 | IMG_1408.HEIC |
| U.S. Ex. 11172 | Elmore Visit Photo - feces outside one toilet, other toilet apparently clogged and covered by part of mop bucket | SITE-0014023 | IMG_2287.JPG |
| U.S. Ex. 11173 | Elmore Visit Photo - handwritten note: "ass whooping offense" for not bathing | SITE-0014120 | IMG_2269.JPG |
| U.S. Ex. 11174 | Elmore Visit Photo - hole in metal grate covering window, pieces breaking off of outdoor wall | SITE-0014686 | IMG_1575.HEIC |
| U.S. Ex. 11175 | Elmore Visit Photo - inmate sleeping on pastic-wrapped mattress with no sheets | SITE-0014637 | IMG_1394.HEIC |
| U.S. Ex. 11176 | Elmore Visit Photo - inmates sleeping on beds, one does not appear to have blanket and sheets | SITE-0014391 | IMG_1574.HEIC |
| U.S. Ex. 11177 | Elmore Visit Photo - missing panel of shower, appears moldy/dirty | SITE-0014191 | IMG_2249.JPG |
| U.S. Ex. 11178 | Elmore Visit Photo - overcrowded bed area | SITE-0013980 | IMG_2171.JPG |
| U.S. Ex. 11179 | Elmore Visit Photo - overcrowded bed area | SITE-0014201 | IMG_2214.JPG |
| U.S. Ex. 11180 | Elmore Visit Photo - overcrowded bed area, at least one bed lacks mattress | SITE-0014511 | IMG_1495.HEIC |
| U.S. Ex. 11181 | Elmore Visit Photo - overcrowded bed area, bedframe without mattress | SITE-0014004 | IMG_2149.JPG |
| U.S. Ex. 11182 | Elmore Visit Photo - red splatter on wall, exposed pipes | SITE-0013944 | IMG_2223.JPG |
| U.S. Ex. 11183 | Elmore Visit Photo - rodent and droppings in light fixture, or mold (US MSJ Ex 653 - Photo) | SITE-0014036 | IMG_2339.JPG |
| U.S. Ex. 11184 | Elmore Visit Photo - rodent in light fixture on ceiling | SITE-0014233 | IMG_2341.JPG |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 11185 | Elmore Visit Photo - shower floor with tiles missing, shower has missing and cracked panels and visible piping, water apparently comes out of pipe instead of shower head | SITE-0013962 | IMG_2216.JPG |
| U.S. Ex. 11186 | Elmore Visit Photo - sinks with decaying/broken walling behind it | SITE-0014078 | IMG_2254.JPG |
| U.S. Ex. 11187 | Elmore Visit Photo - standing water under shower drain, missing panels in shower and missing tile panels on floor | SITE-0014129 | IMG_2221.JPG |
| U.S. Ex. 11188 | Elmore Visit Photo - toilet covered with part of mop bucket, toilet covered in saran wrap, toilet apparently with feces on floor in front, and broom | SITE-0014188 | IMG_2252.JPG |
| U.S. Ex. 11189 | Elmore Visit Photo - windows blocked by cardboard | SITE-0014397 | IMG_1627.HEIC |
| U.S. Ex. 11190 | Elmore Visit Photo - windows obstructed by cardboard | SITE-0014056 | IMG_2351.JPG |
| U.S. Ex. 11191 | [redacted] - 24/04/21 - Incident Report | ADOC(DOJ)_3412059 | 20240830_e3e6d600_SCF-24-00558 IR-IncidentReport302A240429052656.pdf |
| U.S. Ex. 11192 | Fountain Site Photo | SITE-0012566 | IMG_0496.MOV |
| U.S. Ex. 11193 | Fountain Site Photo - arm tattoos of inmate | SITE-0013157 | IMG_0023.HEIC |
| U.S. Ex. 11194 | Fountain Site Photo - blankets covering bottom bunk in cell | SITE-0013250 | IMG_0001.HEIC |
| U.S. Ex. 11195 | Fountain Site Photo - cell's barred doors covered by blankets | SITE-0013162 | IMG_9997.HEIC |
| U.S. Ex. 11196 | Fountain Site Photo - crumbling wall in bathroom, with bent metal door | SITE-0012903 | IMG_0120.JPG |
| U.S. Ex. 11197 | Fountain Site Photo - dusty electric fan | SITE-0012878 | IMG_0128.JPG |
| U.S. Ex. 11198 | Fountain Site Photo - exposed wiring and missing cover in fluorescent light, wires exposed for security cameras | SITE-0012666 | IMG_0079.JPG |
| U.S. Ex. 11199 | Fountain Site Photo - exposed wiring from ceiling | SITE-0012145 | IMG_0041.JPG |
| U.S. Ex. 11200 | Fountain Site Photo - exposed wiring from ceiling | SITE-0012420 | IMG_0034.JPG |
| U.S. Ex. 11201 | Fountain Site Photo - folded mattresses on floor under benches | SITE-0013298 | IMG_9751.HEIC |
| U.S. Ex. 11202 | Fountain Site Photo - folded mattresses on floor under benches | SITE-0013393 | IMG_9750.HEIC |
| U.S. Ex. 11203 | Fountain Site Photo - hole in wall exposing pipes, mold | SITE-0012166 | IMG_0173.JPG |
| U.S. Ex. 11204 | Fountain Site Photo - inmate with dark bags under eyes (head injury?) (US MSJ Ex 652 - Photo) | SITE-0013249 | IMG_0054.HEIC |
| U.S. Ex. 11205 | Fountain Site Photo - mop and broom left in bathroom | SITE-0013248 | IMG_9653.HEIC |
| U.S. Ex. 11206 | Fountain Site Photo - nails scattered on floor | SITE-0012150 | IMG_0358.JPG |
| U.S. Ex. 11207 | Fountain Site Photo - open pipe from ceiling, exposed wiring from outlet | SITE-0012826 | IMG_0175.JPG |
| U.S. Ex. 11208 | Fountain Site Photo - rusted locked access door, holes in wall above access door and on door itself | SITE-0012567 | IMG_0117.JPG |
| U.S. Ex. 11209 | Fountain Site Photo - rusted locked access door, holes on door | SITE-0012568 | IMG_0032.JPG |
| U.S. Ex. 11210 | Fountain Site Photo - windows obstructed by cardboard and ADOC jacket | SITE-0013072 | IMG_9728.HEIC |
| U.S. Ex. 11211 | Fountain Site Photo - woodworking shop with machine tools, plywood | SITE-0012603 | IMG_0348.JPG |
| U.S. Ex. 11212 | Fountain Visit Photo - overcrowded bed area | SITE-0012126 | IMG_0020.JPG |
| U.S. Ex. 11213 | Fountain Visit Photo - overcrowded bed area (US MSJ Ex 650 - Photo) | SITE-0012141 | IMG_0052.JPG |
| U.S. Ex. 11214 | [redacted] - 24/07/30 - Incident Report | ADOC(DOJ)_4130515 | 20260313_69af4e32_BCCF-24-00881 IR-IncidentReport302A240731093557.pdf |
| U.S. Ex. 11215 | Holman Site Photo - cracked door window | SITE-0013524 | IMG_1933.JPG |
| U.S. Ex. 11216 | Holman Site Photo - cracked glass of door | SITE-0013574 | IMG_1934.JPG |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 11217 | Holman Site Photo - cracked glass on lower door window, with man sleeping on mattress on floor inside the room | SITE-0013740 | IMG_0109.HEIC |
| U.S. Ex. 11218 | Holman Site Photo - cracked window | SITE-0013516 | IMG_1984.JPG |
| U.S. Ex. 11219 | Holman Site Photo - cracked windows by office | SITE-0013479 | IMG_1970.JPG |
| U.S. Ex. 11220 | Holman Site Photo - cracked windows of office | SITE-0013539 | IMG_1987.JPG |
| U.S. Ex. 11221 | Holman Site Photo - cracks on door window | SITE-0013705 | IMG_0217.HEIC |
| U.S. Ex. 11222 | Holman Site Photo - tiems for sale by inmates: "top balls, coffee balls, player shots" | SITE-0013834 | IMG_0354.HEIC |
| U.S. Ex. 11223 | Incident Sample - 24/02 | | Ken-Feb2024-sample-fulldata.csv |
| U.S. Ex. 11224 | [redacted] - 22/01/05 - Incident Report | ADOC(DOJ)_1245548 | FCF-22-00022-1478522-FCF-22-00022 302-A.pdf |
| U.S. Ex. 11225 | [redacted] - 24/10/29 Incident Report (302A) | ADOC(DOJ)_4137479 | 20260313_b013fdc5_ELMCF-24-01606 IR-IncidentReport302A241119122621.pdf |
| U.S. Ex. 11226 | [redacted] - 21/04/13 LESD IR | ADOC(DOJ)_4007301 | 21-0398 Investigative Report.pdf |
| U.S. Ex. 11227 | Jason Kirkland - Autopsy (Mechanical asphyxia) | ADOC(DOJ)_1031312 | Final Autopsy Results.pdf |
| U.S. Ex. 11228 | Jason Kirkland - Incident Report (302A) | ADOC(DOJ)_1031339 | WDCF-21-01720 302-A.pdf |
| U.S. Ex. 11229 | Jason Kirkland - Incident Report (Body chart) | ADOC(DOJ)_1031276 | Body Chart.pdf |
| U.S. Ex. 11230 | Jason Kirkland - LESD Investigative Report (audio interview, CO Jackson 2) | ADOC(DOJ)_1031200 | 21-0702 CO Quinton Jackson 2 of 2.mp3 |
| U.S. Ex. 11231 | Jason Kirkland - LESD Investigative Report (audio interview, CO Rodgers 1) | ADOC(DOJ)_1031205 | 21-0702 John Rodgers 1 of 2.mp3 |
| U.S. Ex. 11232 | Jason Kirkland - LESD Investigative Report (audio interview, CO Rodgers) | ADOC(DOJ)_1031197 | 21-0702 CO John Rodgers 2 of 2.mp3 |
| U.S. Ex. 11233 | Jason Kirkland - LESD Investigative Report (audio interview, CO Terrell) | ADOC(DOJ)_1031198 | 21-0702 CO Latasha Terrell 2of 2.mp3 |
| U.S. Ex. 11234 | Jason Kirkland - LESD Investigative Report (audio interview, CO Terrell) | ADOC(DOJ)_1031206 | 21-0702 Latasha Terrell 1 of 2.mp3 |
| U.S. Ex. 11235 | Jason Kirkland - LESD Investigative Report (audio interview, Inmate [redacted] | ADOC(DOJ)_1031201 | 21-0702 Inmate [redacted].mp3 |
| U.S. Ex. 11236 | Jason Kirkland - LESD Investigative Report (audio interview, Inmate [redacted] 1) | ADOC(DOJ)_1031203 | 21-0702 Inmate [redacted] 1 of 2.mp3 |
| U.S. Ex. 11237 | Jason Kirkland - LESD Investigative Report (audio interview, Inmate [redacted] 2) | ADOC(DOJ)_1031202 | 21-0702 Inmate [redacted] 2 of 2.mp3 |
| U.S. Ex. 11238 | Jason Kirkland - LESD Investigative Report (audio interview, Inmate [redacted]) | ADOC(DOJ)_1031196 | 21-0702 Inmate [redacted].mp3 |
| U.S. Ex. 11239 | Jason Kirkland - LESD Investigative Report (audio interview, Inmate [redacted] | ADOC(DOJ)_1031204 | 21-0702 Inmate [redacted].mp3 |
| U.S. Ex. 11240 | Jason Kirkland - LESD Investigative Report (audio interview, Lt Jenkins) | ADOC(DOJ)_1031207 | 21-0702 Lt Jenkins.mp3 |
| U.S. Ex. 11241 | Jason Kirkland - LESD Investigative Report (cell interior 2) | ADOC(DOJ)_1031177 | 20210705_190705.jpg |
| U.S. Ex. 11242 | Jason Kirkland - LESD Investigative Report (cell interior) | ADOC(DOJ)_1031168 | 20210705_185201.jpg |
| U.S. Ex. 11243 | Jason Kirkland - LESD Investigative Report (photo, cell interior 3) | ADOC(DOJ)_1031179 | 20210705_185206.jpg |
| U.S. Ex. 11244 | Jason Kirkland - LESD Investigative Report (photo, cell interior 4) | ADOC(DOJ)_1031181 | 20210705_185405.jpg |
| U.S. Ex. 11245 | Jason Kirkland - LESD Investigative Report (photo, cell interior 4) | ADOC(DOJ)_1031188 | 20210705_190708.jpg |
| U.S. Ex. 11246 | Jason Kirkland - LESD Investigative Report (photo, decedent in HCU) | ADOC(DOJ)_1031185 | 20210705_191123.jpg |
| U.S. Ex. 11247 | Jason Kirkland - LESD Investigative Report (Sgt Rodgers statement) | ADOC(DOJ)_1031336 | Officer John Rodgers Written Statement.pdf |
| U.S. Ex. 11248 | Jason Kirkland - LESD Investigative Report (Video 1) | ADOC(DOJ)_1031210 | 10.150.15.178 - Camera - 01-2021-07-05_15h00min00s000ms.mp4 |
| U.S. Ex. 11249 | Jason Kirkland - LESD Investigative Report (Video 2) | ADOC(DOJ)_1031211 | 10.150.15.182 - Camera - 04-2021-07-05_16h18min00s000ms.mp4 |
| U.S. Ex. 11250 | Jason Kirkland - LESD Investigative Report (Video 3) | ADOC(DOJ)_1031212 | 10.150.15.182 - Camera - 04-2021-07-05_15h00min00s000ms.mp4 |
| U.S. Ex. 11251 | Jason Kirkland - LESD Investigative Report (Video 4) | ADOC(DOJ)_1031213 | 10.150.15.182 - Camera - 01-2021-07-05_16h18min00s000ms.mp4 |
| U.S. Ex. 11252 | Jason Kirkland - LESD Investigative Report (Video 5) | ADOC(DOJ)_1031214 | 10.150.15.183 - Camera - 01-2021-07-05_15h00min00s000ms.mp4 |
| U.S. Ex. 11253 | Jason Kirkland - Post Assignment Roster | ADOC(DOJ)_1031279 | Duty Log.pdf |
| U.S. Ex. 11254 | Kilby Site Photo - bedding on floor of cell | SITE-0009341 | IMG_1248.JPG |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 11255 | Kilby Site Photo - blankets covering view into cell | SITE-0009496 | IMG_1520.JPG |
| U.S. Ex. 11256 | Kilby Site Photo - blankets obstructing view into cell | SITE-0009760 | IMG_7898.jpeg |
| U.S. Ex. 11257 | Kilby Site Photo - boxes and assorted items blocking hallway to door | SITE-0010037 | IMG_8014.jpeg |
| U.S. Ex. 11258 | Kilby Site Photo - boxes and other clutter blocking hallway to door | SITE-0008422 | IMG_1572.JPG |
| U.S. Ex. 11259 | Kilby Site Photo - broken bed frame | SITE-0008632 | IMG_1176.JPG |
| U.S. Ex. 11260 | Kilby Site Photo - broken broomstick | SITE-0009134 | IMG_0958.JPG |
| U.S. Ex. 11261 | Kilby Site Photo - broken piece of wall | SITE-0008475 | IMG_1212.JPG |
| U.S. Ex. 11262 | Kilby Site Photo - broken tiles on bathroom walls, no stalls for toilets | SITE-0009506 | IMG_1344.JPG |
| U.S. Ex. 11263 | Kilby Site Photo - bucket of razors | SITE-0008969 | IMG_1383.JPG |
| U.S. Ex. 11264 | Kilby Site Photo - cardboard storage boxes including those labeled "Canteen Store Slips" stacked throughout room, and metal shelves | SITE-0008979 | IMG_1556.JPG |
| U.S. Ex. 11265 | Kilby Site Photo - ceiling security camera | SITE-0008435 | IMG_1286.JPG |
| U.S. Ex. 11266 | Kilby Site Photo - clouded window looking into hallway | SITE-0009419 | IMG_1108.JPG |
| U.S. Ex. 11267 | Kilby Site Photo - cluttered boxes stored on floor | SITE-0008406 | IMG_1555.JPG |
| U.S. Ex. 11268 | Kilby Site Photo - crack on office door window | SITE-0008790 | IMG_1007.JPG |
| U.S. Ex. 11269 | Kilby Site Photo - crack separating wall, paint peeling off wall | SITE-0009861 | IMG_7857.jpeg |
| U.S. Ex. 11270 | Kilby Site Photo - cracked door window | SITE-0008456 | IMG_1338.JPG |
| U.S. Ex. 11271 | Kilby Site Photo - cracked door window | SITE-0008730 | IMG_1217.JPG |
| U.S. Ex. 11272 | Kilby Site Photo - cracked door window | SITE-0008981 | IMG_1156.JPG |
| U.S. Ex. 11273 | Kilby Site Photo - cracked door window of Chief Steward Lawson's office | SITE-0009180 | IMG_1313.JPG |
| U.S. Ex. 11274 | Kilby Site Photo - cracked window of cell door | SITE-0009167 | IMG_1134.JPG |
| U.S. Ex. 11275 | Kilby Site Photo - cracked window of cell door | SITE-0009411 | IMG_1314.JPG |
| U.S. Ex. 11276 | Kilby Site Photo - cracked window of control room | SITE-0009482 | IMG_1466.JPG |
| U.S. Ex. 11277 | Kilby Site Photo - cracked window of control room | SITE-0009545 | IMG_1495.JPG |
| U.S. Ex. 11278 | Kilby Site Photo - cracked window of control room | SITE-0010169 | IMG_7805.jpeg |
| U.S. Ex. 11279 | Kilby Site Photo - cracked windows of control room | SITE-0008488 | IMG_1377.JPG |
| U.S. Ex. 11280 | Kilby Site Photo - cracked windows of control room | SITE-0008550 | IMG_1343.JPG |
| U.S. Ex. 11281 | Kilby Site Photo - cracked windows of control room | SITE-0009288 | IMG_1440.JPG |
| U.S. Ex. 11282 | Kilby Site Photo - cracks in window of room | SITE-0009135 | IMG_1342.JPG |
| U.S. Ex. 11283 | Kilby Site Photo - cracks on cell door window | SITE-0008766 | IMG_1159.JPG |
| U.S. Ex. 11284 | Kilby Site Photo - dirty bathroom shelf | SITE-0008624 | IMG_1211.JPG |
| U.S. Ex. 11285 | Kilby Site Photo - dirty shelf with debris, paint peeling off beams and walls | SITE-0008752 | IMG_1197.JPG |
| U.S. Ex. 11286 | Kilby Site Photo - dirty surfaces with debris on them in bed area | SITE-0008397 | IMG_1196.JPG |
| U.S. Ex. 11287 | Kilby Site Photo - double door with one layer, first layer grated and second layer metal | SITE-0009090 | IMG_1105.JPG |
| U.S. Ex. 11288 | Kilby Site Photo - dusty electric fan | SITE-0009215 | IMG_1527.JPG |
| U.S. Ex. 11289 | Kilby Site Photo - dusty electric fan | SITE-0009304 | IMG_1525.JPG |
| U.S. Ex. 11290 | Kilby Site Photo - exposed wires | SITE-0008462 | IMG_1018.JPG |
| U.S. Ex. 11291 | Kilby Site Photo - exposed wiring | SITE-0009715 | IMG_1205.JPG |
| U.S. Ex. 11292 | Kilby Site Photo - exposed wiring of breaker box | SITE-0009391 | IMG_1500.JPG |
| U.S. Ex. 11293 | Kilby Site Photo - exposed wiring of outlet, stains on walls | SITE-0009877 | IMG_7602.jpeg |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 11294 | Kilby Site Photo - filled trash bags on floor | SITE-0009489 | IMG_1303.JPG |
| U.S. Ex. 11295 | Kilby Site Photo - floor of cell area dirty, dusty electric fans | SITE-0009946 | IMG_7882.jpeg |
| U.S. Ex. 11296 | Kilby Site Photo - floss pick and metal razor | SITE-0009324 | IMG_1136.JPG |
| U.S. Ex. 11297 | Kilby Site Photo - handwritten note of inmate selling cigarettes | SITE-0010209 | IMG_7536.jpeg |
| U.S. Ex. 11298 | Kilby Site Photo - hole in ceiling | SITE-0009724 | IMG_1210.JPG |
| U.S. Ex. 11299 | Kilby Site Photo - IMG_7713 - man with bandaged wound above left eye | SITE-0009819 | IMG_7713.jpeg |
| U.S. Ex. 11300 | Kilby Site Photo - inmate with large bandage on left upper arm, appears to be bloody bed cover (US MSJ Ex 648 - Photo/0 | SITE-0009195 | IMG_1354.JPG |
| U.S. Ex. 11301 | Kilby Site Photo - Inmates sitting inside room with t.v. with loose wire handing from ceiling | SITE-0009372 | IMG_1124.JPG |
| U.S. Ex. 11302 | Kilby Site Photo - open outlet with exposed wires | SITE-0009348 | IMG_1230.JPG |
| U.S. Ex. 11303 | Kilby Site Photo - overcrowded bed area | SITE-0008722 | IMG_1355.JPG |
| U.S. Ex. 11304 | Kilby Site Photo - razors left out | SITE-0008769 | IMG_1360.JPG |
| U.S. Ex. 11305 | Kilby Site Photo - rust above bathroom trough | SITE-0008594 | IMG_0981.JPG |
| U.S. Ex. 11306 | Kilby Site Photo - stained surfaces by sinks | SITE-0008402 | IMG_0985.JPG |
| U.S. Ex. 11307 | Ledon Hall - 23/11/14 - Incident Report | ADOC(DOJ)_3344280 | 20240626_1f57fbb1_FCF-23-00718 IR-IncidentReport302A231127204906.pdf |
| U.S. Ex. 11308 | Limestone Site Photo - assorted items in cell | SITE-0007445 | IMG_1176.JPG |
| U.S. Ex. 11309 | Limestone Site Photo - bed obstructed by blanket, cleaning supplies on ground (US MSJ Ex 644 - Photo/0 | SITE-0007379 | IMG_1083.JPG |
| U.S. Ex. 11310 | Limestone Site Photo - beds overcrowded in lounge area, blankets obstructing view into beds, hung towels and shirts obstructing view into upper balcony | SITE-0007399 | IMG_1085.JPG |
| U.S. Ex. 11311 | Limestone Site Photo - beds overcrowded in lounge area, cracks in viewing window | SITE-0007388 | IMG_1304.JPG |
| U.S. Ex. 11312 | Limestone Site Photo - blanket on bench | SITE-0007697 | IMG_1313.JPG |
| U.S. Ex. 11313 | Limestone Site Photo - blankets on bench, appears an inmate may be sleeping underneath them | SITE-0007398 | IMG_1319.JPG |
| U.S. Ex. 11314 | Limestone Site Photo - cracked window | SITE-0007519 | IMG_1239.JPG |
| U.S. Ex. 11315 | Limestone Site Photo - cracked window in viewing box | SITE-0007651 | IMG_1299.JPG |
| U.S. Ex. 11316 | Limestone Site Photo - cracked windows on door | SITE-0007360 | IMG_1214.JPG |
| U.S. Ex. 11317 | Limestone Site Photo - cracks in window | SITE-0007408 | IMG_1260.JPG |
| U.S. Ex. 11318 | Limestone Site Photo - cracks in window, stains on wall vent, rusted floor | SITE-0007375 | IMG_1219.JPG |
| U.S. Ex. 11319 | Limestone Site Photo - crowded bed area, blankets obscuring views into beds | SITE-0007652 | IMG_1105.JPG |
| U.S. Ex. 11320 | Limestone Site Photo - food spilled on floor | SITE-0007539 | IMG_1166.JPG |
| U.S. Ex. 11321 | Limestone Site Photo - handwritten note on cell door, window into cell obstructed | SITE-0007803 | IMG_0140.JPG |
| U.S. Ex. 11322 | Limestone Site Photo - handwritten note taped above landline phone | SITE-0007742 | IMG_0145.JPG |
| U.S. Ex. 11323 | Limestone Site Photo - handwritten notes on cell door | SITE-0007762 | IMG_0127.JPG |
| U.S. Ex. 11324 | Limestone Site Photo - hole in wall, blanket on bench | SITE-0007567 | IMG_1280.JPG |
| U.S. Ex. 11325 | Limestone Site Photo - metal pipe on floor | SITE-0007501 | IMG_1385.JPG |
| U.S. Ex. 11326 | Limestone Site Photo - obstructed windows | SITE-0007431 | IMG_1340.JPG |
| U.S. Ex. 11327 | Limestone Site Photo - overcrowded bed area (US MSJ Ex 643 - Photo) | SITE-0007365 | IMG_1187.JPG |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 11328 | Limestone Site Photo - overcrowding beds, blanket obscuring bed | SITE-0007441 | IMG_1397.JPG |
| U.S. Ex. 11329 | Limestone Site Photo - papers obstructing window view, cracked window | SITE-0007549 | IMG_1300.JPG |
| U.S. Ex. 11330 | Limestone Site Photo - papers, clothes, books, plastic boxes scattered on floor | SITE-0007404 | IMG_1179.JPG |
| U.S. Ex. 11331 | Limestone Site Photo - trash strewn outdoors | SITE-0007583 | IMG_1182.JPG |
| U.S. Ex. 11332 | Limestone Site Photo - written note on cell door: "Do not open my door..." | SITE-0007643 | IMG_1325.JPG |
| U.S. Ex. 11333 | Limestone Site Photo- trash strewn outdoors | SITE-0007397 | IMG_1343.JPG |
| U.S. Ex. 11334 | Limestone Visit Photo - beds overcrowded in lounge area | SITE-0007338 | IMG_1240.JPG |
| U.S. Ex. 11335 | Limestone Visit Photo - beds overcrowded in lounge area | SITE-0007339 | IMG_1100.JPG |
| U.S. Ex. 11336 | Limestone Visit Photo - beds overcrowded in lounge area | SITE-0007354 | IMG_1244.JPG |
| U.S. Ex. 11337 | Limestone Visit Photo - beds overcrowded in lounge area | SITE-0007374 | IMG_1391.JPG |
| U.S. Ex. 11338 | Limestone Visit Photo - beds overcrowded in lounge area, blanket sight obstructions, mattresses missing, cracks in viewing window | SITE-0007359 | IMG_1338.JPG |
| U.S. Ex. 11339 | Limestone Visit Photo - beds overcrowded in lounge area, blankets obstructing view into beds from cube | SITE-0007419 | IMG_1102.JPG |
| U.S. Ex. 11340 | Limestone Visit Photo - beds overcrowded in lounge area, large cloth/plastic bag on floor | SITE-0007410 | IMG_1332.JPG |
| U.S. Ex. 11341 | Limestone Visit Photo - beds overcrowded in lounge area, rusted floor, trash hanging from bed | SITE-0007344 | IMG_1090.JPG |
| U.S. Ex. 11342 | Limestone Visit Photo - beds overcrowded in lounge area, shirts and towels hanging on rails and beds | SITE-0007356 | IMG_1080.JPG |
| U.S. Ex. 11343 | Limestone Visit Photo - beds overcrowded in lounge area, stains on walls | SITE-0007348 | IMG_1266.JPG |
| U.S. Ex. 11344 | Limestone Visit Photo - broken broomstick under bed in cell | SITE-0007346 | IMG_1178.JPG |
| U.S. Ex. 11345 | Limestone Visit Photo - cell door window covered by paper "Knock & Wait; maybe asleep" | SITE-0007421 | IMG_1248.JPG |
| U.S. Ex. 11346 | Limestone Visit Photo - cell window obstructed by paper/towels | SITE-0007353 | IMG_1286.JPG |
| U.S. Ex. 11347 | Limestone Visit Photo - cracked viewing window into bed area | SITE-0007511 | IMG_1301.JPG |
| U.S. Ex. 11348 | Limestone Visit Photo - cracked windows into dorm | SITE-0007383 | IMG_1208.JPG |
| U.S. Ex. 11349 | Limestone Visit Photo - moldy and rusted shows | SITE-0007439 | IMG_1211.JPG |
| U.S. Ex. 11350 | Limestone Visit Photo - no mattresses, graffiti on wall | SITE-0007474 | IMG_1314.JPG |
| U.S. Ex. 11351 | Limestone Visit Photo - obstructions (paper) into cells | SITE-0007345 | IMG_1157.JPG |
| U.S. Ex. 11352 | Limestone Visit Photo - overcrowded bed area, no mattresses on bunks, blankets obscuring view | SITE-0007515 | IMG_1188.JPG |
| U.S. Ex. 11353 | Limestone Visit Photo - overcrowded bed area, view into beds obscured by blankets (US MSJ Ex 645 - Photo) | SITE-0007453 | IMG_1398.JPG |
| U.S. Ex. 11354 | Limestone Visit Photo - showers with peeling paint and rust | SITE-0007336 | IMG_1180.JPG |
| U.S. Ex. 11355 | Mice in bottles (TikTok_prisonexposure_06) | COMMS-0001259 | TikTok_prisonexposure_06.mp4 |
| U.S. Ex. 11356 | Physical Conditions 1 - Flooding in housing unit | SITE-0007035 | Donaldson - 81.jpeg |
| U.S. Ex. 11357 | [redacted] -= 22/03/02 - Incident Rep[ort | ADOC(DOJ)_1296459 | VCF-22-00339-1496902-VCF-22-00339 302-A.pdf |
| U.S. Ex. 11358 | [redacted] - 22/07/15 - Incident Report | ADOC(DOJ)_1298931 | VCF-22-01104-1537848-VCF-22-01104 302-A.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 11359 | St. Clair Site Photo - "Dont Fuck with This" handwritten paper on window (Photo - St. Clair Site Photo, IMG_0824) | SITE-0003919 | IMG_0824.JPG |
| U.S. Ex. 11360 | St. Clair Site Photo - alternate view of broken glass pane within door, signage above | SITE-0004429 | IMG_6170.HEIC |
| U.S. Ex. 11361 | St. Clair Site Photo - authorized inmate area threshold, door removed from frame, advisory sign above | SITE-0004259 | IMG_6320.HEIC |
| U.S. Ex. 11362 | St. Clair Site Photo - broken cell window, view obstructed | SITE-0003956 | IMG_0813.JPG |
| U.S. Ex. 11363 | St. Clair Site Photo - broken glass door pane (right), obstruction on exterior of door (left) | SITE-0004129 | IMG_1039.JPG |
| U.S. Ex. 11364 | St. Clair Site Photo - broken glass pane within door panel | SITE-0004298 | IMG_6426.HEIC |
| U.S. Ex. 11365 | St. Clair Site Photo - broken window, multiple impacts | SITE-0004165 | IMG_0922.JPG |
| U.S. Ex. 11366 | St. Clair Site Photo - bunkbeds in common sleeping area | SITE-0004085 | IMG_0989.JPG |
| U.S. Ex. 11367 | St. Clair Site Photo - cell door 36 obstructed with paper | SITE-0003945 | IMG_0812.JPG |
| U.S. Ex. 11368 | St. Clair Site Photo - Cell Doors 05 and 06, tray slot ajar | SITE-0003936 | IMG_1001.JPG |
| U.S. Ex. 11369 | St. Clair Site Photo - cell window entirely obstructed by sheet/linen unit 29, protruding from top of cell door | SITE-0003970 | IMG_0862.JPG |
| U.S. Ex. 11370 | St. Clair Site Photo - cell window with plastic mesh and cardboard obstructions, IMG_0885 | SITE-0003951 | IMG_0885.JPG |
| U.S. Ex. 11371 | St. Clair Site Photo - cracked administrative window, partially obstructed view | SITE-0003965 | IMG_0878.JPG |
| U.S. Ex. 11372 | St. Clair Site Photo - door 07 tray slot covered in mesh-like substance, ajar | SITE-0004055 | IMG_0997.JPG |
| U.S. Ex. 11373 | St. Clair Site Photo - dust/mold spores on/around ventilation, partially removed lower vent, no locking mechanism on door | SITE-0003960 | IMG_0934.JPG |
| U.S. Ex. 11374 | St. Clair Site Photo - electrical outlet missing cover, exposed wiring | SITE-0004560 | IMG_6274.HEIC |
| U.S. Ex. 11375 | St. Clair Site Photo - entry/exit way, foundation cracking, paint chipping | SITE-0005148 | IMG_6350.HEIC |
| U.S. Ex. 11376 | St. Clair Site Photo - exposed wiring and machinery, trash bag tied to wiring housing, IMG_1031 | SITE-0003949 | IMG_1031.JPG |
| U.S. Ex. 11377 | St. Clair Site Photo - exposed wiring from missing electrical outlet, no cover | SITE-0004595 | IMG_6295.HEIC |
| U.S. Ex. 11378 | St. Clair Site Photo - framed alert banner over door | SITE-0003939 | IMG_0798.JPG |
| U.S. Ex. 11379 | St. Clair Site Photo - guards, weapon (knife) in pocket, sheets draped over bunks | SITE-0004572 | IMG_6362.HEIC |
| U.S. Ex. 11380 | St. Clair Site Photo - mattress and belongings on floor, sheet obstructing view of bunk | SITE-0004199 | IMG_6240.HEIC |
| U.S. Ex. 11381 | St. Clair Site Photo - mattress and clothing on floor | SITE-0004076 | IMG_0906.JPG |
| U.S. Ex. 11382 | St. Clair Site Photo - mattress on floor, setup consistent with sleeping on floor in common area, exposed wiring | SITE-0004043 | IMG_0904.JPG |
| U.S. Ex. 11383 | St. Clair Site Photo - Mold/dust on walls | SITE-0003922 | IMG_0870.JPG |
| U.S. Ex. 11384 | St. Clair Site Photo - monitor displaying non-functioning camera | SITE-0004244 | IMG_6392.HEIC |
| U.S. Ex. 11385 | St. Clair Site Photo - monitoring room, trash bag tied around wiring enclosure, exposed wiring | SITE-0004293 | IMG_6421.HEIC |
| U.S. Ex. 11386 | St. Clair Site Photo - non-functioning cameras displayed via monitor | SITE-0004531 | IMG_6229.HEIC |
| U.S. Ex. 11387 | St. Clair Site Photo - non-functioning ceiling light, partially exposed interior of bracket, exposed wiring in background | SITE-0003985 | IMG_0883.JPG |
| U.S. Ex. 11388 | St. Clair Site Photo - non-functioning light, obstruction over portion of door 09 | SITE-0004006 | IMG_0996.JPG |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 11389 | St. Clair Site Photo - paper obstructing cell window, tray slot ajar, inmate visible | SITE-0005238 | IMG_6397.HEIC |
| U.S. Ex. 11390 | St. Clair Site Photo - person removing mattress from dayroom floor | SITE-0004650 | IMG_6212.HEIC |
| U.S. Ex. 11391 | St. Clair Site Photo - sheet affixed to bunk creating light on sight obstruction | SITE-0004118 | IMG_0905.JPG |
| U.S. Ex. 11392 | St. Clair Site Photo - sheets and towels draped over bunks, obstructed line of sight | SITE-0004589 | IMG_6360.HEIC |
| U.S. Ex. 11393 | St. Clair Site Photo - sheets/clothes/towels hanging on bunks, obstructing view | SITE-0004431 | IMG_6363.HEIC |
| U.S. Ex. 11394 | St. Clair Site Photo - storage barrels obstructing doorway | SITE-0005147 | IMG_6349.HEIC |
| U.S. Ex. 11395 | St. Clair Site Photo - trash/debris on top of grate parallel to upper level | SITE-0004665 | IMG_6410.HEIC |
| U.S. Ex. 11396 | St. Clair Site Photo - unit 05 and 06, 05 window partially obstructed with splatter | SITE-0003988 | IMG_0999.JPG |
| U.S. Ex. 11397 | St. Clair Site Photo - unit 10 window fully obstructed with printed material, prisoners present in photo | SITE-0004344 | IMG_6399.HEIC |
| U.S. Ex. 11398 | St. Clair Site Photo - unit 10 window fully obstructed with printed materials, trash bag tied around railing on second level | SITE-0004505 | IMG_6398.HEIC |
| U.S. Ex. 11399 | St. Clair Site Photo - US MSJ Ex 637 - Photo - broken cube window | SITE-0003931 | IMG_0858.JPG |
| U.S. Ex. 11400 | St. Clair Site Photo - ventilation partially obstructed with cardboard, no locking mechanism on HVAC door, makeshift wire mesh on lower | SITE-0003996 | IMG_0952.JPG |
| U.S. Ex. 11401 | St. Clair Site Photo - warning letter presumably written by prisoner taped to cell door | SITE-0004686 | IMG_6197.HEIC |
| U.S. Ex. 11402 | St. Clair Site Photo - warning sign presumably posted by inmate on cell door of unit 30 | SITE-0004816 | IMG_6178.HEIC |
| U.S. Ex. 11403 | St. Clair Visit Photo - incarcerated person sleeping on dayroom bench, light receptacle ajar, exposed wiring, HVAC lock missing | SITE-0004149 | IMG_0848.JPG |
| U.S. Ex. 11404 | Staton Site Photo - beds with towels, sheets, clothes hanging | SITE-0015589 | IMG_0860.HEIC |
| U.S. Ex. 11405 | Staton Site Photo - clouded window obscuring view inside | SITE-0015046 | IMG_1984.JPG |
| U.S. Ex. 11406 | Staton Site Photo - cracked glass on window of office facing bed area | SITE-0015647 | IMG_0802.HEIC |
| U.S. Ex. 11407 | Staton Site Photo - dusty HVAC ducts and vents | SITE-0015326 | IMG_1846.JPG |
| U.S. Ex. 11408 | Staton Site Photo - exposed wiring | SITE-0015319 | IMG_1709.JPG |
| U.S. Ex. 11409 | Staton Site Photo - folded mattress under bench | SITE-0015065 | IMG_1864.JPG |
| U.S. Ex. 11410 | Staton Site Photo - hole in HVAC insulation | SITE-0015366 | IMG_1925.JPG |
| U.S. Ex. 11411 | Staton Site Photo - hole in wall | SITE-0015546 | IMG_0596.HEIC |
| U.S. Ex. 11412 | Staton Site Photo - inmate arm with stapled scar and tattoos | SITE-0015706 | IMG_1024.HEIC |
| U.S. Ex. 11413 | Staton Site Photo - inmate with scars on face | SITE-0015333 | IMG_1825.JPG |
| U.S. Ex. 11414 | Staton Site Photo - inmate with stitched up wound near eye | SITE-0016147 | IMG_1304.HEIC |
| U.S. Ex. 11415 | Staton Site Photo - makeshift bed made of cardboard and plastic sheet on floor, with bath shoes | SITE-0016029 | IMG_0854.HEIC |
| U.S. Ex. 11416 | Staton Site Photo - mat and clothes on floor | SITE-0015051 | IMG_1865.JPG |
| U.S. Ex. 11417 | Staton Site Photo - mattress on floor of dayroom | SITE-0015125 | IMG_1863.JPG |
| U.S. Ex. 11418 | Staton Site Photo - mattresses on floor, blanket on bench of dayroom | SITE-0015597 | IMG_0847.HEIC |
| U.S. Ex. 11419 | Staton Site Photo - overcrowded sleeping area | SITE-0015830 | IMG_0917.HEIC |
| U.S. Ex. 11420 | Staton Site Photo - razor left on windowsill | SITE-0015178 | IMG_1844.JPG |
| U.S. Ex. 11421 | Staton Site Photo - razors left out on table near boxes of razors | SITE-0015063 | IMG_1973.JPG |
| U.S. Ex. 11422 | Staton Site Photo - security cam footage showing inmates sleeping on bench in dayroom | SITE-0015542 | IMG_1110.HEIC |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 11423 | Staton Site Photo - trash on windowsill | SITE-0015302 | IMG_1976.JPG |
| U.S. Ex. 11424 | Staton Site Photo - trash on windowsill | SITE-0015812 | IMG_1012.HEIC |
| U.S. Ex. 11425 | Staton Site Photo - trash on windowsill | SITE-0016190 | IMG_1481.heic |
| U.S. Ex. 11426 | Staton Site Photo - trash outside | SITE-0015330 | IMG_1676.JPG |
| U.S. Ex. 11427 | Staton Site Photo - trash piling up on windowsill | SITE-0015027 | IMG_1977.JPG |
| U.S. Ex. 11428 | Staton Site Photo - trash strewn outside | SITE-0015017 | IMG_1675.JPG |
| U.S. Ex. 11429 | Staton Site Photo - trash stuck between walls | SITE-0015406 | IMG_0940.HEIC |
| U.S. Ex. 11430 | Staton Site Photo - unsecured evidence | SITE-0014944 | IMG_2045.JPG |
| U.S. Ex. 11431 | Staton Site Photo - workstation with nails, pipes | SITE-0014988 | IMG_2089.JPG |
| U.S. Ex. 11432 | Staton Visit Photo - inmate sleeping on cot in front of cell door | SITE-0015198 | IMG_1989.JPG |
| U.S. Ex. 11433 | Staton Visit Photo - shower with mold | SITE-0015067 | IMG_1691.JPG |
| U.S. Ex. 11434 | [redacted] - 21/04/25 LESD Statement by [redacted] | ADOC(DOJ)_0976096 | 21-0447, Inmate [redacted].wmv |
| U.S. Ex. 11435 | [redacted] - 24/07/26 Incident Rep (302A, electrocuted) | ADOC(DOJ)_4132030 | 20260313_9568b693_BCF-24-01454 IR-IncidentReport302A241121075743.pdf |
| U.S. Ex. 11436 | [redacted] - 24/07/26 Incident Rep (body chart, electrocuted) | ADOC(DOJ)_4132032 | 20260313_6229fb8e_BCF-24-01454 inmate [redacted] attachment_001.pdf |
| U.S. Ex. 11437 | Tommy Rutledge - 20/12/01 LESD Comm'r Daily Briefing (pg. 23) | ADOC(DOJ)_1337740 | ADOC(DOJ)_1337740.pdf |
| U.S. Ex. 11438 | Tommy Rutledge - 20/12/07 Autopsy Photo (Face w/ Coroner ID Plate) | USSUBP_002_0000634 | 2020-5743-004.JPG |
| U.S. Ex. 11439 | Tommy Rutledge - 20/12/07 Incident Report (302A) | ADOC(DOJ)_1005891 | WDCF-20-04280 302-A.pdf |
| U.S. Ex. 11440 | Tommy Rutledge - 20/12/07 Incident Report (Duty Officer Report) | ADOC(DOJ)_1005890 | WDCF-20-04280 302-C.pdf |
| U.S. Ex. 11441 | Tommy Rutledge - 21/11/05 LESD Investigative Report | ADOC(DOJ)_1005808 | 20-1410 Investigatvie Report.pdf |
| U.S. Ex. 11442 | US MSJ Ex 152 - Autopsy (Tommy Rutledge) | USSUBP_002_0000012 | Rutledge, Tommy Lee.pdf |
| U.S. Ex. 11443 | US MSJ Ex 180 - Email (Jason Kirland in cell tray door) | ADOC(DOJ)_2130020 | |
| U.S. Ex. 11444 | US MSJ Ex 510 - LESD Investigation Report (Jason Kirkland, cell tray door death) | ADOC(DOJ)_1031218 | |
| U.S. Ex. 11445 | US MSJ Ex 629 - Photo (Jason Kirkland in cell tray door) | ADOC(DOJ)_2130023 | |
| U.S. Ex. 11446 | US MSJ Ex 630 - Photo (Jason Kirkland in cell tray door 2) | ADOC(DOJ)_2130024 | |
| U.S. Ex. 11447 | US MSJ Ex 649 - Photo (Ventress) - hole in ceiling, exposed wires hanging from ceiling, dirty counters by bathroom sinks | SITE-0010312 | IMG_1602.JPG |
| U.S. Ex. 11448 | Ventress Site Photo - boxes of toothpaste tubes and razors | SITE-0010519 | IMG_8424.jpeg |
| U.S. Ex. 11449 | Ventress Site Photo - clouded window view | SITE-0010518 | IMG_8423.jpeg |
| U.S. Ex. 11450 | Ventress Site Photo - exposed wiring | SITE-0010991 | IMG_0472.JPG |
| U.S. Ex. 11451 | Ventress Site Photo - exposed wiring from outlet attached to sink troughs | SITE-0010977 | IMG_0457.JPG |
| U.S. Ex. 11452 | Ventress Site Photo - hole at bottom of wall | SITE-0010995 | IMG_0477.JPG |
| U.S. Ex. 11453 | Ventress Site Photo - machine tools and pile of metal pieces | SITE-0011130 | IMG_0595.JPG |
| U.S. Ex. 11454 | Ventress Site Photo - makeshift beds on floor of loading dock, poster with inspirational quote hanging on wall | SITE-0010912 | IMG_8818.jpeg |
| U.S. Ex. 11455 | Ventress Site Photo - makeshift hammer using lock and wooden handle sititng on table | SITE-0010529 | IMG_8434.jpeg |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 11456 | Ventress Site Photo - paint peeling off windowsill, window covered by mesh | SITE-0010949 | IMG_0429.JPG |
| U.S. Ex. 11457 | Ventress Site Photo - trash hanging from beam, various bottled liquids on floor | SITE-0011035 | IMG_0511.JPG |
| U.S. Ex. 11458 | Ventress Site Photo - trash stuffed into pipe | SITE-0010620 | IMG_8525.jpeg |
| U.S. Ex. 11459 | Ventress Site Photo - unsecured evidence placed on ledge, and handwritten poster of instructions on how to label evidence | SITE-0010305 | IMG_1595.JPG |
| U.S. Ex. 11460 | Ventress Visit Photo - overflowing toilet, overflowing trash, paint peeling off wall, trash on floor | SITE-0010362 | IMG_1470.JPG |
| U.S. Ex. 11461 | Ventress Visit Photo - person sleeping in bathroom | SITE-0010645 | IMG_8550.jpeg |
| U.S. Ex. 11462 | Wexford Mortality Log (Apr 2018 - Jan 2023) | USSUBP_026-0000077 | Mortality-Death Log.xlsx |
| U.S. Ex. 11463 | [redacted] - 25/01/22 Incident Report (302A) | ADOC(DOJ)_4135487 | 20260313_856ce5e7_ECF-25-00066 IR-IncidentReport302A250128105707.pdf |
| U.S. Ex. 12000 | 22-0059 Movement History-Inmate [redacted] | ADOC(DOJ)_3241920 | 22-0059 Movement History-Inmate [redacted].pdf |
| U.S. Ex. 12001 | ADECA-ADOC Interagency Agreement 2020 | ADOC(DOJ)_2188423 | |
| U.S. Ex. 12002 | ADOC - Male Inmate Handbook (17/09/25) | ADOC(DOJ)_2300844 | Ventress - SOP 14-1 - Inmate Handbook.pdf |
| U.S. Ex. 12003 | ADOC & ALEA - Contraband Interdiction Project Memo of Understanding | ADOC(DOJ)_1370977 | |
| U.S. Ex. 12004 | ADOC & Escambia County Sheriff's Office - Contraband Interdiction Project Memo of Understanding | ADOC(DOJ)_1370955 | |
| U.S. Ex. 12005 | ADOC & Escambia County Sheriff's Office - Contraband Interdiction Project MOU (23/08/01) | ADOC(DOJ)_1370955 | 2023 08 01 - ADOC and Escambia County Sheriff's Office - Contraband Interdiction Project MOU.pdf |
| U.S. Ex. 12006 | ADOC and ALEA - Contraband Interdiction Project MOU (2023.02.15) | ADOC(DOJ)_1370977 | 2023 02 15 - ADOC and ALEA - Contraband Interdiction Project MOU.pdf |
| U.S. Ex. 12007 | ADOC AR 340 - INMATE COUNTS (05/10/03) | ADOC(DOJ)_000562 | ADOC(DOJ)_000562-ADOC(DOJ)_000567.pdf |
| U.S. Ex. 12008 | ADOC AR 340 - INMATE COUNTS (Change #1) (05/10/19) | ADOC(DOJ)_000560 | ADOC(DOJ)_000560-ADOC(DOJ)_000561.pdf |
| U.S. Ex. 12009 | ADOC LESD SOP - LESD CONDUCT | ADOC(DOJ)_4156218 | LESD_SOP 208 LAW ENFORCEMENT SERVICES DIVISION CONDUCT.pdf |
| U.S. Ex. 12010 | ADOC LESD SOP 454 - PREA Sexual Assault Investigations (20/02/21) | ADOC(DOJ)_0325567 | ADOC(DOJ)_0325567-ADOC(DOJ)_0325569.pdf |
| U.S. Ex. 12011 | ADOC MSJ Exhibit 111 - Braggs Quarterly Correctional Staffing Reports - Q2 2023 (ADOC(DOJ)_2269742) | ADOC(DOJ)_2269742 | Exhibit 111 - Braggs Quarterly Correctional Staffing Reports - Q2 2023 (ADOC(DOJ)_2269742).pdf |
| U.S. Ex. 12012 | ADOC MSJ Exhibit 448 - LESD Investigative Report (19-0652) ([redacted]) | ADOC(DOJ)_0336964 | 19-0652 (IR).pdf |
| U.S. Ex. 12013 | ADOC MSJ Exhibit 451 - Investigative Report ([redacted]) | ADOC(DOJ)_0976087 | 21-0447, Investigative report.pdf |
| U.S. Ex. 12014 | ADOC MSJ Exhibit 457 - Investigative Report (ADOC(DOJ)_2936659-2936660) | ADOC(DOJ)_2936659 | Exhibit 457 - Investigative Report (ADOC(DOJ)_2936659-2936660).pdf |
| U.S. Ex. 12015 | ADOC MSJ Exhibit 459 - Investigative Report (ADOC(DOJ)_3495437) | ADOC(DOJ)_3495437 | Exhibit 459 - Investigative Report (ADOC(DOJ)_3495437).pdf |
| U.S. Ex. 12016 | ADOC MSJ Exhibit 460 - Investigative Report (ADOC(DOJ)_3495437-3495446) | ADOC(DOJ)_3495437 | Exhibit 460 - Investigative Report (ADOC(DOJ)_3495437-3495446).pdf |
| U.S. Ex. 12017 | ADOC PREA Risk Assessment | ADOC(DOJ)_2184577 | PREA risk assessment.xlsx |
| U.S. Ex. 12018 | ADOC Request for Proposal 2015-04 Certified PREA auditor | ADOC(DOJ)_1348599 | Bibb@doc.alabama.gov_20220420_115855.pdf |
| U.S. Ex. 12019 | ADOC Resource Planning Unit: Staffing Analysis and Facilities Shift Relief Requirements for the Alabama Department of Corrections | ADOC(DOJ)_0212155 | ADOC(DOJ)_0212155-ADOC(DOJ)_0212358.pdf |
| U.S. Ex. 12020 | ADOC SOP - Bibb 004-01, Staffing Plan (24/03/29) | ADOC(DOJ)_2301119 | Bibb Staffing SOP.pdf |
| U.S. Ex. 12021 | ADOC SOP - Bibb 005-06, Dormitory Rover (20/05/27) | ADOC(DOJ)_0308744 | ADOC(DOJ)_0308744-ADOC(DOJ)_0308748.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 12022 | ADOC SOP - Bibb 011-04 - Inmate Identification Cards and Wristbands Revised 5.24.22 | ADOC(DOJ)_2292522 | Bibb - SOP 011-04 - Inmate Identification Cards and Wristbands Revised 5.24.22.pdf |
| U.S. Ex. 12023 | ADOC SOP - Bullock 15-001, Staffing Plan (24-02-03) | ADOC(DOJ)_2301129 | Bullock Staffing SOP (1).pdf |
| U.S. Ex. 12024 | ADOC SOP - Bullock SOP 11-009 - Inmate ID Wristbands (Rev. 10-11-2017) | ADOC(DOJ)_1343294 | Bullock SOP 11-009 - Inmate ID Wristbands (Rev. 10-11-2017).doc |
| U.S. Ex. 12025 | ADOC SOP - Donaldson 2-006, Staffing (24/03/26) | ADOC(DOJ)_2301138 | Donaldson Staffing SOP (1).pdf |
| U.S. Ex. 12026 | ADOC SOP - Donaldson 4-005 - Controlled Movement of Inmates Revised 3.30.22 | ADOC(DOJ)_2292794 | Donaldson - SOP 4-005 - Controlled Movement of Inmates Revised 3.30.22.pdf |
| U.S. Ex. 12027 | ADOC SOP - Donaldson 4-005, CONTROLLED MOVEMENT OF INMATES WITHIN THE INSTITUTION (22/03/30) | ADOC(DOJ)_2292794 | |
| U.S. Ex. 12028 | ADOC SOP - Easterling 301-02, Dormitory Rover C, D, E, F, G, and H (18/08/20) | ADOC(DOJ)_0310281 | ADOC(DOJ)_0310281-ADOC(DOJ)_0310283.pdf |
| U.S. Ex. 12029 | ADOC SOP - Elmore - Staffing Plan (23/12/15) | ADOC(DOJ)_2301156 | Elmore SOP- Staffing Plan.pdf |
| U.S. Ex. 12030 | ADOC SOP - Elmore 537 - Inmate Color-Coded Wristbands | ADOC(DOJ)_2294560 | Elmore - SOP 537 - Inmate Color-Coded Wristbands.pdf |
| U.S. Ex. 12031 | ADOC SOP - Elmore 537, INMATE COLOR-CODED WRISTBANDS (22/02/26) | ADOC(DOJ)_2294560 | |
| U.S. Ex. 12032 | ADOC SOP - Elmore 923, Inmate Sexual Abuse and Harassment (PREA) (16/01/27) | ADOC(DOJ)_0311748 | ADOC(DOJ)_0311748-ADOC(DOJ)_0311784.pdf |
| U.S. Ex. 12033 | ADOC SOP - Fountain 04-03 - Staffing Plan (1.17.24) | ADOC(DOJ)_2300020 | Fountain - SOP 04-03 - Staffing Plan 1.17.24.pdf |
| U.S. Ex. 12034 | ADOC SOP - Fountain 09-21, Inmate Sexual Offenses & Custodial Sexual Misconduct/Prison Rape Elimination Act (PREA) (16/02/23) | ADOC(DOJ)_0312031 | ADOC(DOJ)_0312031-ADOC(DOJ)_0312041.pdf |
| U.S. Ex. 12035 | ADOC SOP - Holman 004-001 - Staffing Plan Updated 5.12.20 | ADOC(DOJ)_2294802 | Holman - SOP 004-001 - Staffing Plan Updated 5.12.20.pdf |
| U.S. Ex. 12036 | ADOC SOP - Holman 004-001, STAFFING PLAN (20/05/12) | ADOC(DOJ)_2294802 | |
| U.S. Ex. 12037 | ADOC SOP - Holman 009-002 - Inmate Counts | ADOC(DOJ)_2295032 | Holman - SOP 009-002 - Inmate Counts.pdf |
| U.S. Ex. 12038 | ADOC SOP - Holman 09-902, INMATE COUNTS (undated) | ADOC(DOJ)_2295032 | |
| U.S. Ex. 12039 | ADOC SOP - Kilby V-25, Staffing Plan (23/05/08) | ADOC(DOJ)_2301173 | Kilby SOP (1).pdf |
| U.S. Ex. 12040 | ADOC SOP - Limestone A-4, Staffing Requirements (21/04/13) | ADOC(DOJ)_0313420 | ADOC(DOJ)_0313420-ADOC(DOJ)_0313423.pdf |
| U.S. Ex. 12041 | ADOC SOP - Limestone C-28, Dormitory Rovers (20/02/28) | ADOC(DOJ)_0313674 | ADOC(DOJ)_0313674-ADOC(DOJ)_0313677.pdf |
| U.S. Ex. 12042 | ADOC SOP - Limestone C-31, Inmate Sexual Abuse and Harassment (PREA) (20/03/10) | ADOC(DOJ)_0313701 | ADOC(DOJ)_0313701-ADOC(DOJ)_0313716.pdf |
| U.S. Ex. 12043 | ADOC SOP - Limestone C-38 - Inmate Counts (18/04/18) | ADOC(DOJ)_2296148 | Limestone - SOP C-38 - Inmate Counts.pdf |
| U.S. Ex. 12044 | ADOC SOP - Limestone C-38, INMATE COUNTS (18/04/18) | ADOC(DOJ)_2296148 | |
| U.S. Ex. 12045 | ADOC SOP - Limestone C-60, Dormitory F Cubicle Officer (20/05/14) | ADOC(DOJ)_0313842 | ADOC(DOJ)_0313842-ADOC(DOJ)_0313844.pdf |
| U.S. Ex. 12046 | ADOC SOP - Limestone G-45, Issue and Control of Inmate Wristbands (21/01/05) | ADOC(DOJ)_0314457 | ADOC(DOJ)_0314457-ADOC(DOJ)_0314460.pdf |
| U.S. Ex. 12047 | ADOC SOP - St. Clair 057, Population Cellblock Cubicle Officer (16/11/16) | ADOC(DOJ)_0314678 | ADOC(DOJ)_0314678-ADOC(DOJ)_0314682.pdf |
| U.S. Ex. 12048 | ADOC SOP - St. Clair 112 - Inmate Counts [Rev. 11-27-2023] | ADOC(DOJ)_2253770 | St. Clair SOP #112 - Inmate Counts [Rev. 11-27-2023].pdf |
| U.S. Ex. 12049 | ADOC SOP - St. Clair 229 - Inmate Sexual Abuse and Harrassment [Rev. 12-11-2023] | ADOC(DOJ)_2253250 | St. Clair SOP #229 - Inmate Sexual Abuse and Harrassment [Rev. 12-11-2023].pdf |
| U.S. Ex. 12050 | ADOC SOP - St. Clair 229, INMATE SEXUAL ABUSE AND HARASSMENT (23/12/11) | ADOC(DOJ)_2253250 | |
| U.S. Ex. 12051 | ADOC SOP - Staton C-25 - Counts (undated) | ADOC(DOJ)_2296683 | Staton - SOP C-25 - Counts.pdf |
| U.S. Ex. 12052 | ADOC SOP - Staton C-25, COUNTS (undated) | ADOC(DOJ)_2296683 | |
| U.S. Ex. 12053 | ADOC SOP - Staton F-21, STAFFING PLAN (24/01/04) | ADOC(DOJ)_2301198 | Staton Staffing SOP (2).pdf |
| U.S. Ex. 12054 | ADOC SOP - Ventress 5-25A, Inmate Identification Wristbands (18/03/20) | ADOC(DOJ)_0316605 | ADOC(DOJ)_0316605-ADOC(DOJ)_0316607.pdf |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 12055 | ADOC SOP - Ventress 9-19 - Staffing Plan (Prison Rape Elimination Act (PREA) (7.9.20) | ADOC(DOJ)_2300536 | Ventress - SOP 9-19 - Staffing Plan (Prison Rape Elimination Act (PREA) (7.9.20).doc |
| U.S. Ex. 12056 | Alabama Uniform Incident/Offense Report (21-0204, I O) | ADOC(DOJ)_0435833 | 21-0204, I O.pdf |
| U.S. Ex. 12057 | [redacted] - 23/12/28 LESD Investigative Report | ADOC(DOJ)_2627151 | 23-1001 IR.pdf |
| U.S. Ex. 12058 | [redacted] - 23/04/12 I&I Weekly Activity Report | ADOC(DOJ)_2272515 | |
| U.S. Ex. 12059 | [redacted] - 23/04/12 Incident Report (302A) | ADOC(DOJ)_1416219 | USRFP_001_359466.pdf |
| U.S. Ex. 12060 | [redacted] - 23/04/12 Incident Report (Duty Officer Report) | ADOC(DOJ)_1416221 | USRFP_001_359467.pdf |
| U.S. Ex. 12061 | [redacted] - 23/04/25 LESD Investigative Report | ADOC(DOJ)_1730736 | 23-0435 IR.pdf |
| U.S. Ex. 12062 | [redacted] - 22/11/25 Incident Report (302A) | ADOC(DOJ)_1261764 | KCF-22-01643-1575716-KCF-22-01643 302-A.pdf |
| U.S. Ex. 12063 | [redacted] - 22/11/25 Incident Report (302C) | ADOC(DOJ)_1261765 | KCF-22-01643-1571533-KCF-22-01643 302-C.pdf |
| U.S. Ex. 12064 | [redacted] - 23/01/13 Email from Blckhaus to Williams | ADOC(DOJ)_1764249 | KCF-22-01643.msg |
| U.S. Ex. 12065 | [redacted] - 23/01/13 Email from Blckhaus to Williams (Attach, Ltr-Unsubstantiated) | ADOC(DOJ)_1764253 | [redacted] LETTER.pdf |
| U.S. Ex. 12066 | [redacted] - 23/01/13 Email from Blckhaus to Williams (Attach, PREA Admin Rpt) | ADOC(DOJ)_1764250 | [redacted] PREA ADMIN REPORT.pdf |
| U.S. Ex. 12067 | [redacted] - 24/01/24 Incident Report (302A) | ADOC(DOJ)_3342257 | 20240626_93ad7500_ELMCF-24-00127 IR-IncidentReport302A240228122008.pdf |
| U.S. Ex. 12068 | [redacted] - 23/11/21 Incident Report (302A) | ADOC(DOJ)_3340426 | 20240626_1a8f33e2_ELMCF-23-02048 IR-IncidentReport302A231130165749.pdf |
| U.S. Ex. 12069 | [redacted] - 24/03/06 Incident Report (302A) | ADOC(DOJ)_3350705 | 20240627_9c0d826a_KCF-24-00433 IR-IncidentReport302A240306114610.pdf |
| U.S. Ex. 12070 | [redacted] - 24/02/01 Incident Report (302A) | ADOC(DOJ)_3342465 | 20240627_c01e7baa_ELMCF-24-00156 IR-IncidentReport302A240204100843.pdf |
| U.S. Ex. 12071 | [redacted] - 24/02/01 Incident Report (Body Chart) | ADOC(DOJ)_3342468 | 20240626_164933a9_ELMCF-24-00156 [redacted] Body chart_001.pdf |
| U.S. Ex. 12072 | [redacted] - 24/02/01 Incident Report (Living Agreement) | ADOC(DOJ)_3342473 | 20240626_ff077d8b_ELMCF-24-00156 inmates Agreement_001.pdf |
| U.S. Ex. 12073 | [redacted] - 24/02/08 Incident Report (302A) | ADOC(DOJ)_3343288 | 20240627_c5ab7e43_ELMCF-24-00326 IR-IncidentReport302A240412161854.pdf |
| U.S. Ex. 12074 | [redacted] 23/07/10 I&I Weekly Activity Report | ADOC(DOJ)_2272183 | |
| U.S. Ex. 12075 | [redacted] - 23/10/19 LESD Investigative Report | ADOC(DOJ)_2426306 | 23-0807 - Investigative Report.pdf |
| U.S. Ex. 12076 | [redacted] - 24/04/19 Incident Report (302A) | ADOC(DOJ)_3405907 | 20240829_dd5ad641_KCF-24-00807 IR-IncidentReport302A240426163053.pdf |
| U.S. Ex. 12077 | [redacted] - 23/03/21 I&I Weekly Activity Report | ADOC(DOJ)_2272543 | |
| U.S. Ex. 12078 | [redacted] - 23/03/21 Incident Report (302A) | ADOC(DOJ)_1416014 | USRFP_001_359300.pdf |
| U.S. Ex. 12079 | [redacted] - 23/03/21 Incident Report (Body chart) | ADOC(DOJ)_1416013 | USRFP_001_359299.pdf |
| U.S. Ex. 12080 | [redacted] - 23/03/21 Incident Report (Stallworth Statement) | ADOC(DOJ)_1416011 | USRFP_001_359298.pdf |
| U.S. Ex. 12081 | [redacted] - 23/11/23 Incident Report (302A) | ADOC(DOJ)_3340626 | 20240626_b81e0c74_ELMCF-23-02074 IR-IncidentReport302A240128111245.pdf |
| U.S. Ex. 12082 | [redacted] - 24/01/23 Incident Report (Duty Officer Report) | ADOC(DOJ)_3342300 | 20240627_ec62e46d_ELMCF-24-00132 IR-IncidentReport302C240311095542.pdf |
| U.S. Ex. 12083 | [redacted] - 24/01/23 Incident Report ([redacted] Statement) | ADOC(DOJ)_3342301 | 20240626_4ae2624f_ELMCF-24-00132 [redacted].pdf |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 12084 | [redacted] - LESD Investigative Report (SANE Records) (Video @ RFP 236) | ADOC(DOJ)_3976829 | [redacted].pdf |
| U.S. Ex. 12085 | [redacted] - 21/10/07 STG Meeting | ADOC(DOJ)_2075188 | Weekly STG Report October 7, 2021.doc |
| U.S. Ex. 12086 | [redacted] - 21/12/07 Incident Rep (302A) ([redacted] victim) | ADOC(DOJ)_1225619 | ECF-21-01829-1470680-ECF-21-01829 302-A.pdf |
| U.S. Ex. 12087 | [redacted] - 21/12/07 Incident Rep ([redacted] Body chart) ([redacted] victim) | ADOC(DOJ)_1225621 | ECF-21-01829-1470682-Body chart [redacted], [redacted].pdf |
| U.S. Ex. 12088 | [redacted] - 21/12/07 Incident Rep ([redacted] photo, old stab wound) | ADOC(DOJ)_1225624 | ECF-21-01829-1470684-SAM_4393.JPG |
| U.S. Ex. 12089 | [redacted] - 22/12/05 Incident Rep (302A) ([redacted] victim) | ADOC(DOJ)_3328551 | BCF-22-03428 302-A.pdf |
| U.S. Ex. 12090 | [redacted] - 22/12/05 Incident Rep ([redacted] body chart) ([redacted] victim) | ADOC(DOJ)_1223318 | BCF-22-03428-1574720-inmate [redacted] body chart .pdf |
| U.S. Ex. 12091 | [redacted] - 22/12/05 Incident Rep ([redacted] photos) ([redacted] victim) | ADOC(DOJ)_1223316 | BCF-22-03428-1574647-Inmatet [redacted] picture.docx |
| U.S. Ex. 12092 | [redacted] - 22/12/05 LESD Inv Rep ([redacted] victim) | ADOC(DOJ)_1774957 | 22-1414 Investigative Report.pdf |
| U.S. Ex. 12093 | [redacted] - 23/04/12 Incident Rep (302A) ([redacted] victim) | ADOC(DOJ)_1391844 | USRFP_001_341145.pdf |
| U.S. Ex. 12094 | [redacted] - 23/04/12 Incident Rep ([redacted] body chart) ([redacted] victim) | ADOC(DOJ)_1391849 | USRFP_001_341149.pdf |
| U.S. Ex. 12095 | [redacted] - 23/04/12 Incident Rep ([redacted] photos) ([redacted] victim) | ADOC(DOJ)_1391848 | USRFP_001_341148.docx |
| U.S. Ex. 12096 | [redacted] - 23/04/12 Incident Rep ([redacted] stmt) ([redacted] victim) | ADOC(DOJ)_1391847 | USRFP_001_341147.pdf |
| U.S. Ex. 12097 | [redacted] - 23/04/12 PREA Admin Rep ([redacted] victim) | ADOC(DOJ)_1830980 | [redacted] 23-00605 Admin Report.docx |
| U.S. Ex. 12098 | [redacted] - 23/04/12 PREA Investigation Form ([redacted] victim) | ADOC(DOJ)_1830983 | [redacted] 23-00605 Investigation Form.docx |
| U.S. Ex. 12099 | [redacted] - 23/09/14 Incident Rep (302A) (Allred, victim) | ADOC(DOJ)_2408161 | 20231107_dc3c2801_BCF-23-01494 IR-IncidentReport302A231012115428.pdf |
| U.S. Ex. 12100 | [redacted] - 23/09/14 Incident Rep (Duty Officer Rep) (Burney, victim) | ADOC(DOJ)_2936319 | 302 C.pdf |
| U.S. Ex. 12101 | [redacted] - 23/09/14 LESD Inv Rep (Burney, victim) | ADOC(DOJ)_2936323 | 23-1177, IR.pdf |
| U.S. Ex. 12102 | AR 452 Inmate Sexual Abuse and Harassment (Prison Rape Elimination Act [PREA]) | ADOC(DOJ)_2248310 | AR454.pdf |
| U.S. Ex. 12103 | Braggs Quarterly Correctional Staffing Reports - June 1, 2023 | ADOC(DOJ)_2269769 | Braggs Quarterly Correctional Staffing Reports - June 1, 2023.pdf |
| U.S. Ex. 12104 | Braggs Quarterly Correctional Staffing Reports - March 2, 2020 | ADOC(DOJ)_2269750 | Braggs Quarterly Correctional Staffing Reports - March 2, 2020.pdf |
| U.S. Ex. 12105 | Braggs Quarterly Correctional Staffing Reports - Sept 1, 2023 | ADOC(DOJ)_2269742 | Braggs Quarterly Correctional Staffing Reports - Sept 1, 2023.pdf |
| U.S. Ex. 12106 | [redacted] - 22/09/10 Duty Officer Report 302C | ADOC(DOJ)_3318084 | VCF-22-01362 302-C.pdf |
| U.S. Ex. 12107 | [redacted] - 22/09/10 Incident Report 302A | ADOC(DOJ)_3318083 | VCF-22-01362 302-A.pdf |
| U.S. Ex. 12108 | Cards and Wristbands ACA Standard | ADOC(DOJ)_2292522 | |
| U.S. Ex. 12109 | [redacted] - 24/06/06 ADFS SUBMISSION & RECEIPT (LESD 24-0548) | ADOC(DOJ)_4007189 | ADFS SUBMISSION & RECEIPT (24-0548).pdf |
| U.S. Ex. 12110 | [redacted] - 20/12/04 LESD Inv Rep ([redacted], victim) | ADOC(DOJ)_0427689 | 20-1417, IR.pdf |
| U.S. Ex. 12111 | [redacted] - 20/12/08 Incident Rep (302A) ([redacted], victim) | ADOC(DOJ)_0033112 | BCF-20-04409-1359879-BCF-20-04409 302-A.pdf |
| U.S. Ex. 12112 | [redacted] - 22/08/11 LESD Inv Rep | ADOC(DOJ)_2099039 | Investigative Report - APPROVED.pdf |
| U.S. Ex. 12113 | [redacted] 24/07/23 Incident Rep (302A) ([redacted], victim) | ADOC(DOJ)_4131945 | 20260313_36d76049_BCF-24-01423 IR-IncidentReport302A241121075538.pdf |
| U.S. Ex. 12114 | [redacted] - 24/11/01 Incident Rep (302A) ([redacted], victim) | ADOC(DOJ)_4133168 | 20260313_c494acbf_BCF-24-02177 IR-IncidentReport302A241122134121.pdf |
| U.S. Ex. 12115 | [redacted] - 25/01/06 Incident Rep (302A) ([redacted], victim) | ADOC(DOJ)_4133845 | 20260313_bde895bb_BCF-25-00023 IR-IncidentReport302A250115161906.pdf |
| U.S. Ex. 12116 | [redacted] - 21/01/20 Incident Report (SCCF-21-00106, 302A) | ADOC(DOJ)_0430475 | SCCF-21-00106 302-A.pdf |
| U.S. Ex. 12117 | [redacted] - 21/01/21 - [redacted] - LESD Investigative Report | ADOC(DOJ)_0430517 | investigative report 21-0080.pdf |
| U.S. Ex. 12118 | Depo ADOC Emp - Vincent Ex 391 (SCF-19-01929 Incident Report) | DEPOS_0040714 | 5-7-2024 - Plf. Exhibit 391 - Vincent.pdf |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 12119 | Depo ADOC Emp - Vincent Ex 397 (SCF-23-01114, [redacted] Disciplinary Report) | DEPOS_0040724 | 5-7-2024 - Plf. Exhibit 397 - Vincent.pdf |
| U.S. Ex. 12120 | [redacted] 23/02/02 - LESD Investigative Report | ADOC(DOJ)_1578524 | 23-0120 Investigative Report.pdf |
| U.S. Ex. 12121 | Email - From: Vincent, Christy (DOC), FW: Reschedule Bibb and Kilby Audits | ADOC(DOJ)_2346635 | FW Reschedule Bibb and Kilby Audits (13.6 KB).msg |
| U.S. Ex. 12122 | Email - From: Headley, Joseph (DOC), Subject : FW: SANE) | ADOC(DOJ)_2211381 | FW: SANE .msg |
| U.S. Ex. 12123 | Email - From: Headley, Joseph (DOC), Subject: FW: SANE | ADOC(DOJ)_2211381 | |
| U.S. Ex. 12124 | Email - From: Vincent, Christy (DOC), Re: Limestone: Corrective Action | ADOC(DOJ)_2346677 | Re Limestone Corrective Action (10.3 KB).msg |
| U.S. Ex. 12125 | Email - FW_ Notification of PREA Incident at Easterling CF | ADOC(DOJ)_2626893 | FW_ Notification of PREA Incident at Easterling CF.msg |
| U.S. Ex. 12126 | Email - Inmate [redacted] | ADOC(DOJ)_3969495 | Inmate [redacted].msg |
| U.S. Ex. 12127 | Exhibit A (ADOC(DOJ)_2269750) | ADOC(DOJ)_2269750 | |
| U.S. Ex. 12128 | Fountain SAIR Forms (continued) | ADOC(DOJ)_4010437 | Fountain SAIR Forms (continued).pdf |
| U.S. Ex. 12129 | [redacted] - 20/05/07 PREA Letter to [redacted] (victim) | ADOC(DOJ)_0398920 | PREA Case Status Letter.pdf |
| U.S. Ex. 12130 | Incident Report ( ECF-24-00421, 302C) | ADOC(DOJ)_3401032 | 20240829_82aa0dbb_ECF-24-00421 IR-IncidentReport302C240514163431.pdf |
| U.S. Ex. 12131 | Incident Report ( ELMCF-23-01552, 302A) | ADOC(DOJ)_2411311 | 20231107_32b9bd62_ELMCF-23-01552 IR-IncidentReport302A230828165358.pdf |
| U.S. Ex. 12132 | Incident Report ( ELMCF-23-01574, 302C) | ADOC(DOJ)_2411449 | 20231107_cdf43629_ELMCF-23-01574 IR-IncidentReport302C230827163922.pdf |
| U.S. Ex. 12133 | Incident Report ( ELMCF-23-01712, 302A) | ADOC(DOJ)_2412112 | 20231107_ff4df095_ELMCF-23-01712 IR-IncidentReport302A231004140948.pdf |
| U.S. Ex. 12134 | Incident Report ( ELMCF-24-00156, 302C) | ADOC(DOJ)_3342467 | 20240626_f31bf162_ELMCF-24-00156 IR-IncidentReport302C240202024516.pdf |
| U.S. Ex. 12135 | Incident Report ( ELMCF-24-00369, 302A) | ADOC(DOJ)_3343447 | 20240627_17829d84_ELMCF-24-00369 IR-IncidentReport302A240503152001.pdf |
| U.S. Ex. 12136 | Incident Report ( VCF-20-00277, 302A) | ADOC(DOJ)_1177424 | VCF-20-00277-1238451-VCF-20-00277 302-A.pdf |
| U.S. Ex. 12137 | Incident Report (BCCF-19-00189, 302A) | ADOC(DOJ)_0001202 | BCCF-19-00189-1073060-BCCF-19-00189 302-A.pdf |
| U.S. Ex. 12138 | Incident Report (BCCF-19-00499, 302A) | ADOC(DOJ)_0002018 | BCCF-19-00499-1092100-BCCF-19-00499 302-A.pdf |
| U.S. Ex. 12139 | Incident Report (BCCF-19-00499, 302C) | ADOC(DOJ)_0002019 | BCCF-19-00499-1087538-BCCF-19-00499 302-C.pdf |
| U.S. Ex. 12140 | Incident Report (BCCF-19-00678 302A) | ADOC(DOJ)_0002517 | BCCF-19-00678-1098795-BCCF-19-00678 302-A.pdf |
| U.S. Ex. 12141 | Incident Report (BCCF-19-00739, 302A) | ADOC(DOJ)_0002713 | BCCF-19-00739-1110520-BCCF-19-00739 302-A.pdf |
| U.S. Ex. 12142 | Incident Report (BCCF-19-00740, 302A) | ADOC(DOJ)_0002724 | BCCF-19-00740-1102646-BCCF-19-00740 302-A.pdf |
| U.S. Ex. 12143 | Incident Report (BCCF-19-01497, 302A) | ADOC(DOJ)_0004657 | BCCF-19-01497-1162320-BCCF-19-01497 302-A.pdf |
| U.S. Ex. 12144 | Incident Report (BCCF-19-01519, 302A) | ADOC(DOJ)_0004780 | BCCF-19-01519-1165474-BCCF-19-01519 302-A.pdf |
| U.S. Ex. 12145 | Incident Report (BCCF-19-01706, 302A) | ADOC(DOJ)_0005320 | BCCF-19-01706-1178199-BCCF-19-01706 302-A.pdf |
| U.S. Ex. 12146 | Incident Report (BCCF-19-01725, 302A) | ADOC(DOJ)_0005362 | BCCF-19-01725-1195549-BCCF-19-01725 302-A.pdf |
| U.S. Ex. 12147 | Incident Report (BCCF-19-01735, 302A) | ADOC(DOJ)_0005395 | BCCF-19-01735-1182604-BCCF-19-01735 302-A.pdf |
| U.S. Ex. 12148 | Incident Report (BCCF-19-01765, 302A) | ADOC(DOJ)_0005481 | BCCF-19-01765-1187133-BCCF-19-01765 302-A.pdf |
| U.S. Ex. 12149 | Incident Report (BCF-20-02491-1293474-First shift searches) | ADOC(DOJ)_0029332 | BCF-20-02491-1293474-First shift seraches.pdf |
| U.S. Ex. 12150 | Incident Report (BCF-20-03388, 302A) | ADOC(DOJ)_0031140 | BCF-20-03388-1330453-BCF-20-03388 302-A.pdf |
| U.S. Ex. 12151 | Incident Report (BCF-20-04409, 302C) | ADOC(DOJ)_0033113 | BCF-20-04409-1348637-BCF-20-04409 302-C.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 12152 | Incident Report (BCF-24-01344, 302A) | ADOC(DOJ)_4131909 | 20260313_0defc8b0_BCF-24-01344 IR-IncidentReport302A241121075122.pdf |
| U.S. Ex. 12153 | Incident Report (BCF-24-01344, 302C) | ADOC(DOJ)_4131911 | 20260313_ee5edb63_BCF-24-01344 IR-IncidentReport302C240715124058.pdf |
| U.S. Ex. 12154 | Incident Report (BCF-24-01423, 302C) | ADOC(DOJ)_4131947 | 20260313_8e8b1023_BCF-24-01423 IR-IncidentReport302C240723111055.pdf |
| U.S. Ex. 12155 | Incident Report (BCF-24-02177, 302C) | ADOC(DOJ)_4133170 | 20260313_2ba150e2_BCF-24-02177 IR-IncidentReport302C241101111810.pdf |
| U.S. Ex. 12156 | Incident Report (BCF-25-00023, 302C) | ADOC(DOJ)_4133847 | 20260313_d84bbaf0_BCF-25-00023 IR-IncidentReport302C250106133218.pdf |
| U.S. Ex. 12157 | Incident Report (BCF-25-00133, 302A) | ADOC(DOJ)_4134152 | 20260313_f32c746a_BCF-25-00133 IR-IncidentReport302A250204085047.pdf |
| U.S. Ex. 12158 | Incident Report (ECF-21-00198, 302A) | ADOC(DOJ)_0047245 | ECF-21-00198-1375871-ECF-21-00198 302-A.pdf |
| U.S. Ex. 12159 | Incident Report (ECF-21-00198, 302B) | ADOC(DOJ)_0047246 | ECF-21-00198-1380850-ECF-21-00198 302-B.pdf |
| U.S. Ex. 12160 | Incident Report (-ECF-21-00552, 302A) | ADOC(DOJ)_0195611 | ECF-21-00552-1402172-ECF-21-00552 302-A.pdf |
| U.S. Ex. 12161 | Incident Report (ECF-21-00568, 302A) | ADOC(DOJ)_0048139 | ECF-21-00568-1406986-ECF-21-00568 302-A.pdf |
| U.S. Ex. 12162 | Incident Report (ECF-21-00568, 302A) | ADOC(DOJ)_0195627 | ECF-21-00568-1406986-ECF-21-00568 302-A.pdf |
| U.S. Ex. 12163 | Incident Report (ECF-21-01630, 302A) | ADOC(DOJ)_1224883 | ECF-21-01630-1461429-ECF-21-01630 302-A.pdf |
| U.S. Ex. 12164 | Incident Report (ECF-21-01941, 302A) | ADOC(DOJ)_1226014 | ECF-21-01941-1476349-ECF-21-01941 302-A.pdf |
| U.S. Ex. 12165 | Incident Report (ECF-22-00498, 302A) | ADOC(DOJ)_1227879 | ECF-22-00498-1540801-ECF-22-00498 302-A.pdf |
| U.S. Ex. 12166 | Incident Report (ECF-22-00540, 302A) | ADOC(DOJ)_1228069 | ECF-22-00540-1523197-ECF-22-00540 302-A.pdf |
| U.S. Ex. 12167 | Incident Report (ECF-22-00551, 302A) | ADOC(DOJ)_1228098 | ECF-22-00551-1524001-ECF-22-00551 302-A.pdf |
| U.S. Ex. 12168 | Incident Report (ECF-22-00667, 302A) | ADOC(DOJ)_1228668 | ECF-22-00667-1538905-ECF-22-00667 302-A.pdf |
| U.S. Ex. 12169 | Incident Report (ECF-22-01022, 302C) | ADOC(DOJ)_1230930 | ECF-22-01022-1561422-ECF-22-01022 302-C.pdf |
| U.S. Ex. 12170 | Incident Report (ECF-23-00284, 302A) | ADOC(DOJ)_1393853 | 20230804_2ab4009a_ECF-23-00284 IR-IncidentReport302A230608081556.pdf |
| U.S. Ex. 12171 | Incident Report (ECF-23-00681, 302C) | ADOC(DOJ)_2408941 | 20231107_ed2f552d_ECF-23-00681 IR-IncidentReport302C230811081545.pdf |
| U.S. Ex. 12172 | Incident Report (ECF-23-00843, 302C) | ADOC(DOJ)_2409586 | 20231107_022cc6f7_ECF-23-00843 IR-IncidentReport302C230928140521.pdf |
| U.S. Ex. 12173 | Incident Report (ECF-23-00847, 302A) | ADOC(DOJ)_2409605 | 20231107_c70dd7cd_ECF-23-00847 IR-IncidentReport302A231004094631.pdf |
| U.S. Ex. 12174 | Incident Report (ELMCF-23-01136, 302A) | ADOC(DOJ)_1400858 | USRFP_001_348086.pdf |
| U.S. Ex. 12175 | Incident Report (ELMCF-23-01538, 302C) | ADOC(DOJ)_2411241 | 20231107_4593e789_ELMCF-23-01538 IR-IncidentReport302C230818155519.pdf |
| U.S. Ex. 12176 | Incident Report (ELMCF-23-02048, 302C) | ADOC(DOJ)_3340428 | 20240626_ae53d78a_ELMCF-23-02048 IR-IncidentReport302C231121072614.pdf |
| U.S. Ex. 12177 | Incident Report (ELMCF-24-00127, 302C) | ADOC(DOJ)_3342259 | 20240627_10c72848_ELMCF-24-00127 IR-IncidentReport302C240124202728.pdf |
| U.S. Ex. 12178 | Incident Report (ELMCF-24-00223, 302A) | ADOC(DOJ)_3969465 | [redacted].pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 12179 | Incident Report (ELMCF-24-00223, 302C) | ADOC(DOJ)_3342839 | 20240626_229e41d8_ELMCF-24-00223 IR-IncidentReport302C240216153922.pdf |
| U.S. Ex. 12180 | Incident Report (ELMCF-24-00326, 302C) | ADOC(DOJ)_3343289 | 20240627_881dfd0e_ELMCF-24-00326 IR-IncidentReport302C240301130107.pdf |
| U.S. Ex. 12181 | Incident Report (ELMCF-24-00696, 302C) | ADOC(DOJ)_3402622 | 20240829_537522d8_ELMCF-24-00696 IR-IncidentReport302A240506132417.pdf |
| U.S. Ex. 12182 | Incident Report (ELMCF-24-00704, 302A) | ADOC(DOJ)_3402677 | 20240829_913cc0d6_ELMCF-24-00704 IR-IncidentReport302A240531085821.pdf |
| U.S. Ex. 12183 | Incident Report (ELMCF-24-01166, 302C) | ADOC(DOJ)_4135798 | 20260313_8a39e7ec_ELMCF-24-01166 IR-IncidentReport302C240718124828.pdf |
| U.S. Ex. 12184 | Incident Report (ELMCF-24-01267, 302C) | ADOC(DOJ)_4136206 | 20260313_d3c57a15_ELMCF-24-01267 IR-IncidentReport302C240811151251.pdf |
| U.S. Ex. 12185 | Incident Report (ELMCF-24-01273, 302C) | ADOC(DOJ)_4136219 | 20260313_0727dd96_ELMCF-24-01273 IR-IncidentReport302C240812093141.pdf |
| U.S. Ex. 12186 | Incident Report (FCF-20-01242, 302A) | ADOC(DOJ)_0083797 | FCF-20-01242-1301009-FCF-20-01242 302-A.pdf |
| U.S. Ex. 12187 | Incident Report (FCF-20-01242, 302A) | ADOC(DOJ)_0411619 | FCF-20-01242 302-A.pdf |
| U.S. Ex. 12188 | Incident Report (FCF-24-01057, 302C) | ADOC(DOJ)_4139806 | 20260313_c7c630a5_FCF-24-01057 IR-IncidentReport302C241209141743.pdf |
| U.S. Ex. 12189 | Incident Report (FCF-24-01081, 302C) | ADOC(DOJ)_4139874 | 20260313_572fcda9_FCF-24-01081 IR-IncidentReport302C241218095638.pdf |
| U.S. Ex. 12190 | Incident Report (KCF-22-00441, 302A) | ADOC(DOJ)_1256623 | KCF-22-00441-1507034-KCF-22-00441 302-A.pdf |
| U.S. Ex. 12191 | Incident Report (KCF-22-00459, 302A) | ADOC(DOJ)_1256723 | KCF-22-00459-1508300-KCF-22-00459 302-A.pdf |
| U.S. Ex. 12192 | Incident Report (KCF-22-01040, 302A) | ADOC(DOJ)_1259585 | KCF-22-01040-1544763-KCF-22-01040 302-A.pdf |
| U.S. Ex. 12193 | Incident Report (KCF-22-01182, 302A) | ADOC(DOJ)_1260252 | KCF-22-01182-1557402-KCF-22-01182 302-A.pdf |
| U.S. Ex. 12194 | Incident Report (KCF-23-00227, 302A) | ADOC(DOJ)_1403947 | USRFP_001_350428.pdf |
| U.S. Ex. 12195 | Incident Report (LCF-22-01498, 302A) | ADOC(DOJ)_1271956 | LCF-22-01498-1564874-LCF-22-01498 302-A.pdf |
| U.S. Ex. 12196 | Incident Report (LCF-22-01550, 302A) | ADOC(DOJ)_1272450 | LCF-22-01550-1569973-LCF-22-01550 302-A.pdf |
| U.S. Ex. 12197 | Incident Report (LCF-23-00008, 302A) | ADOC(DOJ)_1407413 | 20230804_ef198309_LCF-23-00008 302-A.pdf |
| U.S. Ex. 12198 | Incident Report (LCF-23-00011, 302A) | ADOC(DOJ)_1407429 | 20230804_6f7f7b0f_LCF-23-00011 302-A.pdf |
| U.S. Ex. 12199 | Incident Report (LCF-25-00036, 302A) | ADOC(DOJ)_4146108 | 20260313_c783ef3a_LCF-25-00036 IR-IncidentReport302A250520131412.pdf |
| U.S. Ex. 12200 | INCIDENT REPORT (SCCF-23-00687, 302A) | ADOC(DOJ)_1628173 | IR-IncidentReport302A230608163638.pdf |
| U.S. Ex. 12201 | Incident Report (SCCF-23-00687, 302A) | ADOC(DOJ)_1628173 | IR-IncidentReport302A230608163638.pdf |
| U.S. Ex. 12202 | Incident Report (SCF-19-00694, 302A) | ADOC(DOJ)_0167451 | SCF-19-00694-1107894-SCF-19-00694 302-A.pdf |
| U.S. Ex. 12203 | Incident Report (SCF-19-00694, 302A) | ADOC(DOJ)_1159264 | SCF-19-00694-1107894-SCF-19-00694 302-A.pdf |
| U.S. Ex. 12204 | Incident Report (SCF-21-00139, 302A) | ADOC(DOJ)_0181441 | SCF-21-00139-1365370-SCF-21-00139 302-A.pdf |
| U.S. Ex. 12205 | Incident Report (SCF-21-00238, 302A) | ADOC(DOJ)_0181806 | SCF-21-00238-1378193-SCF-21-00238 302-A.pdf |
| U.S. Ex. 12206 | Incident Report (SCF-21-01023, 302A) | ADOC(DOJ)_0184918 | SCF-21-01023-1421545-SCF-21-01023 302-A.pdf |
| U.S. Ex. 12207 | Incident Report (SCF-24-00340, 302C) | ADOC(DOJ)_3362513 | 20240627_a16c0053_SCF-24-00340 IR-IncidentReport302C240311080734.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 12208 | Incident Report (SCF-24-00441, 302A) | ADOC(DOJ)_3362946 | 20240626_c5b8b26a_SCF-24-00441 IR-IncidentReport302A240329053802.pdf |
| U.S. Ex. 12209 | Incident Report (SCF-24-00598, 302A) | ADOC(DOJ)_3412211 | 20240829_d20db793_SCF-24-00598 IR-IncidentReport302A240607061042.pdf |
| U.S. Ex. 12210 | Incident Report (SCF-24-00855, 302A) | ADOC(DOJ)_3413388 | 20240829_e34ed282_SCF-24-00855 IR-IncidentReport302A240627055340.pdf |
| U.S. Ex. 12211 | Incident Report (SCF-24-00855, 302B) | ADOC(DOJ)_3413397 | 20240829_532a322f_SCF-24-00855 IR-IncidentReport302B240718072057.pdf |
| U.S. Ex. 12212 | Incident Report (SCF-24-00855, 302B) | ADOC(DOJ)_3413403 | 20240830_d8511d6a_SCF-24-00855 IR-IncidentReport302B240730100010.pdf |
| U.S. Ex. 12213 | Incident Report (SCF-24-00889, 302A) | ADOC(DOJ)_4148609 | 20260313_1c50c85c_SCF-24-00889 IR-IncidentReport302A240703130208.pdf |
| U.S. Ex. 12214 | Incident Report (SCF-24-01022, 302A) | ADOC(DOJ)_4148921 | 20260313_298717bc_SCF-24-01022 IR-IncidentReport302A240807142459.pdf |
| U.S. Ex. 12215 | Incident Report (SCF-24-01022, 302C) | ADOC(DOJ)_4148922 | 20260313_a4b1831c_SCF-24-01022 IR-IncidentReport302C240801105254.pdf |
| U.S. Ex. 12216 | Incident Report (VCF-19-00085, 302A) | ADOC(DOJ)_1172367 | VCF-19-00085-1061125-VCF-19-00085 302-A.pdf |
| U.S. Ex. 12217 | Incident Report (VCF-19-00870, 302C) | ADOC(DOJ)_0189610 | VCF-19-00870-1112303-VCF-19-00870 302-C.pdf |
| U.S. Ex. 12218 | Incident Report (VCF-19-00870, 302C) | ADOC(DOJ)_1174165 | VCF-19-00870-1112303-VCF-19-00870 302-C.pdf |
| U.S. Ex. 12219 | Incident Report (VCF-19-02211, 302A) | ADOC(DOJ)_0193286 | VCF-19-02211-1214823-VCF-19-02211 302-A.pdf |
| U.S. Ex. 12220 | Incident Report (VCF-20-00198, 302A) | ADOC(DOJ)_0193844 | VCF-20-00198-1244102-VCF-20-00198 302-A.pdf |
| U.S. Ex. 12221 | Incident Report (VCF-20-00270, 302A) | ADOC(DOJ)_0194029 | VCF-20-00270-1236536-VCF-20-00270 302-A.pdf |
| U.S. Ex. 12222 | Incident Report (VCF-20-00270, 302A) | ADOC(DOJ)_1177405 | VCF-20-00270-1236536-VCF-20-00270 302-A.pdf |
| U.S. Ex. 12223 | Incident Report (VCF-20-00275, 302A) | ADOC(DOJ)_0194055 | VCF-20-00275-1238440-VCF-20-00275 302-A.pdf |
| U.S. Ex. 12224 | Incident Report (VCF-20-00289, 302A) | ADOC(DOJ)_1177459 | VCF-20-00289-1240645-VCF-20-00289 302-A.pdf |
| U.S. Ex. 12225 | Incident Report (VCF-20-00315, 302A) | ADOC(DOJ)_1177501 | VCF-20-00315-1250155-VCF-20-00315 302-A.pdf |
| U.S. Ex. 12226 | Incident Report (VCF-20-00851, 302A) | ADOC(DOJ)_0195752 | VCF-20-00851-1284334-VCF-20-00851 302-A.pdf |
| U.S. Ex. 12227 | Incident Report (VCF-20-00851, 302A) | ADOC(DOJ)_1178623 | VCF-20-00851-1284334-VCF-20-00851 302-A.pdf |
| U.S. Ex. 12228 | Incident Report (VCF-20-01503, 302C) | ADOC(DOJ)_0197629 | VCF-20-01503-1313009-VCF-20-01503 302-C.pdf |
| U.S. Ex. 12229 | Incident Report (VCF-22-0106, 302A) | ADOC(DOJ)_1298811 | VCF-22-01067-1544150-VCF-22-01067 302-A.pdf |
| U.S. Ex. 12230 | Incident Report (VCF-22-01067, 302B) | ADOC(DOJ)_1298812 | VCF-22-01067-1553877-VCF-22-01067 302-B.pdf |
| U.S. Ex. 12231 | Incident Report (VCF-22-01811, 302C) | ADOC(DOJ)_1301237 | VCF-22-01811-1571041-VCF-22-01811 302-C.pdf |
| U.S. Ex. 12232 | Incident Report (VCF-23-00187, 302A) | ADOC(DOJ)_1415615 | 20231005_7962348d_VCF-23-00187 IR-IncidentReport302A230928140226.pdf |
| U.S. Ex. 12233 | Incident Report (VCF-23-00368, Sexual Assault: Inmate on Inmate) | ADOC(DOJ)_1416016 | USRFP_001_359301.pdf |
| U.S. Ex. 12234 | Incident Review (ECF-23-00128) | ADOC(DOJ)_1352466 | ECF-23-00128 - Sexual Abuse Incident Review (2).pdf |
| U.S. Ex. 12235 | Incident Review (ECF-23-00196) | ADOC(DOJ)_1352456 | ECF-23-00196 - Sexual Abuse Incident Review.pdf |
| U.S. Ex. 12236 | Incident Review (ECF-23-00242) | ADOC(DOJ)_1352450 | ECF-23-00242 - Sexual Abuse Incident Review.pdf |
| U.S. Ex. 12237 | Incident Review (ECF-23-00398) | ADOC(DOJ)_1352446 | ECF-23-00398 - Sexual Abuse Incident Review.pdf |
| U.S. Ex. 12238 | Incident Review (ECF-23-00447) | ADOC(DOJ)_1352444 | ECF-23-00447 - Sexual Abuse Incident Review.pdf |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 12239 | Incident Review (ECF-23-00458) | ADOC(DOJ)_1352442 | ECF-23-00458 - Sexual Abuse Incident Review.pdf |
| U.S. Ex. 12240 | Incident Review (FCF-22-01278) | ADOC(DOJ)_1352418 | FCF-22-01278 - Sexual Abuse Incident Review.pdf |
| U.S. Ex. 12241 | Incident Review (FCF-23-00068) | ADOC(DOJ)_1352410 | FCF-23-00068 - Sexual Abuse Incident Review.pdf |
| U.S. Ex. 12242 | Incident Review (FCF-23-00194) | ADOC(DOJ)_1352406 | FCF-23-00194 - Sexual Abuse Incident Review.pdf |
| U.S. Ex. 12243 | Incident Review (KCF-21-01642) | ADOC(DOJ)_1352390 | KCF-21-01642 - Sexual Abuse Incident Review.pdf |
| U.S. Ex. 12244 | Incident Review (KCF-21-01760) | ADOC(DOJ)_1352388 | KCF-21-01760 - Sexual Abuse Incident Review.pdf |
| U.S. Ex. 12245 | Incident Review (KCF-22-00865) | ADOC(DOJ)_1352378 | KCF-22-00865 - Sexual Abuse Incident Review.pdf |
| U.S. Ex. 12246 | Incident Review (SCF-23-00039) | ADOC(DOJ)_1352316 | SCF-23-00039 - Sexual Abuse Incident Review.pdf |
| U.S. Ex. 12247 | Incident Review (SCF-23-00084) | ADOC(DOJ)_1352312 | SCF-23-00084 - Sexual Abuse Incident Review.pdf |
| U.S. Ex. 12248 | Incident Review (SCF-23-00092) | ADOC(DOJ)_1352310 | SCF-23-00092 - Sexual Abuse Incident Review.pdf |
| U.S. Ex. 12249 | Incident Review (SCF-23-00151) | ADOC(DOJ)_1352308 | SCF-23-00151 - Sexual Abuse Incident Review.pdf |
| U.S. Ex. 12250 | Incident Review (SCF-23-00299) | ADOC(DOJ)_1352306 | SCF-23-00299 - Sexual Abuse Incident Review.pdf |
| U.S. Ex. 12251 | Incident Review (SCF-23-00350) | ADOC(DOJ)_1352298 | SCF-23-00350 - Sexual Abuse Incident Review.pdf |
| U.S. Ex. 12252 | Incident_Report_SHAKEDOWNS (FCF-19-00278) | ADOC(DOJ)_0075403 | FCF-19-00278-1076389-FCF-19-00278 SHAKEDOWNS.pdf |
| U.S. Ex. 12253 | Inmate [redacted] Report, 23-0807 | ADOC(DOJ)_2426302 | Inmate [redacted] Report.pdf |
| U.S. Ex. 12254 | Inmate [redacted] Report, 23-0997 | ADOC(DOJ)_2626904 | Inmate [redacted] Report.pdf |
| U.S. Ex. 12255 | Interagency Agreement, MOU_002 | ADOC(DOJ)_2188423 | MOU_002.pdf |
| U.S. Ex. 12256 | Investigative Report - 23-0807 - Investigative Report | ADOC(DOJ)_2426309 | 23-0807 - Investigative Report.doc |
| U.S. Ex. 12257 | Investigative Report - 23-0997 - Investigative Report | ADOC(DOJ)_2626913 | 23-0997 - Investigative Report.doc |
| U.S. Ex. 12258 | Investigative Report - ELMCF-24-00223 | ADOC(DOJ)_3969456 | IR 24-0301.doc |
| U.S. Ex. 12259 | Investigative Report - SCF-24-00340 | ADOC(DOJ)_3969479 | 24-0302 Investigative Report.pdf |
| U.S. Ex. 12260 | Investigative Report (23-0452, Agent Eddy Investigative Report Sodomy 1st) | ADOC(DOJ)_1628090 | Agent Eddy Investigative Report Sodomy 1st.doc |
| U.S. Ex. 12261 | Investigative Report (BCF-20-04409, 20-1417, IR) | ADOC(DOJ)_0427687 | 20-1417, IR.doc |
| U.S. Ex. 12262 | Investigative Report (BCF-23-00257, Sexual Assault Inmate-Inmate) | ADOC(DOJ)_1775026 | |
| U.S. Ex. 12263 | Investigative Report (BCF-23-00257, Sexual Assault Inmate-Inmate) | ADOC(DOJ)_1775026 | 23,0456, IR.pdf |
| U.S. Ex. 12264 | Investigative Report (ECF-23- 00156, Sexual Assault – Inmate on Inmate) | ADOC(DOJ)_1576330 | 23-0160 ECF-23-00156 IR.pdf |
| U.S. Ex. 12265 | Investigative Report (ECF-23-00156, Sexual Torture) | ADOC(DOJ)_1576330 | 23-0160 ECF-23-00156 IR.pdf |
| U.S. Ex. 12266 | Investigative Report (ECF-23-00494, Sexual Assault) | ADOC(DOJ)_1577969 | 23-0699 - Investigative Report.doc |
| U.S. Ex. 12267 | Investigative Report (ECF-23-00494, Sexual Torture) | ADOC(DOJ)_1577969 | 23-0699 - Investigative Report.doc |
| U.S. Ex. 12268 | Investigative Report (ECF-23-00858, Sodomy First Degree) | ADOC(DOJ)_3215869 | 23-1285 - Investigative Report.pdf |
| U.S. Ex. 12269 | Investigative Report (ECF-24-00260, Sexual Assault) | ADOC(DOJ)_4006415 | 24-0587 - Investigative Report.doc |
| U.S. Ex. 12270 | Investigative Report (ELMCF-23-01540, IOI Sexual Abuse) | ADOC(DOJ)_2727992 | IR 23-1048.doc |
| U.S. Ex. 12271 | Investigative Report (FCF-20-01242) | ADOC(DOJ)_0411703 | 20-0854 IR.doc |
| U.S. Ex. 12272 | Investigative Report (FCF-22-01278, Sexual Assault – Inmate on Inmate) | ADOC(DOJ)_3331506 | 22-1506 IR (not complete).doc |
| U.S. Ex. 12273 | Investigative Report (FCF-22-01278, Sexual Assault- Inmate on Inmate) | ADOC(DOJ)_1780913 | |
| U.S. Ex. 12274 | Investigative Report (FCF-22-01278, Sodomy 1st Degree) | ADOC(DOJ)_1780913 | 22-1506, IR Addendum.pdf |
| U.S. Ex. 12275 | Investigative Report (LCF-23-01217, Sexual Assault) | ADOC(DOJ)_2685266 | 23-1015 Investigative Report.pdf |
| U.S. Ex. 12276 | Investigative Report (LCF-24-00264, Sexual Assault) | ADOC(DOJ)_4006548 | 24-0433 Investigative Report.doc |
| U.S. Ex. 12277 | Investigative Report (LCF-24-00280, Sexual Assault) | ADOC(DOJ)_4006491 | 24-0432 Investigative Report.doc |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 12278 | Investigative Report (SCCF-23-0331 /SCCF-23-0343, Agent Eddy Investigative Report Sodomy 1st) | ADOC(DOJ)_1628090 | Agent Eddy Investigative Report Sodomy 1st.doc |
| U.S. Ex. 12279 | Investigative Report (SCF-23-00837, Sexual Assault-Inmate on Inmate) | ADOC(DOJ)_2735121 | 23-1080 Investigative Report.doc |
| U.S. Ex. 12280 | Investigative Report (VCF-19-00870) | ADOC(DOJ)_0377884 | 19-0789 IR.pdf |
| U.S. Ex. 12281 | Investigative Report (VCF-21-00112) | ADOC(DOJ)_0431824 | 21-0088 VCF-21-00112 IR.pdf |
| U.S. Ex. 12282 | Investigative Report (VCF-21-01522, Sexual Assault – Inmate-On-Inmate) | ADOC(DOJ)_3232371 | 21-1300 VCF-21-01522 IR.pdf |
| U.S. Ex. 12283 | Investigative Report (VCF-23-00187, 23-0138 IR) | ADOC(DOJ)_1729318 | 23-0138 IR.doc |
| U.S. Ex. 12284 | Investigative Report (VCF-23-00472, 23-0435 IR) | ADOC(DOJ)_1730738 | 23-0435 IR.doc |
| U.S. Ex. 12285 | Investigative Report (VCF-23--01107, Sexual Misconduct) | ADOC(DOJ)_2685228 | 23-1014 IR.pdf |
| U.S. Ex. 12286 | Investigative Report (VCF-23-01247, Sodomy 1st – Sexual Torture) | ADOC(DOJ)_2936746 | 23-1193 IR.pdf |
| U.S. Ex. 12287 | Investigative Report, 22-0841 | ADOC(DOJ)_3301436 | 22-0841, IR.doc |
| U.S. Ex. 12288 | [redacted] - 23/02/16 Sexual Abuse Incident Review | ADOC(DOJ)_1352310 | |
| U.S. Ex. 12289 | [redacted] - 2023 Staton Sexual Abuse Incident Reviews | ADOC(DOJ)_4013676 | 115.86 (a)-1 reviews.pdf |
| U.S. Ex. 12290 | [redacted] - 23/07/12 - LESD Investigative Report | ADOC(DOJ)_2104084 | 23,0897, IR.pdf |
| U.S. Ex. 12291 | [redacted] - 24/05/27 - Incident Report | ADOC(DOJ)_3414111 | 20240829_8a6002ad_VCF-24-00479 IR-IncidentReport302A240611115725.pdf |
| U.S. Ex. 12292 | [redacted] - 23/07/25 - Incident Report | ADOC(DOJ)_1832871 | BCF-23-01207 302-A.pdf |
| U.S. Ex. 12293 | [redacted] - 22/07/11 Duty Officer Report 302C | ADOC(DOJ)_3298965 | VCF-22-00991 302-C.pdf |
| U.S. Ex. 12294 | [redacted] - 22/07/11 Incident Report 302C | ADOC(DOJ)_1298547 | VCF-22-00991-1532946-VCF-22-00991 302-C.pdf |
| U.S. Ex. 12295 | [redacted] - 22/07/11 Inmate Death Incident Report 302A | ADOC(DOJ)_1298545 | VCF-22-00991-1534110-VCF-22-00991 302-A.pdf |
| U.S. Ex. 12296 | KCF-24-00611 3rd Shift Shakedowns 3-28-2024_0001 | ADOC(DOJ)_3351541 | 20240626_75af2b20_KCF-24-00611 3rd Shift Shakedowns 3-28-2024_0001.pdf |
| U.S. Ex. 12297 | KCF-24-00842 4-22-24 3rd Shift Shakedowns_0001 | ADOC(DOJ)_3406027 | 20240830_d4962e76_KCF-24-00842 4-22-24 3rd Shift Shakedowns_0001.pdf |
| U.S. Ex. 12298 | KCF-24-00860 3rd Shift Shakedowns 4-22-2024_0001 | ADOC(DOJ)_3406091 | 20240830_a08ec787_KCF-24-00860 3rd Shift Shakedowns 4-22-2024_0001.pdf |
| U.S. Ex. 12299 | KCF-24-00996 5-8-24 3rd Shift Shakedowns_0001 | ADOC(DOJ)_3406615 | 20240829_c349d526_KCF-24-00996 5-8-24 3rd Shift Shakedowns_0001.pdf |
| U.S. Ex. 12300 | [redacted] 19/08/24 Incident Report (302A) | ADOC(DOJ)_0191178 | VCF-19-01511-1156351-VCF-19-01511 302-A.pdf |
| U.S. Ex. 12301 | 20/07/21 Incident Report (302A) | ADOC(DOJ)_0083667 | FCF-20-01182-1297275-FCF-20-01182 302-A.pdf |
| U.S. Ex. 12302 | 20/11/03 Incident Report (302A) | ADOC(DOJ)_0085407 | FCF-20-01801-1337446-FCF-20-01801 302-A.pdf |
| U.S. Ex. 12303 | 20/11/16 Incident Report (302A) | ADOC(DOJ)_0085701 | FCF-20-01881-1341427-FCF-20-01881 302-A.pdf |
| U.S. Ex. 12304 | 21/02/20 Incident Report (302A) | ADOC(DOJ)_0087204 | FCF-21-00275-1388933-FCF-21-00275 302-A.pdf |
| U.S. Ex. 12305 | 21/05/25 Incident Report (302A) | ADOC(DOJ)_0089169 | FCF-21-00891-1406596-FCF-21-00891 302-A.pdf |
| U.S. Ex. 12306 | 21/05/25 Incident Report (302A) | ADOC(DOJ)_0238580 | FCF-21-00891-1406596-FCF-21-00891 302-A.pdf |
| U.S. Ex. 12307 | 22/02/20 LESD Investigative Report | ADOC(DOJ)_0435663 | 21-0197 IR.pdf |
| U.S. Ex. 12308 | 22/12/10 Incident Report (302A) | ADOC(DOJ)_1242939 | ELMCF-22-01863-1584474-ELMCF-22-01863 302-A.pdf |
| U.S. Ex. 12309 | 24/08/14 Incident Report (302A) | ADOC(DOJ)_4136288 | 20260313_1da7b1d5_ELMCF-24-01289 IR-IncidentReport302A241015111629.pdf |

# United States' Exhibit List

| U.S. Exhibit Number | [redacted] | Exhibit Description | Bates | Document Filename |
|---|---|---|---|---|
| U.S. Ex. 12310 | [redacted] | - 24/08/16 Incident Report (Living Agreement) | ADOC(DOJ)_4136295 | 20260313_774835e8_ELMCF-24-01289 Inmate [redacted] living agreement.pdf |
| U.S. Ex. 12311 | [redacted] | - 24/12/20 Incident Report (302A) | ADOC(DOJ)_4138368 | 20260313_cf4f52d5_ELMCF-24-01829 IR-IncidentReport302A250206115021.pdf |
| U.S. Ex. 12312 | [redacted] | 19/05/01 Incident Report | ADOC(DOJ)_0336958 | FCF-19-00660 302-A.pdf |
| U.S. Ex. 12313 | [redacted] | 19/05/01 Known Offender Rep | ADOC(DOJ)_0336963 | 19-0652 (Known Offender Report).doc |
| U.S. Ex. 12314 | [redacted] | 19/05/01 Letter to Victim (Unfounded) | ADOC(DOJ)_0336962 | 19-0652 (PREA Status Letter).pdf |
| U.S. Ex. 12315 | [redacted] | 19/10/24 Incident Rep (ELMCF-19-02167, Victim Stmt) | ADOC(DOJ)_0058298 | ELMCF-19-02167-1187770-INMATE-STATEMENT-[redacted]-ELMCF-19-02167.pdf |
| U.S. Ex. 12316 | [redacted] | 19/10/24 Incident Rep (ELMCF-19-02167, [redacted] Stmt) | ADOC(DOJ)_0058299 | ELMCF-19-02167-1187771-INMATE-STATEMENT-[redacted] ELMCF-19-02167.pdf |
| U.S. Ex. 12317 | [redacted] | 20/07/24 LESD Inv Rep | ADOC(DOJ)_0410564 | [redacted] 20-0834 .doc |
| U.S. Ex. 12318 | [redacted] | 2012-2021 ADOC Movement History | ADOC(DOJ)_0976067 | 21-0447, Inmate_Movement_History, Inmate [redacted].pdf |
| U.S. Ex. 12319 | [redacted] | 2012-2024 ADOC Disciplinary and Sanction Log | ADOC(DOJ)_2000361 | [redacted] disciplinary with sanctions.pdf |
| U.S. Ex. 12320 | [redacted] | 21/07/14 Incident Report (302A) ([redacted], victim) | ADOC(DOJ)_1183497 | VCF-21-00945-1421379-VCF-21-00945 302-A.pdf |
| U.S. Ex. 12321 | [redacted] | 23/10/02 LESD Investigative Report ([redacted] | ADOC(DOJ)_3423779 | 23-1283 [redacted] IR - APPROVED.doc |
| U.S. Ex. 12322 | [redacted] | 23/10/02 LESD IR (SCF-23-01018, Sexual Assault of [redacted]) | ADOC(DOJ)_2000353 | 23-1283 [redacted] IR - APPROVED.doc |
| U.S. Ex. 12323 | [redacted] | Known Offender Report | ADOC(DOJ)_0336963 | 19-0652 (Known Offender Report).doc |
| U.S. Ex. 12324 | [redacted] | 18/12/19 LESD Investigation Report ([redacted], victim) | ADOC(DOJ)_2401341 | 18-4031 IR.pdf |
| U.S. Ex. 12325 | [redacted] | 19/02/02 Incident Report ([redacted] victim statement) | ADOC(DOJ)_0075113 | FCF-19-00163-1070099-Image_094.pdf |
| U.S. Ex. 12326 | [redacted] | 19/02/02 Incident Report ([redacted] victim/302A) | ADOC(DOJ)_0075107 | FCF-19-00163-1070143-FCF-19-00163 302-A.pdf |
| U.S. Ex. 12327 | [redacted] | 19/02/02 Incident Report ([redacted] victim/302C) | ADOC(DOJ)_0075108 | FCF-19-00163-1068898-FCF-19-00163 302-C.pdf |
| U.S. Ex. 12328 | [redacted] | 19/02/19 LESD Investigative Report (19-0152) | ADOC(DOJ)_0329440 | 19-0152 IR.doc |
| U.S. Ex. 12329 | [redacted] | 19/02/19 LESD Investigative Report (19-0152) | ADOC(DOJ)_0329437 | 19-0152 IR.pdf |
| U.S. Ex. 12330 | [redacted] | 19/03/11 Incident Report ([redacted] victim/302A) | ADOC(DOJ)_0091326 | HCF-19-00255-1110275-HCF-19-00255 302-A.pdf |
| U.S. Ex. 12331 | [redacted] | 19/04/04 Incident Report ([redacted] photo of victim, black eye) | ADOC(DOJ)_0076011 | FCF-19-00519-1093245-20190406_143609.jpg |
| U.S. Ex. 12332 | [redacted] | 19/04/04 Incident Report ([redacted] photo of victim's back) | ADOC(DOJ)_0076007 | FCF-19-00519-1093244-20190406_143618.jpg |
| U.S. Ex. 12333 | [redacted] | 19/04/04 Incident Report ([redacted] photo of victim's wrist) | ADOC(DOJ)_0076010 | FCF-19-00519-1093303-2019.jpg |
| U.S. Ex. 12334 | [redacted] | 19/04/04 Incident Report ([redacted] victim statement) | ADOC(DOJ)_0076000 | FCF-19-00519-1092262-Image_140.pdf |
| U.S. Ex. 12335 | [redacted] | 19/04/04 Incident Report ([redacted] victim/302A) | ADOC(DOJ)_0075957 | FCF-19-00510-1092956-FCF-19-00510 302-A.pdf |
| U.S. Ex. 12336 | [redacted] | 19/04/04 Incident Report ([redacted] victim/Duty Officer Report) | ADOC(DOJ)_0075958 | FCF-19-00510-1091699-FCF-19-00510 302-C.pdf |
| U.S. Ex. 12337 | [redacted] | 19/04/04 Incident Report ([redacted] victim/Duty Officer Report) | ADOC(DOJ)_0075999 | FCF-19-00519-1092273-FCF-19-00519 302-C.pdf |
| U.S. Ex. 12338 | [redacted] | 19/04/04 Incident Report ([redacted] victim/Duty Officer Report) | ADOC(DOJ)_0091327 | HCF-19-00255-1083036-HCF-19-00255 302-C.pdf |
| U.S. Ex. 12339 | [redacted] | 19/04/04 LESD Investigation Report | ADOC(DOJ)_0335319 | 19-0514 PREA Investigative Report.pdf |
| U.S. Ex. 12340 | [redacted] | 19/04/06 Incident Report ([redacted] victim/302A) | ADOC(DOJ)_0075997 | FCF-19-00519-1093250-FCF-19-00519 302-A.pdf |
| U.S. Ex. 12341 | [redacted] | 19/05/08 LESD Investigative Report (19-0514) | ADOC(DOJ)_0335284 | 19-0514 PREA Investigative Report.doc |
| U.S. Ex. 12342 | [redacted] | 19/05/20 Incident Report ([redacted] victim/302A) | ADOC(DOJ)_0167929 | SCF-19-00820-1109782-SCF-19-00820 302-A.pdf |
| U.S. Ex. 12343 | [redacted] | 19/07/03 Incident Report ([redacted] victim statement) | ADOC(DOJ)_0168602 | SCF-19-01042-1134074-statement inmate [redacted].pdf |
| U.S. Ex. 12344 | [redacted] | 19/07/03 Incident Report ([redacted] victim/302A) | ADOC(DOJ)_0168593 | SCF-19-01042-1135799-SCF-19-01042 302-A.pdf |
| U.S. Ex. 12345 | [redacted] | 19/07/03 Incident Report ([redacted] victim/Duty Officer Report) | ADOC(DOJ)_0168594 | SCF-19-01042-1132980-SCF-19-01042 302-C.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 12346 | [redacted] - 19/07/18 Incident Report ([redacted], victims/302A) | ADOC(DOJ)_0168815 | SCF-19-01120-1139234-SCF-19-01120 302-A.pdf |
| U.S. Ex. 12347 | [redacted] - 19/08/07 Incident Report (Sex Abuse Incident Review) | ADOC(DOJ)_1353211 | ECF-19-01426 - Sexual Abuse Incident Review.pdf |
| U.S. Ex. 12348 | [redacted] - 19/08/07 Incident Report ([redacted] victim/302A) | ADOC(DOJ)_0041974 | ECF-19-01426-1148152-ECF-19-01426 302-A.pdf |
| U.S. Ex. 12349 | [redacted] - 19/08/07 Incident Report ([redacted] victim/302C) | ADOC(DOJ)_0041975 | ECF-19-01426-1148107-ECF-19-01426 302-C.pdf |
| U.S. Ex. 12350 | [redacted] - 19/08/09 Detainer | ADOC(DOJ)_3241895 | 22-0059 Detainer Letter-Inmate [redacted].pdf |
| U.S. Ex. 12351 | [redacted] - 20/08/01 Incident Report (UoF/302A) | ADOC(DOJ)_0135577 | LCF-20-01419-1307630-LCF-20-01419 302-A.pdf |
| U.S. Ex. 12352 | [redacted] - 20/08/01 Incident Report (UoF/Duty Officer Report) | ADOC(DOJ)_0135578 | LCF-20-01419-1301877-LCF-20-01419 302-C.pdf |
| U.S. Ex. 12353 | [redacted] - 20/08/01 Incident Report (UoF/Investigative Report) | ADOC(DOJ)_0135585 | LCF-20-01419-1306327-LCF-20-01419 Use_Of_Force.pdf |
| U.S. Ex. 12354 | [redacted] - 22/01/14 Incident Report ([redacted] 302A) | ADOC(DOJ)_1288156 | SCF-22-00061-1481377-SCF-22-00061 302-A.pdf |
| U.S. Ex. 12355 | [redacted] - 22/01/14 Incident Report ([redacted] body chart & statement) | ADOC(DOJ)_1288163 | SCF-22-00061-1480758-[redacted] ATTACHMENTS01142022110719.pdf |
| U.S. Ex. 12356 | [redacted] - 22/01/14 Incident Report ([redacted] Duty Officer Report) | ADOC(DOJ)_3241937 | SCF-22-00061 302-C.pdf |
| U.S. Ex. 12357 | [redacted] - 22/01/14 Incident Report ([redacted] Sex Abuse Incident Review) | ADOC(DOJ)_1288169 | SCF-22-00061-1501954-[redacted] OUTCOME COMITTEE03282022151832.pdf |
| U.S. Ex. 12358 | [redacted] - 22/01/14 Incident Report ([redacted] victim forehead photo) | ADOC(DOJ)_1288162 | SCF-22-00061-1480763-B5.jpg |
| U.S. Ex. 12359 | [redacted] - 22/01/14 Incident Report ([redacted] victim photo) | ADOC(DOJ)_1288161 | SCF-22-00061-1480762-B4.jpg |
| U.S. Ex. 12360 | [redacted] - 22/02/11 LESD Invest (22-0059) | ADOC(DOJ)_3241880 | 22-0059 INVESTIGATIVE REPORT1.pdf |
| U.S. Ex. 12361 | [redacted] - 22/02/11 LESD Investigative Report ([redacted], victim) | ADOC(DOJ)_3241908 | 22-0059 INVESTIGATIVE REPORT1.doc |
| U.S. Ex. 12362 | [redacted] - 23/02/07 Email from LESD Jones to Mercado ([redacted] warrants, sodomy) | ADOC(DOJ)_2142933 | RE: [redacted] B/203869.msg |
| U.S. Ex. 12363 | [redacted] - I&I Weekly Activity Report (19/03/08) ([redacted] | ADOC(DOJ)_1340302 | ADOC(DOJ)_1340302.pdf |
| U.S. Ex. 12364 | [redacted] - I&I Weekly Activity Report (19/04/05) ([redacted] | ADOC(DOJ)_1340334 | ADOC(DOJ)_1340334.pdf |
| U.S. Ex. 12365 | [redacted] - I&I Weekly Activity Report (19/08/02) ([redacted] | ADOC(DOJ)_1340494 | ADOC(DOJ)_1340494.pdf |
| U.S. Ex. 12366 | [redacted] - Known Offender Report | ADOC(DOJ)_3241894 | 22-0059 Known Offender Report.doc |
| U.S. Ex. 12367 | [redacted] - LESD Investigation Report (19-0514) | ADOC(DOJ)_3241867 | 19-0514 Inmate [redacted].MP3 |
| U.S. Ex. 12368 | [redacted] - LESD Investigative Report (19-0145) (letter to [redacted] unsubstantiated) | ADOC(DOJ)_0329430 | 19-0152 (PREA Case Status Letter).pdf |
| U.S. Ex. 12369 | [redacted] - LESD Investigative Report (19-0152) (IO Report)) | ADOC(DOJ)_0329433 | 19-0152 I-O.pdf |
| U.S. Ex. 12370 | [redacted] - LESD Investigative Report (19-0514) | ADOC(DOJ)_0378364 | 19-0514 PREA Investigative Report.doc |
| U.S. Ex. 12371 | [redacted] - LESD Investigative Report (19-0514) (19/05/06 Letter to [redacted] | ADOC(DOJ)_0335312 | 19-0514 PREA Case Status Letter (Inmate [redacted].pdf |
| U.S. Ex. 12372 | [redacted] - LESD Investigative Report (19-0514) (IO Report) | ADOC(DOJ)_0335315 | 19-0514 I-O Report.pdf |
| U.S. Ex. 12373 | [redacted] - LESD Investigative Report (19-0514) (known offender report) | ADOC(DOJ)_0335290 | 19-0514 Known Offender Report.doc |
| U.S. Ex. 12374 | [redacted] - LESD Investigative Report (19-0514) (letter to [redacted] substantiated) | ADOC(DOJ)_0335310 | 19-0514 PREA Case Status Letter (Inmate [redacted].doc |
| U.S. Ex. 12375 | [redacted] - LESD Investigative Report (19-0514) (statement of [redacted]) | ADOC(DOJ)_0335291 | 19-0514 L. [redacted] stmt 6-11-19.doc |
| U.S. Ex. 12376 | [redacted] - LESD Investigative Report (19-0514) (statement of prisoner [redacted] | ADOC(DOJ)_0335325 | 19-0514 S. [redacted] stmt 5-29-19.doc |
| U.S. Ex. 12377 | [redacted] - LESD Investigative Report (19-0514) (statement of prisoner [redacted] | ADOC(DOJ)_0335342 | 19-0514 D. [redacted] stmt 6-6-19.doc |
| U.S. Ex. 12378 | [redacted] - LESD Investigative Report (19-0514) (statement of prisoner [redacted] | ADOC(DOJ)_0335365 | 19-0514 G. [redacted] stmt 5-29-19.doc |
| U.S. Ex. 12379 | [redacted] - LESD Investigative Report (19-0514) (statement of prisoner [redacted] | ADOC(DOJ)_0335352 | 19-0514 J. [redacted] stmt 5-30-19.doc |
| U.S. Ex. 12380 | [redacted] - LESD Investigative Report (19-0962) | ADOC(DOJ)_0378358 | 19-0962 IR.pdf |
| U.S. Ex. 12381 | [redacted] - LESD Investigative Report (19-0962) | ADOC(DOJ)_0378370 | 19-0962 IR.doc |
| U.S. Ex. 12382 | [redacted] - LESD Investigative Report (19-0962) (IO Report) | ADOC(DOJ)_0378355 | 19-0962 IO.pdf |
| U.S. Ex. 12383 | [redacted] - LESD Investigative Report (19-1045) (Letter to [redacted] unsubstantiated) | ADOC(DOJ)_0329429 | 19-0152 (PREA Case Status Letter).doc |
| U.S. Ex. 12384 | [redacted] - LESD Investigative Report (19-1135) | ADOC(DOJ)_0344331 | 19-1135 Investigative Report.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 12385 | [redacted] LESD Investigative Report (19-1135) | ADOC(DOJ)_0344326 | 19-1135 Investigative Report.doc |
| U.S. Ex. 12386 | [redacted] LESD Investigative Report (19-1135) (IO Report) | ADOC(DOJ)_0344337 | 19-1135 IO Report.pdf |
| U.S. Ex. 12387 | [redacted] LESD Investigative Report (19-1135) (Known offender report) | ADOC(DOJ)_0344325 | 19-1135 Known Offender Report.doc |
| U.S. Ex. 12388 | [redacted] LESD Investigative Report (19-1135) (letter to [redacted] substantiated) | ADOC(DOJ)_0344330 | 19-1135 PREA Case Status Letter (Kilby).pdf |
| U.S. Ex. 12389 | [redacted] LESD Investigative Report (20-0828) | ADOC(DOJ)_0410493 | 20-0828 Investigative Report.doc |
| U.S. Ex. 12390 | [redacted] LESD Investigative Report (22-0059) ([redacted] | ADOC(DOJ)_1799394 | 22-0059 INVESTIGATIVE REPORT1.pdf |
| U.S. Ex. 12391 | [redacted] LESD Investigative Report (22-0059) ([redacted] | ADOC(DOJ)_2180201 | 22-0059 INVESTIGATIVE REPORT1.pdf |
| U.S. Ex. 12392 | [redacted] LESD Investigative Report (22-0059) (RFI) | ADOC(DOJ)_3241942 | 22-0059 RFI Form (006).docx |
| U.S. Ex. 12393 | LCF-20-01101-1284647-June 18 Shakedown | ADOC(DOJ)_0134352 | LCF-20-01101-1284647-June 18 Shakedown.pdf |
| U.S. Ex. 12394 | LESD Inv Rep (19-1670) (HCF-19-01201 PREA Inmate on Inmate IR ([redacted] mentioned) | ADOC(DOJ)_0360413 | 19-1670 HCF-19-01201 PREA Inmate on Inmate IR.doc |
| U.S. Ex. 12395 | LESD Investigative Report (20-0831 Corrections) | ADOC(DOJ)_0410554 | 20-0831, IR Corrections.doc |
| U.S. Ex. 12396 | Limestone Memo to Auditor 2023 ww (002) | ADOC(DOJ)_1766683 | Limestone Memo to Auditor 2023 ww (002).docx |
| U.S. Ex. 12397 | [redacted] - 23/04/06 ADFS Report | ADOC(DOJ)_1629416 | ADFS Report, RE - [redacted] 232126.pdf |
| U.S. Ex. 12398 | [redacted] - 23/04/06 ADOC Medical Records | ADOC(DOJ)_1629520 | [redacted] Medical Records Vol 1 of 3.pdf |
| U.S. Ex. 12399 | [redacted] - 23/04/06 Duty Officer Report | ADOC(DOJ)_1629415 | IR-IncidentReport302C230406033632.pdf |
| U.S. Ex. 12400 | [redacted] - 23/04/06 Incident Report (302A) | ADOC(DOJ)_1413913 | 20231005_5a5a8d66_SCF-23-00301 IR-IncidentReport302A230920115445.pdf |
| U.S. Ex. 12401 | [redacted]erson - 23/04/06 LESD IR | ADOC(DOJ)_1629577 | [redacted] Death IR.pdf |
| U.S. Ex. 12402 | [redacted] - 23/04/06 Weekly Case Update | ADOC(DOJ)_1629423 | WEEKLY CASE UPDATE.docx |
| U.S. Ex. 12403 | [redacted] - 24/01/30 SANE CLINIC VISIT (LESD 24-0358) | ADOC(DOJ)_3973811 | SANE CLINIC VISIT (24-0358).pdf |
| U.S. Ex. 12404 | [redacted] - 24/05/13 ADFS SUBMISSION & RECEIPT (LESD 24-0358) | ADOC(DOJ)_3973831 | ADFS SUBMISSION & RECEIPT (24-0358).pdf |
| U.S. Ex. 12405 | [redacted] 24/01/28 Incident Rep (LCF-24-00107) | ADOC(DOJ)_3973825 | IR-IncidentReport302A240301143047.pdf |
| U.S. Ex. 12406 | [redacted] 24/01/30 Prisoner Stmt (LESD 24-0358) | ADOC(DOJ)_3973807 | [redacted] Statement.pdf |
| U.S. Ex. 12407 | [redacted] - 19/05/26 LESD Inv Rep ([redacted], victim) | ADOC(DOJ)_0377882 | 19-0789 IR.doc |
| U.S. Ex. 12408 | [redacted] - 20/08/29 Incident Rep (302A) (consensual sex) | ADOC(DOJ)_0197628 | VCF-20-01503-1313011-VCF-20-01503 302-A.pdf |
| U.S. Ex. 12409 | [redacted] - 22/07/14 LESD Inv Rep ([redacted], victim) | ADOC(DOJ)_3301438 | 22-0841, IR.pdf |
| U.S. Ex. 12410 | [redacted] - 22/07/22 Incident Rep (302A) ([redacted], victim) | ADOC(DOJ)_3301444 | VCF-22-01067 302-A.pdf |
| U.S. Ex. 12411 | [redacted] - 22/11/23 LESD Inv Rep ([redacted], victim) | ADOC(DOJ)_3327173 | 22-1369 IR.doc |
| U.S. Ex. 12412 | [redacted] - 23/02/06 LESD Inv Rep ([redacted], victim) | ADOC(DOJ)_1729338 | 23-0138 IR.pdf |
| U.S. Ex. 12413 | [redacted] - 23/06/17 Incident Rep (302A) ([redacted], victim) | ADOC(DOJ)_1832402 | [redacted] Incident (302).pdf |
| U.S. Ex. 12414 | [redacted] - 23/06/17 LESD Video Request ([redacted], victim) | ADOC(DOJ)_1832382 | Video Request Form.docx |
| U.S. Ex. 12415 | [redacted] - 23/08/17 LESD Inv Rep ([redacted], victim) | ADOC(DOJ)_2727969 | IR 23-1046.doc |
| U.S. Ex. 12416 | [redacted] - 23/08/18 Incident Rep (302A) ([redacted], victim) | ADOC(DOJ)_2411240 | 20231107_0859131d_ELMCF-23-01538 IR-IncidentReport302A230929173247.pdf |
| U.S. Ex. 12417 | [redacted] - 23/08/27 Incident Rep (302A) ([redacted], victim) | ADOC(DOJ)_2411448 | 20231107_e41bd8be_ELMCF-23-01574 IR-IncidentReport302A231010114040.pdf |
| U.S. Ex. 12418 | [redacted] - 24/02/16 Incident Rep (302A) ([redacted], victim) | ADOC(DOJ)_3342838 | 20240626_7a2264fd_ELMCF-24-00223 IR-IncidentReport302A240329161914.pdf |
| U.S. Ex. 12419 | [redacted] - 24/02/16 LESD Inv Rep ([redacted], victim) | ADOC(DOJ)_3969463 | IR 24-0301.pdf |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 12420 | [redacted] - 24/05/19 Incident Rep (302A) ([redacted], victim) | ADOC(DOJ)_3403428 | 20240829_85987f81_ELMCF-24-00821 IR-IncidentReport302A240521085331.pdf |
| U.S. Ex. 12421 | [redacted] - 24/07/18 Incident Rep (302A) ([redacted], victim) | ADOC(DOJ)_4135797 | 20260313_f6ca4577_ELMCF-24-01166 IR-IncidentReport302A240827135920.pdf |
| U.S. Ex. 12422 | [redacted] - 24/08/12 Incident Rep (302A) ([redacted], victim) | ADOC(DOJ)_4136217 | 20260313_c3872c9b_ELMCF-24-01273 IR-IncidentReport302A241015111451.pdf |
| U.S. Ex. 12423 | [redacted] - 24/08/12 Incident Rep (302A) ([redacted], victim) | ADOC(DOJ)_4136225 | 20260313_166e48af_ELMCF-24-01274 IR-IncidentReport302A241015111525.pdf |
| U.S. Ex. 12424 | [redacted] - 24/12/09 Incident Rep (302A) ([redacted], victim) | ADOC(DOJ)_4139805 | 20260313_19e77af6_FCF-24-01057 IR-IncidentReport302A241212101303.pdf |
| U.S. Ex. 12425 | [redacted]/12/18 Incident Rep (302A) ([redacted], victim) | ADOC(DOJ)_4139873 | 20260313_e93c5306_FCF-24-01081 IR-IncidentReport302A250808091441.pdf |
| U.S. Ex. 12426 | Memo - Scannable Document on Jan 15, 2021 at 2_50_28 PM | ADOC(DOJ)_2192267 | Scannable Document on Jan 15, 2021 at 2_50_28 PM.pdf |
| U.S. Ex. 12427 | Memorandum From: Darla O'Connor, PREA Auditor To: Christy Vincent, ADOC PREA Director | ADOC(DOJ)_2192267 | |
| U.S. Ex. 12428 | [redacted]19/12/23 Incident Rep (Relationship with [redacted] | ADOC(DOJ)_1162526 | SCF-19-01984-1214870-SCF-19-01984 302-A.pdf |
| U.S. Ex. 12429 | [redacted]22/06/11 Incident Rep (302A) ([redacted] victim) | ADOC(DOJ)_3294348 | ELMCF-22-00723 302-A.pdf |
| U.S. Ex. 12430 | [redacted]22/06/11 Incident Rep (302C) ([redacted] victim) | ADOC(DOJ)_3294347 | ELMCF-22-00723 302-C.pdf |
| U.S. Ex. 12431 | [redacted]22/06/11 LESD Inv Rep ([redacted] victim) | ADOC(DOJ)_3294332 | 22-0662, IR.doc |
| U.S. Ex. 12432 | [redacted]22/06/11 LESD Inv Rep ([redacted] victim) (audio interview of [redacted] | ADOC(DOJ)_3294326 | [redacted].MP3 |
| U.S. Ex. 12433 | [redacted]22/06/17 Incident Rep ([redacted] victim) | ADOC(DOJ)_1237740 | ELMCF-22-00759-1527170-ELMCF-22-00759 302-A.pdf |
| U.S. Ex. 12434 | [redacted]22/06/22 Incident Rep (302A) ([redacted] victim) | ADOC(DOJ)_3297201 | ELMCF-22-00787 302-A.pdf |
| U.S. Ex. 12435 | [redacted]22/07/18 Incident Rep (302C) ([redacted] victim) | ADOC(DOJ)_3297187 | ELMCF-22-00787 302-C.pdf |
| U.S. Ex. 12436 | [redacted]22/07/18 LESD Inv Rep ([redacted] victim) | ADOC(DOJ)_3297188 | 22-0734, IR.pdf |
| U.S. Ex. 12437 | [redacted]22/07/18 LESD Inv Rep ([redacted] victim) ([redacted] audio interview) | ADOC(DOJ)_3297176 | 22-0734, [redacted].MP3 |
| U.S. Ex. 12438 | [redacted]22/11/02 I&I Comm'r's Daily Briefing | ADOC(DOJ)_1336345 | ADOC(DOJ)_1336345.pdf |
| U.S. Ex. 12439 | [redacted]22/11/02 Incident Rep ([redacted] victim) | ADOC(DOJ)_3324941 | ELMCF-22-01575 302-A.pdf |
| U.S. Ex. 12440 | [redacted]23/04/26 Incident Rep ([redacted] victim) | ADOC(DOJ)_1416284 | USRFP_001_359512.pdf |
| U.S. Ex. 12441 | [redacted]23/10/11 Incident Rep (302A) ([redacted] hostages) | ADOC(DOJ)_3363199 | 20240625_d933350d_VCF-23-01362 IR-IncidentReport302A231026172148.pdf |
| U.S. Ex. 12442 | [redacted]24/01/30 LESD Inv Rep (Sodomy of [redacted] | ADOC(DOJ)_3962253 | 24-0155 Investigative Report.doc |
| U.S. Ex. 12443 | [redacted]24/02/01 Incident Rep (302A) ([redacted] victim) | ADOC(DOJ)_3361610 | 20240626_9de611e4_SCF-24-00147 IR-IncidentReport302A240208064509.pdf |
| U.S. Ex. 12444 | [redacted]24/02/01 Incident Rep ([redacted] victim) | ADOC(DOJ)_3361612 | 20240626_aa0f1e17_SCF-24-00147 IR-IncidentReport302C240201171739.pdf |
| U.S. Ex. 12445 | [redacted]24/02/01 LESD Inv Rep ([redacted] victim) | ADOC(DOJ)_3962264 | 24-0155 Investigative Report.pdf |
| U.S. Ex. 12446 | [redacted]24/02/06 LESD Inv Rep ([redacted] victim) | ADOC(DOJ)_3962333 | 24-0158 IR.pdf |
| U.S. Ex. 12447 | [redacted] - 19/09/05 Sexual Assault Summary ([redacted] victim at Elmore) | ADOC(DOJ)_0349636 | Inmate Sexual Assaul1.docx |
| U.S. Ex. 12448 | [redacted] - 16/02/12 Incident Rep (Duty Officer Rep) ([redacted] victim) | ADOC(DOJ)_2425940 | BCCF-16-00276.pdf |
| U.S. Ex. 12449 | [redacted] - 16/07/18 Incident Rep (Duty Officer Rep) ([redacted] victim) | ADOC(DOJ)_2425936 | HCF-16-00827.pdf |

United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 12450 | [redacted] - 18/04/12 Enemies ([redacted] victim) | ADOC(DOJ)_2425932 | Inmate_Enemies.pdf |
| U.S. Ex. 12451 | [redacted] - 18/08/29 II&I Weekly Activity Rep ([redacted] victim) | ADOC(DOJ)_1340256 | ADOC(DOJ)_1340256.pdf |
| U.S. Ex. 12452 | [redacted] - 18/08/29 Incident Rep (302A) ([redacted] victim) | ADOC(DOJ)_2425938 | BCCF-18-01542.pdf |
| U.S. Ex. 12453 | [redacted] - 19/01/19 Incident Rep (302A) ([redacted] victim) | ADOC(DOJ)_0000964 | BCCF-19-00090-1070401-BCCF-19-00090 302-A.pdf |
| U.S. Ex. 12454 | [redacted]wens - 19/01/19 Incident Rep (302B) ([redacted] victim) | ADOC(DOJ)_0000965 | BCCF-19-00090-1070691-BCCF-19-00090 302-B.pdf |
| U.S. Ex. 12455 | [redacted] - 23/07/04 Incident Rep (302A) ([redacted] victim) | ADOC(DOJ)_2412276 | 20231107_55a737dd_FCF-23-00415 IR-IncidentReport302A231004103703.pdf |
| U.S. Ex. 12456 | [redacted] - 23/07/04 LESD Inv Rep ([redacted] victim) | ADOC(DOJ)_2425914 | 23-0797 (IR).pdf |
| U.S. Ex. 12457 | [redacted] - 23/07/28 Incident Rep (302A) ([redacted] victim) | ADOC(DOJ)_2412341 | 20231107_2d870f14_FCF-23-00469 IR-IncidentReport302A230918164116.pdf |
| U.S. Ex. 12458 | [redacted] - 23/07/28 LESD Inv Rep ([redacted] victim) | ADOC(DOJ)_2516640 | 23-0910 Investgative Report.pdf |
| U.S. Ex. 12459 | MOU for [redacted] | ADOC(DOJ)_4007740 | MOU for [redacted].pdf |
| U.S. Ex. 12460 | [redacted] - 23/10/02 302C | ADOC(DOJ)_3423795 | 302 C.pdf |
| U.S. Ex. 12461 | [redacted] - 23/10/02 DOC Inmate Statement of Abuse | ADOC(DOJ)_3358982 | 20240626_f26e67f4_SCF-23-01018 [redacted] statement.pdf |
| U.S. Ex. 12462 | Photo - KCF-19-00690-1097586-DSC02856 (Small) | ADOC(DOJ)_1144720 | KCF-19-00690-1097586-DSC02856 (Small).JPG |
| U.S. Ex. 12463 | Photos - ADOC(DOJ)_1828140 | ADOC(DOJ)_1828140 | |
| U.S. Ex. 12464 | Photos - SCF-23-00057 | ADOC(DOJ)_1828140 | SCF-23-00057.docx |
| U.S. Ex. 12465 | PI-5 Spreadsheet | ADOC(DOJ)_2178591 | PI-5 Spreadsheet.xlsx |
| U.S. Ex. 12466 | Policy (Inmate Identification Wristbands) | ADOC(DOJ)_1343294 | |
| U.S. Ex. 12467 | POLICY DIRECTIVE – Administrative PREA Process | ADOC(DOJ)_1200144 | CONFIDENITAL PREA Directive December 07, 2022.pdf |
| U.S. Ex. 12468 | PREA Admin Report [redacted] (SCF-23-00057, Sexual Assault Inmate on Inmate) | ADOC(DOJ)_1828130 | PREA Admin Report [redacted].docx |
| U.S. Ex. 12469 | PREA Admin Report [redacted] (SCF-22-01446, Sexual Assault Inmate-on-Inmate) | ADOC(DOJ)_1827526 | PREA Admin Report [redacted].docx |
| U.S. Ex. 12470 | PREA Administrative Report (BCF-22-03505, [redacted] Admin Report) | ADOC(DOJ)_1765283 | [redacted] Admin Report.pdf |
| U.S. Ex. 12471 | PREA Administrative Report (BCF-22-03505, Sexual Assault (Inmate-on-Inmate)) | ADOC(DOJ)_1765283 | |
| U.S. Ex. 12472 | PREA ADMINISTRATIVE REPORT (BCF-22-03522, Sexual Assault Inmate-on-Inmate) | ADOC(DOJ)_2371005 | [redacted] Admin Report.pdf |
| U.S. Ex. 12473 | PREA ADMINISTRATIVE REPORT (BCF-22-03604, [redacted] 22-03604 Admin Report) | ADOC(DOJ)_2347538 | [redacted] 22-03604 Admin Report.pdf |
| U.S. Ex. 12474 | PREA Administrative Report (BCF-23-00257, [redacted] 23-00257 Admin Report) | ADOC(DOJ)_1829457 | [redacted] 23-00257 Admin Report.pdf |
| U.S. Ex. 12475 | PREA ADMINISTRATIVE REPORT (BCF-23-00257, Sexual Assault Inmate on Inmate) | ADOC(DOJ)_1829457 | |
| U.S. Ex. 12476 | PREA Administrative Report (BCF-23-00462 , [redacted] 23-00462 Admin Report) | ADOC(DOJ)_1830257 | [redacted] 23-00462 Admin Report.docx |
| U.S. Ex. 12477 | PREA ADMINISTRATIVE REPORT (BCF-23-00462, Sexual Assault Inmate on Inmate) | ADOC(DOJ)_1830257 | |
| U.S. Ex. 12478 | PREA Administrative Report (LCF-23-00197, Sexual Assault: Inmate on Inmate) | ADOC(DOJ)_1408200 | USRFP_001_353585.docx |
| U.S. Ex. 12479 | PREA ADMINISTRATIVE REPORT (SCCF-23-00687, INVReport) | ADOC(DOJ)_1831921 | INVReport.docx |
| U.S. Ex. 12480 | PREA ADMINISTRATIVE REPORT (SCCF-23-00687, Case No. 23-PRE-0141-INC) | ADOC(DOJ)_1831921 | |
| U.S. Ex. 12481 | PREA ADMINISTRATIVE REPORT (SCF-22-01446, Sexual Assault Inmate-on-Inmate) | ADOC(DOJ)_1827526 | |
| U.S. Ex. 12482 | PREA ADMINISTRATIVE REPORT (SCF-23-00057, Sexual Assault Inmate on Inmate) | ADOC(DOJ)_1828130 | |
| U.S. Ex. 12483 | PREA Incident Report - ECF-23-00681 [redacted] Investigation Form | ADOC(DOJ)_2408942 | 20231107_0338f114_ECF-23-00681 [redacted] Investigation Form.docx |
| U.S. Ex. 12484 | PREA Updates | ADOC(DOJ)_2178591 | |
| U.S. Ex. 12485 | QUARTERLY CORRECTIONAL STAFFING REPORT | ADOC(DOJ)_2269742 | |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 12486 | QUARTERLY CORRECTIONAL STAFFING REPORT | ADOC(DOJ)_2269769 | |
| U.S. Ex. 12487 | [redacted] - 19-05/01 LESD IR | ADOC(DOJ)_0336971 | 19-0652 (IR).doc |
| U.S. Ex. 12488 | [redacted] - 20/07/29 Incident Rep (302A) ([redacted] victim) | ADOC(DOJ)_0411716 | FCF-20-01242 302-A.pdf |
| U.S. Ex. 12489 | [redacted] - 20/07/29 LESD Inv Rep ([redacted] victim) | ADOC(DOJ)_0411610 | 20-0854 IR.doc |
| U.S. Ex. 12490 | [redacted] - 20/07/29 LESD Inv Rep ([redacted] victim) | ADOC(DOJ)_2176435 | 20-0854 IR.pdf |
| U.S. Ex. 12491 | [redacted] - 20/07/29 LESD Inv Rep (known offender rep) | ADOC(DOJ)_0411702 | 20-0854 (KNOWN OFFENDER).doc |
| U.S. Ex. 12492 | [redacted] - 21/02/21 Incident Rep (302A) ([redacted] victim) | ADOC(DOJ)_0435865 | ECF-21-00198 302-A.pdf |
| U.S. Ex. 12493 | [redacted] - 21/02/21 LESD Inv Rep ([redacted] victim) | ADOC(DOJ)_0435858 | 21-0204, Investigative Report.doc |
| U.S. Ex. 12494 | [redacted] - 21/02/22 Incident Rep ([redacted] victim) | ADOC(DOJ)_0435869 | ECF-21-00198 302-C.pdf |
| U.S. Ex. 12495 | [redacted] - 21/05/13 Incident Rep (302A) ([redacted] victim) | ADOC(DOJ)_0443193 | ECF-21-00568 302-A.pdf |
| U.S. Ex. 12496 | [redacted] - 21/05/13 LESD Inv Rep ([redacted] victim) | ADOC(DOJ)_0443175 | IR 21-524.doc |
| U.S. Ex. 12497 | [redacted] - 21/05/16 Incident Rep (Duty Officer Rep) ([redacted] victim) | ADOC(DOJ)_0443194 | ECF-21-00568 302-C.pdf |
| U.S. Ex. 12498 | [redacted] - 23/02/07 Incident Rep (302A) ([redacted] victim) | ADOC(DOJ)_1393413 | 20230804_9786059a_ECF-23-00140 302-A.pdf |
| U.S. Ex. 12499 | [redacted] - 23/02/07 Incident Rep (302A) ([redacted] victim) | ADOC(DOJ)_1576304 | ECF-23-00140 302-A.pdf |
| U.S. Ex. 12500 | [redacted] - 23/02/07 LESD Inv Rep ([redacted] victim) | ADOC(DOJ)_1576306 | IR.doc |
| U.S. Ex. 12501 | [redacted] - 23/08/11 Incident Rep (302A) ([redacted] victim) | ADOC(DOJ)_2408940 | 20231107_35d750b8_ECF-23-00681 IR-IncidentReport302A230815103053.pdf |
| U.S. Ex. 12502 | [redacted] - 23/08/11 LESD Inv Rep ([redacted] victim) | ADOC(DOJ)_2626910 | 23-0997 - Investigative Report.pdf |
| U.S. Ex. 12503 | [redacted] - 24/03/11 Incident Rep (302A) ([redacted] victim) | ADOC(DOJ)_3362512 | 20240626_c1249c56_SCF-24-00340 IR-IncidentReport302A240315072708.pdf |
| U.S. Ex. 12504 | [redacted] - 24/03/11 LESD Inv Rep ([redacted] victim) | ADOC(DOJ)_3969477 | 24-0302 Investigative Report.doc |
| U.S. Ex. 12505 | [redacted] - 24/08/11 Incident Rep (302A) ([redacted] victim) | ADOC(DOJ)_4136205 | 20260313_b7574886_ELMCF-24-01267 IR-IncidentReport302A241015111416.pdf |
| U.S. Ex. 12506 | [redacted] - I&I Weekly Activity Rep ([redacted] victim) | ADOC(DOJ)_2272709 | |
| U.S. Ex. 12507 | [redacted] - LESD Comm'r Daily Briefing ([redacted] victim) | ADOC(DOJ)_2352494 | CCB07302020.pdf |
| U.S. Ex. 12508 | [redacted] - Weekly STG Meeting at Easterling ([redacted] victim) | ADOC(DOJ)_2069219 | Weekly STG Report May 21, 2021.doc |
| U.S. Ex. 12509 | Request for Proposal No. 2015-04 | ADOC(DOJ)_1348599 | |
| U.S. Ex. 12510 | [redacted] - 22/07/07 - LESD Investigative Report | ADOC(DOJ)_3299040 | 22-0780, Investigative Report.pdf |
| U.S. Ex. 12511 | SANE CLINIC VISIT (23-0896) | ADOC(DOJ)_1628178 | SANE CLINIC VISIT (23-0896).pdf |
| U.S. Ex. 12512 | SANE CLINIC VISIT (24-0548) | ADOC(DOJ)_4007170 | SANE CLINIC VISIT (24-0548).pdf |
| U.S. Ex. 12513 | Savages Corrections Consulting: Assessment of Correctional Staff Needs and Shift Relief Requirements at Facilities within the Alabama Department of Corrections | ADOC(DOJ)_0211902 | ADOC(DOJ)_0211902-ADOC(DOJ)_021215454.pdf |
| U.S. Ex. 12514 | SCF-23-00605 - Sexual Abuse Incident Review | ADOC(DOJ)_1352296 | SCF-23-00605 - Sexual Abuse Incident Review.pdf |
| U.S. Ex. 12515 | Second Shift Shakedowns (SCF-19-00683) | ADOC(DOJ)_0167415 | SCF-19-00683-1099497-Shakedown-04-12-201904252019175345.pdf |
| U.S. Ex. 12516 | Second Shift Shakedowns (SCF-19-01173) | ADOC(DOJ)_0169047 | SCF-19-01173-1143354-shakedowns 7-16-1907262019165347.pdf |
| U.S. Ex. 12517 | Sexual Abuse Incident Review | ADOC(DOJ)_1352296 | |
| U.S. Ex. 12518 | Sexual Abuse Incident Review | ADOC(DOJ)_1352298 | |
| U.S. Ex. 12519 | Sexual Abuse Incident Review | ADOC(DOJ)_1352306 | |
| U.S. Ex. 12520 | Sexual Abuse Incident Review | ADOC(DOJ)_1352308 | |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 12521 | Sexual Abuse Incident Review | ADOC(DOJ)_1352312 | |
| U.S. Ex. 12522 | Sexual Abuse Incident Review | ADOC(DOJ)_1352316 | |
| U.S. Ex. 12523 | Sexual Abuse Incident Review | ADOC(DOJ)_1352378 | |
| U.S. Ex. 12524 | Sexual Abuse Incident Review | ADOC(DOJ)_1352388 | |
| U.S. Ex. 12525 | Sexual Abuse Incident Review | ADOC(DOJ)_1352390 | |
| U.S. Ex. 12526 | Sexual Abuse Incident Review | ADOC(DOJ)_1352406 | |
| U.S. Ex. 12527 | Sexual Abuse Incident Review | ADOC(DOJ)_1352410 | |
| U.S. Ex. 12528 | Sexual Abuse Incident Review | ADOC(DOJ)_1352442 | |
| U.S. Ex. 12529 | Sexual Abuse Incident Review | ADOC(DOJ)_1352444 | |
| U.S. Ex. 12530 | Sexual Abuse Incident Review | ADOC(DOJ)_1352446 | |
| U.S. Ex. 12531 | Sexual Abuse Incident Review | ADOC(DOJ)_1352450 | |
| U.S. Ex. 12532 | Sexual Abuse Incident Review | ADOC(DOJ)_1352456 | |
| U.S. Ex. 12533 | Sexual Abuse Incident Review | ADOC(DOJ)_1352466 | |
| U.S. Ex. 12534 | Sexual Abuse Incident Review - Bibb SAIR Forms | ADOC(DOJ)_4010054 | Bibb SAIR Forms.pdf |
| U.S. Ex. 12535 | Sexual Abuse Incident Review - Bullock 2024 SAIR Forms | ADOC(DOJ)_4010068 | Bullock 2024 SAIR Forms.pdf |
| U.S. Ex. 12536 | Sexual Abuse Incident Review - Easterling 2023 and 2024 SAIR Forms | ADOC(DOJ)_4010306 | Easterling 2023 and 2024 SAIR Forms.pdf |
| U.S. Ex. 12537 | Sexual Abuse Incident Review - Easterling 2024 SAIR Form (pt. 3) | ADOC(DOJ)_4010270 | Easterling 2024 SAIR Form (pt. 3).pdf |
| U.S. Ex. 12538 | Sexual Abuse Incident Review - Easterling 2024 SAIR Forms (pt. 2) | ADOC(DOJ)_4010244 | Easterling 2024 SAIR Forms (pt. 2).pdf |
| U.S. Ex. 12539 | Sexual Abuse Incident Review - Fountain SAIR Forms | ADOC(DOJ)_4010428 | Fountain SAIR Forms.pdf |
| U.S. Ex. 12540 | Sexual Abuse Incident Review - Limestone 2023 and 2024 SAIR Forms | ADOC(DOJ)_4010475 | Limestone 2023 and 2024 SAIR Forms.pdf |
| U.S. Ex. 12541 | Sexual Abuse Incident Review - St. Clair 2023 SAIR Forms | ADOC(DOJ)_4010587 | St. Clair 2023 SAIR Forms.pdf |
| U.S. Ex. 12542 | Sexual Abuse Incident Review - Staton 2024 SAIR Forms | ADOC(DOJ)_4010607 | Staton 2024 SAIR Forms.pdf |
| U.S. Ex. 12543 | Sexual Abuse Incident Review - Ventress 2022 and 2023 SAIR Forms | ADOC(DOJ)_4010665 | Ventress 2022 and 2023 SAIR Forms.pdf |
| U.S. Ex. 12544 | Sexual Abuse Incident Review- St. Clair 2024 SAIR Forms pt. 2 | ADOC(DOJ)_4010579 | St. Clair 2024 SAIR Forms pt. 2.pdf |
| U.S. Ex. 12545 | [redacted] - 24/10/01 - Incident Report | ADOC(DOJ)_4152868 | 20260313_4bf78066_WDCF-24-02041 IR-IncidentReport302A241001124852.pdf |
| U.S. Ex. 12546 | St. Clair 5.27.2020 PREA MH & Housing Designation Chart | ADOC(DOJ)_2395298 | St. Clair 5.27.2020 PREA MH & Housing Designation Chart.pdf |
| U.S. Ex. 12547 | STANDARD OPERATIONAL PROCEDURE NUMBER 031, STAFFING | ADOC(DOJ)_2301186 | St. Clair Staffing SOP (1).pdf |
| U.S. Ex. 12548 | STANDARD OPERATIONAL PROCEDURE OPR: CAPTAIN NUMBER 112, INMATE COUNTS | ADOC(DOJ)_2253770 | |
| U.S. Ex. 12549 | STANDARD OPERATIONG PROCEDURE NUMBER: 454-02 (Easterling Staffing Plan (2)) | ADOC(DOJ)_2301150 | Easterling Staffing Plan (2).pdf |
| U.S. Ex. 12550 | [redacted] - 21/04/25 Inmate Statement Sheet | ADOC(DOJ)_0976084 | 21-0447, Inmate [redacted] Statement kcf-21-00610.pdf |
| U.S. Ex. 12551 | [redacted] - 21/04/25 LESD Video | ADOC(DOJ)_0976097 | 21-0447, Inmate [redacted] .wmv |
| U.S. Ex. 12552 | [redacted] - 21/05/05 Duty Officer Report | ADOC(DOJ)_0201286 | VCF-21-00633-1399012-VCF-21-00633 302-C.pdf |
| U.S. Ex. 12553 | [redacted] - 21/05/05 LESD IR | ADOC(DOJ)_2072897 | IR 21-480.pdf |
| U.S. Ex. 12554 | To: PREA Auditor Darla P. O'Connor | ADOC(DOJ)_1766683 | |
| U.S. Ex. 12555 | [redacted] Investigation Form, 23-0997 | ADOC(DOJ)_2626877 | [redacted] Investigation Form.docx |
| U.S. Ex. 12556 | Unknown - 21/08/27 - [redacted] - LESD Investigative Report | ADOC(DOJ)_0461354 | Investigative Report PREA 21-0921.doc |
| U.S. Ex. 12558 | US MSJ Ex 216 - Incident Report | ADOC(DOJ)_0009002 | BCCF-20-01049-1309217-BCCF-20-01049 302-A.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 12559 | US MSJ Ex 251 - Incident Report ([redacted]) | ADOC(DOJ)_0076334 | FCF-19-00660-1106232-FCF-19-00660 302-A.pdf |
| U.S. Ex. 12560 | US MSJ Ex 259 - Incident Report ([redacted] sex assault) | ADOC(DOJ)_0121188 | KCF-21-00610-1425557-KCF-21-00610 302-A.pdf |
| U.S. Ex. 12561 | US MSJ Ex 264 - Incident Report (SCF-19-01929) ([redacted]) | ADOC(DOJ)_0171665 | SCF-19-01929-1211073-SCF-19-01929 302-A.pdf |
| U.S. Ex. 12562 | US MSJ Ex 267 - Incident Report ([redacted]) | ADOC(DOJ)_0201285 | VCF-21-00633-1401436-VCF-21-00633 302-A.pdf |
| U.S. Ex. 12563 | US MSJ Ex 295 - Incident Report ([redacted]) | ADOC(DOJ)_1413043 | |
| U.S. Ex. 12564 | US MSJ Ex 300 - Incident Report | ADOC(DOJ)_2393386 | IR-IncidentReport302C230213130137 - 5.pdf |
| U.S. Ex. 12565 | US MSJ Ex 305 - Incident Report | ADOC(DOJ)_2418650 | 20231107_b6f0e243_VCF-23-00913 IR-IncidentReport302A230921120655.pdf |
| U.S. Ex. 12566 | US MSJ Ex 318 - Incident Report | ADOC(DOJ)_3342299 | 20240627_739a9730_ELMCF-24-00132 IR-IncidentReport302A240319182703.pdf |
| U.S. Ex. 12567 | US MSJ Ex 504 - Investigation Report | ADOC(DOJ)_0462312 | 21-0936, investigative report .doc |
| U.S. Ex. 12568 | US MSJ Ex 513 - Investigation Report | ADOC(DOJ)_1408200 | |
| U.S. Ex. 12569 | US MSJ Ex 552 - Investigation Report | ADOC(DOJ)_2936659 | 23-1185 IOI PREA Inmate [redacted] Working.doc |
| U.S. Ex. 12570 | US MSJ Ex 564 - Investigation Report | ADOC(DOJ)_3495319 | 23-1283 [redacted] IR - APPROVED.pdf |
| U.S. Ex. 12571 | US MSJ Ex 565_Investigation Report | ADOC(DOJ)_3495437 | 23-1365, Investigative Report.doc |
| U.S. Ex. 12572 | US MSJ Ex 612 - Medical Records | ADOC(DOJ)_1628178 | SANE CLINIC VISIT (23-0896).pdf |
| U.S. Ex. 12573 | US MSJ Ex 660 - Policy | ADOC(DOJ)_2248310 | |
| U.S. Ex. 12574 | VCF-19-01399-1149695-B-Day Searches 8-11-19 | ADOC(DOJ)_0190897 | VCF-19-01399-1149695-B-Day Searches 8-11-19.pdf |
| U.S. Ex. 12575 | VCF-20-00176-1229544-1ST SHIFT SHAKEDOWNS 2-3-20 | ADOC(DOJ)_0193779 | VCF-20-00176-1229544-1ST SHIFT SHAKEDOWNS 2-3-20.pdf |
| U.S. Ex. 12576 | VCF-20-00253-1235380-02-18-2020 1st Shift Shakedown | ADOC(DOJ)_0193984 | VCF-20-00253-1235380-02-18-2020 1st Shift Shakedown.pdf |
| U.S. Ex. 12577 | VCF-20-00578-1256983-04-06-2020 1st Shift Shakedown | ADOC(DOJ)_0195002 | VCF-20-00578-1256983-04-06-2020 1st Shift Shakedown.pdf |
| U.S. Ex. 12578 | VCF-20-00612-1259795-searches 4-14-20 | ADOC(DOJ)_0195092 | VCF-20-00612-1259795-searches 4-14-20.pdf |
| U.S. Ex. 12579 | VCF-20-01198-1294741-3rd Shift shakedown 7-15-2020 | ADOC(DOJ)_0196739 | VCF-20-01198-1294741-3rd Shift shakedown 7-15-2020.pdf |
| U.S. Ex. 12580 | VCF-20-02006-1344415-1ST SHIFT SHAKEDOWNS 11-24-20 | ADOC(DOJ)_0198989 | VCF-20-02006-1344415-1ST SHIFT SHAKEDOWNS 11-24-20.pdf |
| U.S. Ex. 12581 | VCF-20-02123-1351365-2nd Shift Shakedowns 12-16-2020 | ADOC(DOJ)_0199294 | VCF-20-02123-1351365-2nd Shift Shakedowns 12-16-2020.pdf |
| U.S. Ex. 12582 | Ventress 2024 SAIR Forms | ADOC(DOJ)_4010775 | Ventress 2024 SAIR Forms.pdf |
| U.S. Ex. 12583 | [redacted] - 20/07/24 LESD IR | ADOC(DOJ)_2172974 | Sexton 20-0834 correct.pdf |
| U.S. Ex. 12584 | [redacted] - 21/01/21 Incident - LESD Investigative Report ([redacted] | ADOC(DOJ)_2025762 | 21-0088 VCF-21-00112 IR.pdf |
| U.S. Ex. 12585 | [redacted] - 21/01/23 Incident - Incident Report 302A ([redacted] | ADOC(DOJ)_1182058 | VCF-21-00112-1363135-VCF-21-00112 302-A.pdf |
| U.S. Ex. 12586 | [redacted] - 21/01/23 Incident - Incident Report body chart etc ([redacted] | ADOC(DOJ)_1182062 | VCF-21-00112-1363136-Inmate Day Communication Form and Bodychart.pdf |
| U.S. Ex. 12587 | [redacted] - 21/01/23 Incident - Incident Report photo-cell ([redacted] | ADOC(DOJ)_1182072 | VCF-21-00112-1363134-Inmate [redacted] cell.docx |
| U.S. Ex. 12588 | [redacted] - 22/10/20 Incident - I&I Weekly Activity Report | ADOC(DOJ)_1342540 | ADOC(DOJ)_1342540.pdf |
| U.S. Ex. 12589 | [redacted] - 22/10/20 Incident - Incident Report 302A ([redacted] | ADOC(DOJ)_1230929 | ECF-22-01022-1562901-ECF-22-01022 302-A.pdf |
| U.S. Ex. 12590 | [redacted] - 22/10/20 Incident - Incident Report Duty Officer Report ([redacted] | ADOC(DOJ)_3320466 | ECF-22-01022 302-C.pdf |
| U.S. Ex. 12591 | [redacted] - 22/10/20 Incident - LESD Investigative Report ([redacted] | ADOC(DOJ)_3320449 | 22-1204 IR.doc |
| U.S. Ex. 12592 | [redacted] - 22/10/20 Incident - LESD Investigative Report ([redacted] | ADOC(DOJ)_3320451 | 22-1204 IR.pdf |
| U.S. Ex. 12593 | [redacted] - 24/02/22 Incident - Incident Report 302A (7 inch knife) | ADOC(DOJ)_3338252 | 20240626_38a27543_ECF-24-00160 IR-IncidentReport302A240223101905.pdf |
| U.S. Ex. 12594 | [redacted] - 24/03/08 Incident - LESD Investigative Report ([redacted] | ADOC(DOJ)_3971624 | 24-0325 - Investigative Report.pdf |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 12595 | [redacted] - 24/03/09 Incident - Incident Report 302A ([redacted] statement) | ADOC(DOJ)_3338458 | 20240626_77f86bf2_ECF-24-00210 [redacted] Statement.pdf |
| U.S. Ex. 12596 | [redacted] - 24/03/09 Incident - Incident Report 302A ([redacted] | ADOC(DOJ)_3338455 | 20240627_2aaf9820_ECF-24-00210 IR-IncidentReport302A240415160003.pdf |
| U.S. Ex. 12597 | [redacted] - 24/03/09 Incident - Incident Report body chart ([redacted] | ADOC(DOJ)_3338461 | 20240626_f721239b_ECF-24-00210 [redacted] BC.pdf |
| U.S. Ex. 12598 | [redacted] - 24/03/09 Incident - LESD Investigative Report ([redacted] | ADOC(DOJ)_3971620 | 24-0325 - Investigative Report.doc |
| U.S. Ex. 12599 | [redacted] - 24/05/14 Incident - Incident Report 302A ([redacted] | ADOC(DOJ)_3401030 | 20240829_bb2b7f80_ECF-24-00421 IR-IncidentReport302A240514163955.pdf |
| U.S. Ex. 12600 | [redacted] - 24/05/30 Incident - Incident Report 302A ([redacted] | ADOC(DOJ)_3401176 | 20240829_41df1e27_ECF-24-00456 IR-IncidentReport302A240606143705.pdf |
| U.S. Ex. 12601 | [redacted] - 24/05/30 Incident - Incident Report body chart([redacted] | ADOC(DOJ)_3401177 | 20240830_697eb9f0_ECF-24-00456 [redacted] BC.pdf |
| U.S. Ex. 12602 | [redacted] - 24/05/30 Incident - Incident Report SANE records ([redacted] | ADOC(DOJ)_3401179 | 20240830_15671e06_ECF-24-00456 [redacted] SANE.pdf |
| U.S. Ex. 12603 | [redacted] 21/12/23 Incident - Email from Captain & Warden to LESD ([redacted] | ADOC(DOJ)_2063363 | FW: Investigation-inmate [redacted] .msg |
| U.S. Ex. 12604 | [redacted] 22/10/20 Incident - Email from Mercado to Williams ([redacted] | ADOC(DOJ)_1763208 | 22-1204 IOI Sexual Assault Inmate [redacted], W/AIS# 230161.msg |
| U.S. Ex. 12605 | [redacted] 22/10/20 Incident - LESD Investigative Report ([redacted] | ADOC(DOJ)_1763209 | 22-1204 IR.pdf |
| U.S. Ex. 12606 | [redacted] - 23/09/19 - Incident Report Amendment | ADOC(DOJ)_2409423 | 20231107_4e87f711_ECF-23-00798 IR-IncidentReport302B231024165540.pdf |
| U.S. Ex. 13000 | ADOC MSJ Exhibit 391 - Incident Report Amendment (ADOC(DOJ)_3359287–3359288) | | Exhibit 391 - Incident Report Amendment (ADOC(DOJ)_3359287–3359288).pdf |
| U.S. Ex. 13001 | ADOC MSJ Exhibit 448 - LESD Investigative Report (19-0652) ([redacted]) | ADOC(DOJ)_0336964 | 19-0652 (IR).pdf |
| U.S. Ex. 13002 | ADOC MSJ Exhibit 451 - Investigative Report ([redacted]) | ADOC(DOJ)_0976087 | 21-0447, Investigative report.pdf |
| U.S. Ex. 13003 | [redacted] - 22/09/10 Duty Officer Report 302C | ADOC(DOJ)_3318084 | VCF-22-01362 302-C.pdf |
| U.S. Ex. 13004 | [redacted] - 22/09/10 Incident Report 302A | ADOC(DOJ)_3318083 | VCF-22-01362 302-A.pdf |
| U.S. Ex. 13005 | Daniel Williams – 23/10/21 LESD (Video Staton C21 Camera 2, 1615-1649) | ADOC(DOJ)_3495428 | Staton C21 - C dorm common area - Camera - 02-2023-10-21 approx 1615-1649hrs.mp4 |
| U.S. Ex. 13006 | Daniel Williams – 23/10/21 LESD (Video, E Dorm 1720-1820) | ADOC(DOJ)_3495015 | Staton C37 - E dorm bay 1 - Camera - 04-2023-10-21 approx 1730-1830hrs.mp4 |
| U.S. Ex. 13007 | Daniel Williams – 23/10/21 LESD (Video, E Dorm 1820-1920) | ADOC(DOJ)_3495016 | Staton C37 - E dorm bay 1 - Camera - 04-2023-10-21 approx 1830-1930hrs.mp4 |
| U.S. Ex. 13008 | Daniel Williams – 23/10/21 LESD (Video, E Dorm 1920-2020) | ADOC(DOJ)_3495017 | Staton C37 - E dorm bay 1 - Camera - 04-2023-10-21 approx 1930-2030hrs.mp4 |
| U.S. Ex. 13009 | Daniel Williams – 23/10/21 LESD (Video, E Dorm 2020-2120) | ADOC(DOJ)_3495018 | Staton C37 - E dorm bay 1 - Camera - 04-2023-10-21 approx 2030-2130hrs.mp4 |
| U.S. Ex. 13010 | Daniel Williams – 23/10/21 LESD (Video, E Dorm 2120-2220) | ADOC(DOJ)_3495019 | Staton C37 - E dorm bay 1 - Camera - 04-2023-10-21 approx 2130-2230hrs.mp4 |
| U.S. Ex. 13011 | Daniel Williams – 23/10/21 LESD (Video, E Dorm 2220-2320) | ADOC(DOJ)_3495020 | Staton C37 - E dorm bay 1 - Camera - 04-2023-10-21 approx 2230-2330hrs.mp4 |
| U.S. Ex. 13012 | Daniel Williams – 23/10/21 LESD (Video, E Dorm 2320 - 10/22/23 at 0050) | ADOC(DOJ)_3495024 | Staton C37 - E dorm bay 1 - Camera - 04-2023-10-21 approx 2330-0100hrs.mp4 |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 13013 | Daniel Williams – 23/10/21 LESD (Video, HCU Camera 1 1300-1400) | ADOC(DOJ)_3495021 | Staton C24 - HCU - Camera - 01-2023-10-22 approx 1300-1400hrs.mp4 |
| U.S. Ex. 13014 | Daniel Williams – 23/10/21 LESD Investigative Report (Video Staton C21 Camera - 01 approx 1615-1649) | ADOC(DOJ)_3495427 | Staton C21 - C dorm common area - Camera - 01-2023-10-21 approx 1615-1649hrs.mp4 |
| U.S. Ex. 13015 | Daniel Williams - 23/10/22 Incident Report (302A) | ADOC(DOJ)_3359286 | 20240626_079a7e32_SCF-23-01114 IR-IncidentReport302A231024153750.pdf |
| U.S. Ex. 13016 | Daniel Williams - 23/10/22 Incident Report (302B) | ADOC(DOJ)_3359287 | 20240626_0914061c_SCF-23-01114 IR-IncidentReport302B231117084637.pdf |
| U.S. Ex. 13017 | Daniel Williams - 23/10/22 Incident Report (302B) | ADOC(DOJ)_3359289 | 20240626_928d87cb_SCF-23-01114 IR-IncidentReport302B231201133534.pdf |
| U.S. Ex. 13018 | Daniel Williams - 23/10/22 Incident Report (302B) | ADOC(DOJ)_3359291 | 20240626_094888a8_SCF-23-01114 IR-IncidentReport302B231219150746.pdf |
| U.S. Ex. 13019 | Daniel Williams - 23/10/22 Incident Report (302B) | ADOC(DOJ)_3359293 | 20240626_8c21e4e7_SCF-23-01114 IR-IncidentReport302B231101102537.pdf |
| U.S. Ex. 13020 | Daniel Williams - 23/10/22 Incident Report (302B) 23/11/15 Amendment | ADOC(DOJ)_3359294 | 20240625_06f53518_SCF-23-01114 IR-IncidentReport302B231115154404.pdf |
| U.S. Ex. 13021 | Daniel Williams - 23/10/22 Incident Report (302B) 23/12/01 Amendment | ADOC(DOJ)_3380163 | 2023 10 22 - SCF-23-01114 - Incident Report Amendment.pdf.pdf |
| U.S. Ex. 13022 | Daniel Williams - 23/10/22 Incident Report (302B) 23/12/19 Amendment | ADOC(DOJ)_3380166 | 2023 10 22 - SCF-23-01114 - Incident Report Amendment 2.pdf |
| U.S. Ex. 13023 | Daniel Williams - 23/10/22 Incident Report (Duty Officer Report) | ADOC(DOJ)_3359295 | 20240626_cf985d3f_SCF-23-01114 IR-IncidentReport302C231024145515.pdf |
| U.S. Ex. 13024 | Daniel Williams – 23/10/22 LESD (Duty Officer Report - [redacted] Sexual Assault of [redacted] on 10/2/23) | ADOC(DOJ)_3495277 | IR-IncidentReport302C231002105455.pdf |
| U.S. Ex. 13025 | Daniel Williams – 23/10/22 LESD (Final report recounting Williams' movement history) | ADOC(DOJ)_1819164 | Daniel Williams 334618.docx |
| U.S. Ex. 13026 | Daniel Williams - 23/10/22 LESD (Inmate File) | ADOC(DOJ)_1823685 | Scanned from a Xerox Multifunction Printer.pdf |
| U.S. Ex. 13027 | Daniel Williams – 23/10/22 LESD (Jackson Hospital Radiology and Labs 10/22-10/23) | ADOC(DOJ)_3495237 | 23-1365, Med Records 3, Jackson Hospital.pdf |
| U.S. Ex. 13028 | Daniel Williams – 23/10/22 LESD (Video Staton C35 E Camera 2, 1059-1359) | ADOC(DOJ)_3495429 | Staton C35 - E dorm common area - Camera - 02-2023-10-22 approx 1100-1400hrs.mp4 |
| U.S. Ex. 13029 | Daniel Williams – 23/10/22 LESD (Video, E Dorm Bay 1 Camera 4 1100-1400) | ADOC(DOJ)_3495431 | Staton C37 - E dorm bay 1 - Camera - 04-2023-10-22 approx 1100-1400hrs.mp4 |
| U.S. Ex. 13030 | Daniel Williams - 23/10/22 LESD Audio Statement [redacted] (11/20/2023) | ADOC(DOJ)_2001016 | 23-1283 [redacted] Audio Statement.MP3 |
| U.S. Ex. 13031 | Daniel Williams – 23/10/22 LESD Investigative Report (10/10/23 Docs re Williams' transfer from ATEF) | ADOC(DOJ)_3495065 | ATEF inmate letter- Daniel Williams.pdf |
| U.S. Ex. 13032 | Daniel Williams – 23/10/22 LESD Investigative Report (11.3.2023 DOC Letter to Jackson Hospital to Preserve Blood Sample) | ADOC(DOJ)_3495036 | Blood Prevervation Letter.docx |
| U.S. Ex. 13033 | Daniel Williams – 23/10/22 LESD Investigative Report (11/15/23 Legal Letter re Inmate [redacted] also vic of [redacted] | ADOC(DOJ)_3495058 | 2023.11.15 Letter to Warden Headley.pdf |
| U.S. Ex. 13034 | Daniel Williams – 23/10/22 LESD Investigative Report (11/9/2023 DOC emails re Williams' Death Media Inquiry/ Draft Press Release) | ADOC(DOJ)_3495110 | RE FOLLOW-UP MEDIA INQUIRY ON DANIEL WILLIAMS.msg |
| U.S. Ex. 13035 | Daniel Williams – 23/10/22 LESD Investigative Report (11/9/23 DOC Letter Requesting Med Records) | ADOC(DOJ)_3495318 | 23-1365, Med Records Request, Jackson Hospital.docx |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 13036 | Daniel Williams – 23/10/22 LESD Investigative Report (ADOC Release of Inmate Body signed) | ADOC(DOJ)_3495069 | Funeral Home Release.pdf |
| U.S. Ex. 13037 | Daniel Williams – 23/10/22 LESD Investigative Report (Audio Statement by [redacted] | ADOC(DOJ)_3495363 | 23-1365, [redacted].MP3 |
| U.S. Ex. 13038 | Daniel Williams – 23/10/22 LESD Investigative Report (Audio Statement by [redacted] 5/29/24) | ADOC(DOJ)_3495364 | 23-1365, [redacted].MP3 |
| U.S. Ex. 13039 | Daniel Williams – 23/10/22 LESD Investigative Report (Audio Statement by [redacted]) | ADOC(DOJ)_3495365 | 23-1365, [redacted].MP3 |
| U.S. Ex. 13040 | Daniel Williams – 23/10/22 LESD Investigative Report (Audio Statement CO Koop/Kopp) | ADOC(DOJ)_3495372 | Officer Koop.WMA |
| U.S. Ex. 13041 | Daniel Williams – 23/10/22 LESD Investigative Report (Audio Statement Lt Quinetter Smith) | ADOC(DOJ)_3495369 | Lt Q. Smith.WMA |
| U.S. Ex. 13042 | Daniel Williams – 23/10/22 LESD Investigative Report (Audio Statement [redacted] P1) | ADOC(DOJ)_3495367 | 23-1365, [redacted].MP3 |
| U.S. Ex. 13043 | Daniel Williams – 23/10/22 LESD Investigative Report (Audio Statement [redacted] P2) | ADOC(DOJ)_3495366 | 23-1365, [redacted], 2nd half of statement.MP3 |
| U.S. Ex. 13044 | Daniel Williams – 23/10/22 LESD Investigative Report (Audio Statement [redacted]) | ADOC(DOJ)_3495368 | 23-1365, [redacted].MP3 |
| U.S. Ex. 13045 | Daniel Williams – 23/10/22 LESD Investigative Report (cellphone screenshot of social media post *not Daniel Williams) | ADOC(DOJ)_3495025 | received_1023734268891837.jpeg |
| U.S. Ex. 13046 | Daniel Williams – 23/10/22 LESD Investigative Report (Death Investigation Notes) | ADOC(DOJ)_3495037 | Daniel Williams.docx |
| U.S. Ex. 13047 | Daniel Williams – 23/10/22 LESD Investigative Report (DOC email id-ing inmate posting social media vids) | ADOC(DOJ)_3495119 | RE Facebook.msg |
| U.S. Ex. 13048 | Daniel Williams – 23/10/22 LESD Investigative Report (DOC email re intercepted photo purported to be of Williams) | ADOC(DOJ)_3495101 | FW Securus photograph of Daniel Terry Williams #334618.msg |
| U.S. Ex. 13049 | Daniel Williams – 23/10/22 LESD Investigative Report (DOC email re prison call by inmate [redacted] concerning Williams' death) | ADOC(DOJ)_3495063 | Daniel Williams.msg |
| U.S. Ex. 13050 | Daniel Williams – 23/10/22 LESD Investigative Report (DOC Email re Release of Williams' Body for Burial) | ADOC(DOJ)_3495113 | [redacted].msg |
| U.S. Ex. 13051 | Daniel Williams – 23/10/22 LESD Investigative Report (DOC email re research following call pull related to Williams' death) | ADOC(DOJ)_3495092 | FW More Daniel Williams.msg |
| U.S. Ex. 13052 | Daniel Williams – 23/10/22 LESD Investigative Report (DOC Email re Securus Call between Inmate [redacted] following his son's death) | ADOC(DOJ)_3495114 | More research RE Daniel Williams death.msg |
| U.S. Ex. 13053 | Daniel Williams – 23/10/22 LESD Investigative Report (DOC emails re cashapp Williams referenced) | ADOC(DOJ)_3495061 | [redacted].msg |
| U.S. Ex. 13054 | Daniel Williams – 23/10/22 LESD Investigative Report (DOC internal email re [redacted] transfer) | ADOC(DOJ)_3495122 | RE urgent threat to [redacted] at Stanton.msg |
| U.S. Ex. 13055 | Daniel Williams – 23/10/22 LESD Investigative Report (I&I Death Reporting Checklist) | ADOC(DOJ)_3495039 | Death Check List.doc |
| U.S. Ex. 13056 | Daniel Williams – 23/10/22 LESD Investigative Report (Image of Williams at Jackson Hospital - back of R arm) | ADOC(DOJ)_3495356 | P1000766.JPG |

United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 13057 | Daniel Williams – 23/10/22 LESD Investigative Report (Image of Williams at Jackson Hospital - Face Closeup) | ADOC(DOJ)_3495330 | P1000740.JPG |
| U.S. Ex. 13058 | Daniel Williams – 23/10/22 LESD Investigative Report (Image of Williams at Jackson Hospital - face) | ADOC(DOJ)_3495345 | P1000756.JPG |
| U.S. Ex. 13059 | Daniel Williams – 23/10/22 LESD Investigative Report (Image of Williams at Jackson Hospital - GENITALIA 2) | ADOC(DOJ)_3495337 | P1000747.JPG |
| U.S. Ex. 13060 | Daniel Williams – 23/10/22 LESD Investigative Report (Image of Williams at Jackson Hospital - GENITALIA 3) | ADOC(DOJ)_3495340 | P1000749.JPG |
| U.S. Ex. 13061 | Daniel Williams – 23/10/22 LESD Investigative Report (Image of Williams at Jackson Hospital - GENITALIA) | ADOC(DOJ)_3495336 | P1000746.JPG |
| U.S. Ex. 13062 | Daniel Williams – 23/10/22 LESD Investigative Report (Image of Williams at Jackson Hospital - head and chest) | ADOC(DOJ)_3495341 | P1000751.JPG |
| U.S. Ex. 13063 | Daniel Williams – 23/10/22 LESD Investigative Report (Image of Williams at Jackson Hospital - head and neck from R side) | ADOC(DOJ)_3495344 | P1000754.JPG |
| U.S. Ex. 13064 | Daniel Williams – 23/10/22 LESD Investigative Report (Image of Williams at Jackson Hospital - knees) | ADOC(DOJ)_3495334 | P1000745.JPG |
| U.S. Ex. 13065 | Daniel Williams – 23/10/22 LESD Investigative Report (Image of Williams at Jackson Hospital - L ankle) | ADOC(DOJ)_3495332 | P1000742.JPG |
| U.S. Ex. 13066 | Daniel Williams – 23/10/22 LESD Investigative Report (Image of Williams at Jackson Hospital - L hand and outer forearm) | ADOC(DOJ)_3495346 | P1000757.JPG |
| U.S. Ex. 13067 | Daniel Williams – 23/10/22 LESD Investigative Report (Image of Williams at Jackson Hospital - L Hand) | ADOC(DOJ)_3495349 | P1000758.JPG |
| U.S. Ex. 13068 | Daniel Williams – 23/10/22 LESD Investigative Report (Image of Williams at Jackson Hospital - lower legs) | ADOC(DOJ)_3495331 | P1000741.JPG |
| U.S. Ex. 13069 | Daniel Williams – 23/10/22 LESD Investigative Report (Image of Williams at Jackson Hospital - lower R arm) | ADOC(DOJ)_3495359 | P1000769.JPG |
| U.S. Ex. 13070 | Daniel Williams – 23/10/22 LESD Investigative Report (Image of Williams at Jackson Hospital - R ankle) | ADOC(DOJ)_3495333 | P1000743.JPG |
| U.S. Ex. 13071 | Daniel Williams – 23/10/22 LESD Investigative Report (Image of Williams at Jackson Hospital - R arm) | ADOC(DOJ)_3495342 | P1000752.JPG |
| U.S. Ex. 13072 | Daniel Williams – 23/10/22 LESD Investigative Report (Image of Williams at Jackson Hospital - R elbow 2) | ADOC(DOJ)_3495358 | P1000768.JPG |
| U.S. Ex. 13073 | Daniel Williams – 23/10/22 LESD Investigative Report (Image of Williams at Jackson Hospital - R elbow) | ADOC(DOJ)_3495343 | P1000753.JPG |
| U.S. Ex. 13074 | Daniel Williams – 23/10/22 LESD Investigative Report (Image of Williams at Jackson Hospital - R elbow) | ADOC(DOJ)_3495357 | P1000767.JPG |
| U.S. Ex. 13075 | Daniel Williams – 23/10/22 LESD Investigative Report (Image of Williams at Jackson Hospital - R hand) | ADOC(DOJ)_3495355 | P1000765.JPG |
| U.S. Ex. 13076 | Daniel Williams – 23/10/22 LESD Investigative Report (Image of Williams at Jackson Hospital - R hip) GRAPHIC | ADOC(DOJ)_3495338 | P1000748.JPG |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 13077 | Daniel Williams – 23/10/22 LESD Investigative Report (Image of Williams at Jackson Hospital - R lower leg) | ADOC(DOJ)_3495335 | P1000744.JPG |
| U.S. Ex. 13078 | Daniel Williams – 23/10/22 LESD Investigative Report (Image of Williams at Jackson Hospital - R shoulder) | ADOC(DOJ)_3495354 | P1000763.JPG |
| U.S. Ex. 13079 | Daniel Williams – 23/10/22 LESD Investigative Report (Image of Williams at Jackson Hospital - Upper L Extremity) | ADOC(DOJ)_3495339 | P1000750.JPG |
| U.S. Ex. 13080 | Daniel Williams – 23/10/22 LESD Investigative Report (Image of Williams at Jackson Hospital 2) | ADOC(DOJ)_3495329 | P1000739.JPG |
| U.S. Ex. 13081 | Daniel Williams – 23/10/22 LESD Investigative Report (Image of Williams at Jackson Hospital) | ADOC(DOJ)_3495328 | P1000738.JPG |
| U.S. Ex. 13082 | Daniel Williams – 23/10/22 LESD Investigative Report (internal ADOC email - RESPONSE to ADOC(DOJ)_3495063) | ADOC(DOJ)_3495108 | RE Daniel Williams.msg |
| U.S. Ex. 13083 | Daniel Williams – 23/10/22 LESD Investigative Report (internal DOC email re cashapp account) *DUPLICATE | ADOC(DOJ)_3495106 | RE Case 23-1365.msg |
| U.S. Ex. 13084 | Daniel Williams – 23/10/22 LESD Investigative Report (Jackson Hospital Medical Records Oct.2023 P2) | ADOC(DOJ)_3495280 | 23-1365, Med Records 2, Jackson Hospital.pdf |
| U.S. Ex. 13085 | Daniel Williams – 23/10/22 LESD Investigative Report (Jackson Hospital Medical Records Oct.2023) | ADOC(DOJ)_3495202 | 23-1365, Med Records 1, Jackson Hospital.pdf |
| U.S. Ex. 13086 | Daniel Williams – 23/10/22 LESD Investigative Report (picture of ADOC Inmate Spencer Warden) | ADOC(DOJ)_3495029 | received_665455395733724.jpeg |
| U.S. Ex. 13087 | Daniel Williams – 23/10/22 LESD Investigative Report (picture of inmate p 2) | ADOC(DOJ)_3495031 | received_392161649800376.jpeg |
| U.S. Ex. 13088 | Daniel Williams – 23/10/22 LESD Investigative Report (picture of inmate p1) | ADOC(DOJ)_3495030 | received_307773172141259.jpeg |
| U.S. Ex. 13089 | Daniel Williams – 23/10/22 LESD Investigative Report (picture of inmate p3) | ADOC(DOJ)_3495032 | received_874573717260455.jpeg |
| U.S. Ex. 13090 | Daniel Williams – 23/10/22 LESD Investigative Report (Preservation Letter) | ADOC(DOJ)_3495043 | ltr to preserve evidence (Kilby).pdf |
| U.S. Ex. 13091 | Daniel Williams – 23/10/22 LESD Investigative Report (Recording of Securus Call Between [redacted]) | ADOC(DOJ)_3495118 | 10.36.101.211-d52e25a90a2465d3033347156379c316.wav |
| U.S. Ex. 13092 | Daniel Williams – 23/10/22 LESD Investigative Report (Report of Prison Calls surrounding Williams' death 2) | ADOC(DOJ)_3495082 | Daniel Williams Intelligence.msg |
| U.S. Ex. 13093 | Daniel Williams – 23/10/22 LESD Investigative Report (Report of Prison Calls surrounding Williams' death) | ADOC(DOJ)_3495072 | Daniel Williams Intelligence 2.msg |
| U.S. Ex. 13094 | Daniel Williams – 23/10/22 LESD Investigative Report (SANE Records) | ADOC(DOJ)_3495045 | Sexual Assault Exam Paperwork.pdf |
| U.S. Ex. 13095 | Daniel Williams – 23/10/22 LESD Investigative Report (screenshot of ADOC inmate search of Spencer Warden) | ADOC(DOJ)_3495028 | received_296966576547321.jpeg |
| U.S. Ex. 13096 | Daniel Williams – 23/10/22 LESD Investigative Report (Screenshot of Securus mail attempt - video of white man tied up on the ground in prison p1) | ADOC(DOJ)_3495102 | Jpay.pdf |
| U.S. Ex. 13097 | Daniel Williams – 23/10/22 LESD Investigative Report (Screenshot of Securus mail attempt - video of white man tied up on the ground in prison p2) | ADOC(DOJ)_3495103 | Jpay.pdf |
| U.S. Ex. 13098 | Daniel Williams – 23/10/22 LESD Investigative Report ([redacted] Body Chart Documentation Form claiming rape 10/2/2023) | ADOC(DOJ)_3495278 | [redacted] bodychart.pdf |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 13099 | Daniel Williams – 23/10/22 LESD Investigative Report ([redacted] Refusal of Clinical Services Doc) | ADOC(DOJ)_3495321 | [redacted] MEDICAL REFUSAL.pdf |
| U.S. Ex. 13100 | Daniel Williams – 23/10/22 LESD Investigative Report ([redacted] Release of Liability Form) | ADOC(DOJ)_3495279 | [redacted] RELEASE OF LIABILITY.pdf |
| U.S. Ex. 13101 | Daniel Williams – 23/10/22 LESD Investigative Report ([redacted] Statement of Assault by [redacted] | ADOC(DOJ)_3495322 | [redacted] statement.pdf |
| U.S. Ex. 13102 | Daniel Williams – 23/10/22 LESD Investigative Report (Video of inmate tied up) | ADOC(DOJ)_3495033 | received_6992869034068119.mp4 |
| U.S. Ex. 13103 | Daniel Williams – 23/10/22 LESD Investigative Report (Video, Camera 2 HCU 1300-1400) | ADOC(DOJ)_3495023 | Staton C04 - HCU - Camera - 02-2023-10-22 approx 1300-1400hrs.mp4 |
| U.S. Ex. 13104 | Daniel Williams – 23/10/22 LESD Investigative Report (Video, E Dorm 0100-0200) | ADOC(DOJ)_3495006 | Staton C37 - E dorm bay 1 - Camera - 04-2023-10-22 approx 0100-0200 SCF-23-01114.mp4 |
| U.S. Ex. 13105 | Daniel Williams – 23/10/22 LESD Investigative Report (Video, E Dorm 0200-0300) | ADOC(DOJ)_3495007 | Staton C37 - E dorm bay 1 - Camera - 04-2023-10-22 approx 0200-0300 SCF-23-01114.mp4 |
| U.S. Ex. 13106 | Daniel Williams – 23/10/22 LESD Investigative Report (Video, E Dorm 0300-0400) | ADOC(DOJ)_3495008 | Staton C37 - E dorm bay 1 - Camera - 04-2023-10-22 approx 0300-0400 SCF-23-01114.mp4 |
| U.S. Ex. 13107 | Daniel Williams – 23/10/22 LESD Investigative Report (Video, E Dorm 0500-0600) | ADOC(DOJ)_3495009 | Staton C37 - E dorm bay 1 - Camera - 04-2023-10-22 approx 0500-0600 SCF-23-01114.mp4 |
| U.S. Ex. 13108 | Daniel Williams – 23/10/22 LESD Investigative Report (Video, E Dorm 0600-0700) | ADOC(DOJ)_3495010 | Staton C37 - E dorm bay 1 - Camera - 04-2023-10-22 approx 0600-0700 SCF-23-01114.mp4 |
| U.S. Ex. 13109 | Daniel Williams – 23/10/22 LESD Investigative Report (Video, E Dorm 0700-0800) | ADOC(DOJ)_3495005 | Staton C37 - E dorm bay 1 - Camera - 04-2023-10-22 approx 00700-0800 SCF-23-01114.mp4 |
| U.S. Ex. 13110 | Daniel Williams – 23/10/22 LESD Investigative Report (Video, E Dorm 0800-0900) | ADOC(DOJ)_3495011 | Staton C37 - E dorm bay 1 - Camera - 04-2023-10-22 approx 0800-0900 SCF-23-01114.mp4 |
| U.S. Ex. 13111 | Daniel Williams – 23/10/22 LESD Investigative Report (Video, E Dorm 0900-1000) | ADOC(DOJ)_3495012 | Staton C37 - E dorm bay 1 - Camera - 04-2023-10-22 approx 0900-1000 SCF-23-01114.mp4 |
| U.S. Ex. 13112 | Daniel Williams – 23/10/22 LESD Investigative Report (Video, E Dorm 1000-1100) | ADOC(DOJ)_3495013 | Staton C37 - E dorm bay 1 - Camera - 04-2023-10-22 approx 1000-1100 SCF-23-01114.mp4 |
| U.S. Ex. 13113 | Daniel Williams – 23/10/22 LESD Investigative Report (Video, E Dorm Camera 1, 1100-1400) | ADOC(DOJ)_3495430 | Staton C37 - E dorm bay 1 - Camera - 01-2023-10-22 approx 1100-1400hrs.mp4 |
| U.S. Ex. 13114 | Daniel Williams – 23/10/22 LESD Investigative Report (Wiliams ADOC Movement History, Letter to Staff) | ADOC(DOJ)_3495040 | Letter to staff at ATEF.pdf |
| U.S. Ex. 13115 | Daniel Williams – 23/10/22 LESD Investigative Report (Williams ADOC Medical Notes P1) | ADOC(DOJ)_3495124 | 23-1365, Med Records 2.pdf |
| U.S. Ex. 13116 | Daniel Williams – 23/10/22 LESD Investigative Report (Williams ADOC Medical Notes P2) | ADOC(DOJ)_3495166 | 23-1365, Med Records 1.pdf |
| U.S. Ex. 13117 | Daniel Williams – 23/10/22 LESD Investigative Report (Williams' Staton Securus Call Log) | ADOC(DOJ)_3495450 | Inmate Daniel Williams W334618 Calls - 10 08-31- 2023. - NextGen SCP.pdf |
| U.S. Ex. 13118 | Daniel Williams - 23/10/24 Incident Report (302A) | ADOC(DOJ)_3380169 | 2023 10 22 - SCF-23-01114 - Incident Report .pdf |
| U.S. Ex. 13119 | Daniel Williams - 23/11/09 Duty Officer Report | ADOC(DOJ)_3347438 | 20240626_06d6ae5a_KCF-23-02167 IR-IncidentReport302C231109080036.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 13120 | Daniel Williams - 23/11/09 Incident Report (302A) | ADOC(DOJ)_3347436 | 20240626_e880c7b8_KCF-23-02167 IR-IncidentReport302A231114093021.pdf |
| U.S. Ex. 13121 | Daniel Williams - 23/11/09 Incident Report (Duty Post Log) | ADOC(DOJ)_3347439 | 20240626_d686f197_KCF-23-02167 Daniel Wiliams (death).pdf |
| U.S. Ex. 13122 | Depo ADOC Emp - Vincent Ex 391 (SCF-19-01929 Incident Report) | DEPOS_0040714 | 5-7-2024 - Plf. Exhibit 391 - Vincent.pdf |
| U.S. Ex. 13123 | Depo ADOC Emp - Vincent Ex 394 (21-0447 LESD Investigative Report) | DEPOS_0040719 | 5-7-2024 - Plf. Exhibit 394 - Vincent.pdf |
| U.S. Ex. 13124 | [redacted] - 2023 Staton Sexual Abuse Incident Reviews | ADOC(DOJ)_4013676 | 115.86 (a)-1 reviews.pdf |
| U.S. Ex. 13125 | [redacted] - 22/07/11 Duty Officer Report 302C | ADOC(DOJ)_3298965 | VCF-22-00991 302-C.pdf |
| U.S. Ex. 13126 | [redacted] - 22/07/11 Incident Report 302C | ADOC(DOJ)_1298547 | VCF-22-00991-1532946-VCF-22-00991 302-C.pdf |
| U.S. Ex. 13127 | [redacted] - 22/07/11 Inmate Death Incident Report 302A | ADOC(DOJ)_1298545 | VCF-22-00991-1534110-VCF-22-00991 302-A.pdf |
| U.S. Ex. 13128 | [redacted] - 22/08/23 Investigative Report (VCF-22-01256, Sodomy 1st) | ADOC(DOJ)_1759264 | |
| U.S. Ex. 13129 | [redacted] - 19/10/24 Incident Rep (ELMCF-19-02167, Victim Stmt) | ADOC(DOJ)_0058298 | ELMCF-19-02167-1187770-INMATE-STATEMENT [redacted] - ELMCF-19-02167.pdf |
| U.S. Ex. 13130 | [redacted] - 2012-2021 ADOC Movement History | ADOC(DOJ)_0976067 | 21-0447, Inmate_Movement_History, Inmate [redacted].pdf |
| U.S. Ex. 13131 | [redacted] - 2012-2023 Disciplinary History | ADOC(DOJ)_2000363 | [redacted] disciplinary records.pdf |
| U.S. Ex. 13132 | [redacted] - 2012-2024 ADOC Disciplinary and Sanction Log | ADOC(DOJ)_2000361 | [redacted] disciplinary with sanctions.pdf |
| U.S. Ex. 13133 | [redacted] - 21/07/14 Incident Report (302A) ([redacted], victim) | ADOC(DOJ)_1183497 | VCF-21-00945-1421379-VCF-21-00945 302-A.pdf |
| U.S. Ex. 13134 | [redacted] - 23/10/02 LESD Investigative Report ([redacted] | ADOC(DOJ)_3423779 | 23-1283 [redacted] IR - APPROVED.doc |
| U.S. Ex. 13135 | [redacted] - 23/10/02 LESD IR (SCF-23-01018, Sexual Assault of [redacted]) | ADOC(DOJ)_2000353 | 23-1283 [redacted] IR - APPROVED.doc |
| U.S. Ex. 13136 | [redacted] - 23/04/06 ADFS Report | ADOC(DOJ)_1629416 | ADFS Report, RE - [redacted] 232126.pdf |
| U.S. Ex. 13137 | [redacted] - 23/04/06 ADOC Medical Records | ADOC(DOJ)_1629520 | [redacted] Medical Records Vol 1 of 3.pdf |
| U.S. Ex. 13138 | [redacted] - 23/04/06 Duty Officer Report | ADOC(DOJ)_1629415 | IR-IncidentReport302C230406033632.pdf |
| U.S. Ex. 13139 | [redacted] - 23/04/06 Incident Report (302A) | ADOC(DOJ)_1413913 | 20231005_5a5a8d66_SCF-23-00301 IR-IncidentReport302A230920115445.pdf |
| U.S. Ex. 13140 | [redacted] - 23/04/06 LESD IR | ADOC(DOJ)_1629577 | L. Richerson- Death IR.pdf |
| U.S. Ex. 13141 | [redacted] - 23/04/06 Weekly Case Update | ADOC(DOJ)_1629423 | WEEKLY CASE UPDATE.docx |
| U.S. Ex. 13142 | [redacted] - 23/10/02 302C | ADOC(DOJ)_3423795 | 302 C.pdf |
| U.S. Ex. 13143 | [redacted] - 23/10/02 DOC Inmate Statement of Abuse | ADOC(DOJ)_3358982 | 20240626_f26e67f4_SCF-23-01018 [redacted] statement.pdf |
| U.S. Ex. 13144 | [redacted] - 19-05/01 LESD IR | ADOC(DOJ)_0336971 | 19-0652 (IR).doc |
| U.S. Ex. 13145 | [redacted] - 21/04/25 Inmate Statement Sheet | ADOC(DOJ)_0976084 | 21-0447, Inmate [redacted] Statement kcf-21-00610.pdf |
| U.S. Ex. 13146 | [redacted] - 21/04/25 LESD Video | ADOC(DOJ)_0976097 | 21-0447, Inmate [redacted].wmv |
| U.S. Ex. 13147 | [redacted] - 21/05/05 Duty Officer Report | ADOC(DOJ)_0201286 | VCF-21-00633-1399012-VCF-21-00633 302-C.pdf |
| U.S. Ex. 13148 | [redacted] - 21/05/05 LESD IR | ADOC(DOJ)_2072897 | IR 21-480.pdf |
| U.S. Ex. 13149 | US MSJ Ex 149 - Autopsy (Daniel Williams, Probable asphyxia due to smothering) | USSUBP_001_0011972 | Williams Daniel 24MM00144 Autopsy Report.pdf |
| U.S. Ex. 13150 | US MSJ Ex 216 - Incident Report | ADOC(DOJ)_0009002 | BCCF-20-01049-1309217-BCCF-20-01049 302-A.pdf |
| U.S. Ex. 13151 | US MSJ Ex 267 - Incident Report ([redacted]) | ADOC(DOJ)_0201285 | VCF-21-00633-1401436-VCF-21-00633 302-A.pdf |
| U.S. Ex. 13152 | US MSJ Ex 470 - Incident Report by Guard Responding to Williams | ADOC(DOJ)_3495071 | Incident Report SCF-23-01114.pdf |
| U.S. Ex. 13153 | US MSJ Ex 564 - Investigation Report | ADOC(DOJ)_3495319 | 23-1283 [redacted] IR - APPROVED.pdf |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 13154 | US MSJ Ex 731 - Video Staton C37 - E dorm bay 1 - Camera - 04-2023-10-21 approx 1630-1730hrs (in response to US RFP 210) | ADOC(DOJ)_3495014 | Staton C37 - E dorm bay 1 - Camera - 04-2023-10-21 approx 1630-1730hrs.mp4 |
| U.S. Ex. 13155 | [redacted] - 20/07/24 LESD IR | ADOC(DOJ)_2172974 | [redacted] 20-0834 correct.pdf |
| U.S. Ex. 14000 | BJS - Federal Deaths in Custody and During Arrest, 2024 - Statistical Tables | | fdcda24st.pdf |
| U.S. Ex. 14001 | BJS - Mortality in State and Federal Prisons, 2001-2019 - Statistical Tables | | msfp0119st.pdf |
| U.S. Ex. 14002 | BOP - Inmate Deaths 2019 to 2022 | | Inmate_Deaths_2019_to_2022.pdf |
| U.S. Ex. 14003 | Buearu of Justice Statistics - Mortality in State and Federal Prisons, 2001–2019 – Statistical Tables | | Mortality in State and Federal Prisons 20012019 Statistical Tables.pdf |
| U.S. Ex. 14004 | USSC - Prison Contraband Quick Facts | | Prison_Contraband_Special-Edition.pdf |
| U.S. Ex. 17000 | US MSJ Ex 001 - U.S. Dep't of Justice, Investigation of Alabama's Prisons for Men (Apr. 2, 2019) | | Exh001_U.S. Dep't of Justice, Investigation of Alabama's Prisons for Men (Apr. 2, 2019).pdf |
| U.S. Ex. 17001 | US MSJ Ex 002 - U.S. Dep't of Justice Ltr. to Governor Kay Ivey, Notice Regarding Investigation of Alabama's State Prisons for Men (Apr. 2, 2019) | | Exh002_U.S. Dep't of Justice Ltr. to Governor Kay Ivey, Notice Regarding Investigation of Alabama's State Prisons for Men (Apr. 2, 2019).pdf |
| U.S. Ex. 17002 | US MSJ Ex 003 - US Dep't of Justice, Investigation of Alabama's State Prisons for Men (July 23, 2020) | | Exh003_US Dep't of Justice, Investigation of Alabama's State Prisons for Men (July 23, 2020).pdf |
| U.S. Ex. 17003 | US MSJ Ex 004 - US Dep't of Justice Ltr. to Governor Kay Ivey, Notice Regarding Investigation of Alabama's State Prisons for Men (July 23, 2020) | | Exh004_US Dep't of Justice Ltr. to Governor Kay Ivey, Notice Regarding Investigation of Alabama's State Prisons for Men (July 23, 2020).pdf |
| U.S. Ex. 17004 | US MSJ Ex 005 - Alabama Department of Corrections, Monthly Statistical Rep. for Jan. 2019. | | Exh005_Alabama Department of Corrections, Monthly Statistical Rep. for Jan. 2019.pdf |
| U.S. Ex. 17005 | US MSJ Ex 006 - Alabama Department of Corrections, Monthly Statistical Rep. for Feb. 2019. | | Exh006_Alabama Department of Corrections, Monthly Statistical Rep. for Feb. 2019.pdf |
| U.S. Ex. 17006 | US MSJ Ex 007 - Alabama Department of Corrections, Monthly Statistical Rep. for Mar. 2019. | | Exh007_Alabama Department of Corrections, Monthly Statistical Rep. for Mar. 2019.pdf |
| U.S. Ex. 17007 | US MSJ Ex 008 - Alabama Department of Corrections, Monthly Statistical Rep. for Apr. 2019. | | Exh008_Alabama Department of Corrections, Monthly Statistical Rep. for Apr. 2019.pdf |
| U.S. Ex. 17008 | US MSJ Ex 009 - Alabama Department of Corrections, Monthly Statistical Rep. for May 2019. | | Exh009_Alabama Department of Corrections, Monthly Statistical Rep. for May 2019.pdf |
| U.S. Ex. 17009 | US MSJ Ex 010 - Alabama Department of Corrections, Monthly Statistical Rep. for June 2019. | | Exh010_Alabama Department of Corrections, Monthly Statistical Rep. for June 2019.pdf |
| U.S. Ex. 17010 | US MSJ Ex 011 - Alabama Department of Corrections, Monthly Statistical Rep. for July 2019. | | Exh011_Alabama Department of Corrections, Monthly Statistical Rep. for July 2019.pdf |
| U.S. Ex. 17011 | US MSJ Ex 012 - Alabama Department of Corrections, Monthly Statistical Rep. for Aug. 2019. | | Exh012_Alabama Department of Corrections, Monthly Statistical Rep. for Aug. 2019.pdf |
| U.S. Ex. 17012 | US MSJ Ex 013 - Alabama Department of Corrections, Monthly Statistical Rep. for Sept. 2019. | | Exh013_Alabama Department of Corrections, Monthly Statistical Rep. for Sept. 2019.pdf |
| U.S. Ex. 17013 | US MSJ Ex 014 - Alabama Department of Corrections, Monthly Statistical Rep. for Oct. 2019. | | Exh014_Alabama Department of Corrections, Monthly Statistical Rep. for Oct. 2019.pdf |
| U.S. Ex. 17014 | US MSJ Ex 015 - Alabama Department of Corrections, Monthly Statistical Rep. for Nov. 2019. | | Exh015_Alabama Department of Corrections, Monthly Statistical Rep. for Nov. 2019.pdf |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 17015 | US MSJ Ex 016 - Alabama Department of Corrections, Monthly Statistical Rep. for Dec. 2019. | | Exh016_Alabama Department of Corrections, Monthly Statistical Rep. for Dec. 2019.pdf |
| U.S. Ex. 17016 | US MSJ Ex 017 - Alabama Department of Corrections, Quarterly Rep. Ending Dec. 31, 2025. (SCF-23-0598). | | Exh017_Alabama Department of Corrections, Quarterly Rep. Ending Dec. 31, 2025.pdf |
| U.S. Ex. 17017 | US MSJ Ex 018 - Alabama Department of Corrections, Quarterly Rep. Ending Sept. 30, 2024. (BCF-24-01106). | | Exh018_Alabama Department of Corrections, Quarterly Rep. Ending Sept. 30, 2024.pdf |
| U.S. Ex. 17018 | US MSJ Ex 019 - Alabama Department of Corrections, Quarterly Rep. Ending Dec. 31, 2024 (VCF-24-0732). | | Exh019_Alabama Department of Corrections, Quarterly Rep. Ending Dec. 31, 2024.pdf |
| U.S. Ex. 17019 | US MSJ Ex 020 - Alabama Department of Corrections, Quarterly Rep. Ending Sept. 30, 2025. (SCF-24-01411-INV). | | Exh020_Alabama Department of Corrections, Quarterly Rep. Ending Sept. 30, 2025.pdf |
| U.S. Ex. 17020 | US MSJ Ex 021 - Alabama Department of Corrections, Quarterly Rep. Ending June 30, 2025. (KCF-24-02586-INV). | | Exh021_Alabama Department of Corrections, Quarterly Rep. Ending June 30, 2025.pdf |
| U.S. Ex. 17021 | US MSJ Ex 022 - Alabama Department of Corrections, Quarterly Rep. Ending Sept. 30, 2025. (BCCF-24-01281-INV). | | Exh022_Alabama Department of Corrections, Quarterly Rep. Ending Sept. 30, 2025.pdf |
| U.S. Ex. 17022 | US MSJ Ex 023 - Alabama Department of Corrections, Quarterly Rep. Ending Sept. 30, 2025. (BCF-24-02242-INV). | | Exh023_Alabama Department of Corrections, Quarterly Rep. Ending Sept. 30, 2025.pdf |
| U.S. Ex. 17023 | US MSJ Ex 024 - Personnel Board of the State of Alabama, In the Matter of the Appeal of Timothy McCorvey (Sept. 20, 2023),https://www.personnel.alabama.gov/LegalNotices/BoardOrders/09BoardOrders/BO-McCorveyTimothy.pdf | | Exh024_Personnel Board of the State of Alabama, In the Matter of the Appeal of Timothy McCorvey (Sept. 20, 2023).pdf |
| U.S. Ex. 17024 | US MSJ Ex 041 - Abbott, Jenny (5-10-2024) Deposition | | Abbott, Jenny (5-10-2024).pdf |
| U.S. Ex. 17025 | US MSJ Ex 045 - Albritton, Kayla (6-30-2023) Deposition | | Albritton, Kayla (6-30-2023).pdf |
| U.S. Ex. 17026 | US MSJ Ex 049 - Boyd, Kendrick (3-29-2023) Deposition | | Boyd, Kendrick (3-29-2023).pdf |
| U.S. Ex. 17027 | US MSJ Ex 051 - Butler, Reosha (1-27-2025) Deposition | | Butler, Reosha (1-27-2025).pdf |
| U.S. Ex. 17028 | US MSJ Ex 056 - Crow, John (5-16-2023) Deposition | | Crow, John (5-16-2023).pdf |
| U.S. Ex. 17029 | US MSJ Ex 058 - Damone, Carl (7-3-2023) Deposition | | Damone, Carl (7-3-2023).pdf |
| U.S. Ex. 17030 | US MSJ Ex 060 - Danzey, Joseph (2-22-2023) Deposition | | Danzey, Joseph (2-22-2023).pdf |
| U.S. Ex. 17031 | US MSJ Ex 062 - Davis, Perry (4-27-2023) Deposition | | Davis, Perry (4-27-2023).pdf |
| U.S. Ex. 17032 | US MSJ Ex 063 - Eddings, Janet (7-12-2023) Deposition | | Eddings, Janet (7-12-2023).pdf |
| U.S. Ex. 17033 | US MSJ Ex 065 - Emberton, Jeffrey (3-3-2023) Deposition | | Emberton, Jeffrey (3-3-2023).pdf |
| U.S. Ex. 17034 | US MSJ Ex 067 - Gallew, David (8-3-2023) Deposition | | Gallew, David (8-3-2023).pdf |
| U.S. Ex. 17035 | US MSJ Ex 068 - Gilchrist, Jody (5-2-2023) Deposition | | Gilchrist, Jody (5-2-2023).pdf |
| U.S. Ex. 17036 | US MSJ Ex 069 - Goodson, Napoleon (5-25-2023) Deposition | | Goodson, Napoleon (5-25-2023).pdf |
| U.S. Ex. 17037 | US MSJ Ex 071 - Griffin, Lavance (3-16-2023) Deposition | | Griffin, LaVance (3-16-2023).pdf |
| U.S. Ex. 17038 | US MSJ Ex 076 - Headley, Joseph (3-22-2024) Deposition | | Headley, Joseph (3-22-2024).pdf |
| U.S. Ex. 17039 | US MSJ Ex 077 - Holtzclaw, Malcolm (7-11-2023) Deposition | | Holtzclaw, Malcolm (7-11-2023).pdf |
| U.S. Ex. 17040 | US MSJ Ex 083 - Lambert-Hughes, Elizabeth (2-16-2024) Deposition | | Lambert-Hughes, Elizabeth (2-16-2024).pdf |
| U.S. Ex. 17041 | US MSJ Ex 086 - Lovelace, Greg (7-28-2023) Deposition | | Lovelace, Greg (7-28-2023).pdf |
| U.S. Ex. 17042 | US MSJ Ex 087 - McClain, Antonio (4-17-2024) Deposition | | McClain, Antonio (4-17-2024).pdf |
| U.S. Ex. 17043 | US MSJ Ex 088 - McClain, Lagreta (5-23-2024) Deposition | | McClain, Lagreta (5-23-2024).pdf |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 17044 | US MSJ Ex 091 - Mercado, Arnaldo (2-27-2024) Deposition | | Mercado, Arnaldo (2-27-2024).pdf |
| U.S. Ex. 17045 | US MSJ Ex 093 - Minton, Lori (1-28-2025) Deposition | | Minton, Lori (1-28-2025).pdf |
| U.S. Ex. 17046 | US MSJ Ex 096 - Morgan, Phyllis (3-22-2023) Deposition | | Morgan, Phyllis (3-22-2023).pdf |
| U.S. Ex. 17047 | US MSJ Ex 101 - Raybon, Terry (3-21-2024) Deposition | | Raybon, Terry (3-21-2024).pdf |
| U.S. Ex. 17048 | US MSJ Ex 102 - Robinson, Dion (3-7-2024) Deposition | | Robinson, Dion (3-7-2024).pdf |
| U.S. Ex. 17049 | US MSJ Ex 105 - Smith, Quinetter (4-14-2023) Deposition | | Smith, Quinetter (4-14-2023).pdf |
| U.S. Ex. 17050 | US MSJ Ex 107 - Stewart-Riley, Cynthia (8-29-2023) Deposition | | Stewart-Riley, Cynthia (8-29-2023).pdf |
| U.S. Ex. 17051 | US MSJ Ex 108 - Stewart-Riley, Cynthia 30(b)(6) (9-21-2022) Deposition | | Stewart-Riley, Cynthia 30(b)(6) (9-21-2022).pdf |
| U.S. Ex. 17052 | US MSJ Ex 109 - Streeter, William (4-9-2024) Deposition | | Streeter, William (4-9-2024).pdf |
| U.S. Ex. 17053 | US MSJ Ex 110 - Vincent, Christy (5-7-2024) Deposition | | Vincent, Christy (5-7-2024).pdf |
| U.S. Ex. 17054 | US MSJ Ex 111 - Walker, Bradley (3-29-2023) Deposition | | Walker, Bradley (3-29-2023).pdf |
| U.S. Ex. 17055 | US MSJ Ex 112 - Wallis, Ryan (2-16-2023) Deposition | | Wallis, Ryan (2-16-2023).pdf |
| U.S. Ex. 17056 | US MSJ Ex 113 - Williams, Charles (5-22-2024) Deposition | | Williams, Charles (5-22-2024).pdf |
| U.S. Ex. 17057 | US MSJ Ex 115 - Williams, Wendy (1-24-2025) Deposition | | Williams, Wendy (1-24-2025).pdf |
| U.S. Ex. 17058 | US MSJ Ex 116 - Williams, Wendy 30(b)(6) (9-21-2022) Deposition | | Williams, Wendy 30(b)(6) (9-21-2022).pdf |
| U.S. Ex. 17059 | US MSJ Ex 117 - Wilson, Terry (3-21-2023) Deposition | | Wilson, Terry (3-21-2023).pdf |
| U.S. Ex. 17063 | US MSJ Ex 123 - ADOC Staff Arrests 2019 | ADOC(DOJ)_1755606 | |
| U.S. Ex. 17064 | US MSJ Ex 124 - ADOC Staff Arrests 2020 | ADOC(DOJ)_1755585 | |
| U.S. Ex. 17065 | US MSJ Ex 125 - ADOC Staff Arrests 2021 | ADOC(DOJ)_1755596 | |
| U.S. Ex. 17066 | US MSJ Ex 126 - ADOC Staff Arrests 2022 | ADOC(DOJ)_1755573 | |
| U.S. Ex. 17067 | US MSJ Ex 127 - ADOC Staff Arrests 2022 | ADOC(DOJ)_2168300 | |
| U.S. Ex. 17068 | US MSJ Ex 128 - ADOC Staff Arrests 2023 | ADOC(DOJ)_1755612 | |
| U.S. Ex. 17069 | US MSJ Ex 129 - Autopsy | ADOC(DOJ)_1758553 | |
| U.S. Ex. 17070 | US MSJ Ex 130 - Autopsy | ADOC(DOJ)_1817579 | |
| U.S. Ex. 17071 | US MSJ Ex 131 - Autopsy | ADOC(DOJ)_2399898 | 20213418AR.PDF |
| U.S. Ex. 17072 | US MSJ Ex 132 - Autopsy (Rubyn Murray, homicide) | ADOC(DOJ)_2486624 | 23-0902, PreLim Autopsy Report.pdf |
| U.S. Ex. 17073 | US MSJ Ex 133 - Autopsy | ADOC(DOJ)_3495739 | Autopsy Report.pdf |
| U.S. Ex. 17074 | US MSJ Ex 134 - Autopsy | ADOC(DOJ)_3791979 | 24-0051 DFS Final Autopsy.pdf |
| U.S. Ex. 17075 | US MSJ Ex 135 - Autopsy | USSUBP_001_0000007 | Teague John 19MM00454 Autopsy Report.pdf |
| U.S. Ex. 17076 | US MSJ Ex 136 - Autopsy | USSUBP_001_0000012 | Williams Curtis 20MM00978 Autopsy Report.pdf |
| U.S. Ex. 17077 | US MSJ Ex 137 - Autopsy | USSUBP_001_0000020 | Locke Kenneth 20ME01442 Autopsy Report.pdf |
| U.S. Ex. 17078 | US MSJ Ex 138 - Autopsy | USSUBP_001_0000025 | Robinson Moses 20ME00717 Autopsy Report.pdf |
| U.S. Ex. 17079 | US MSJ Ex 139 - Autopsy | USSUBP_001_0000048 | Knight Moses 20MM01186 Autopsy Report.pdf |
| U.S. Ex. 17080 | US MSJ Ex 140 - Autopsy | USSUBP_001_0000052 | King Jamal 20MM01162 Autopsy Report.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 17081 | US MSJ Ex 141 - Autopsy | USSUBP_001_0000074 | Campbell Dwight 21MM00197 Autopsy Report.pdf |
| U.S. Ex. 17082 | US MSJ Ex 142 - Autopsy | USSUBP_001_0000082 | Willingham Joshua 19MM01622 Autopsy Report.pdf |
| U.S. Ex. 17083 | US MSJ Ex 143 - Autopsy (Stab wound of the neck) | USSUBP_001_0000096 | Few Quinton 19MM00778 Autopsy Report.pdf |
| U.S. Ex. 17084 | US MSJ Ex 144 - Autopsy | USSUBP_001_0000121 | Potts Jody 21HM00230 Autopsy Report.pdf |
| U.S. Ex. 17085 | US MSJ Ex 145 - Autopsy | USSUBP_001_0000130 | Bailey Jeremy 19ME01930 Autopsy Report.pdf |
| U.S. Ex. 17086 | US MSJ Ex 146 - Autopsy | USSUBP_001_0000132 | Little Anthony RAY 19MM00789 Autopsy Report.pdf |
| U.S. Ex. 17087 | US MSJ Ex 147 - Autopsy | USSUBP_001_0000145 | Scott Willie 20MM00312 Autopsy Report.pdf |
| U.S. Ex. 17088 | US MSJ Ex 150 - Autopsy | USSUBP_002_0000007 | Burnseed, Elvin Jess.pdf |
| U.S. Ex. 17089 | US MSJ Ex 153 - Autopsy | USSUBP_002_0000021 | Franklin, David Lee.pdf |
| U.S. Ex. 17090 | US MSJ Ex 156 - Autopsy | USSUBP_005_0000023 | 2022-4895.pdf |
| U.S. Ex. 17091 | US MSJ Ex 157 - Autopsy | USSUBP_005_0000028 | 2022-3074.pdf |
| U.S. Ex. 17092 | US MSJ Ex 158 - Autopsy | USSUBP_005_0000030 | 2022-1328.pdf |
| U.S. Ex. 17093 | US MSJ Ex 159 - Autopsy | USSUBP_005_0000031 | 2022-1187.pdf |
| U.S. Ex. 17094 | US MSJ Ex 161 - Autopsy | USSUBP_005_0000046 | 2022-3598.pdf |
| U.S. Ex. 17095 | US MSJ Ex 164 - Autopsy (Loworence Turner, Stab wound of the chest) | USSUBP_008_0000116 | Turner Loworence 22MM01788 Autopsy Report.pdf |
| U.S. Ex. 17096 | US MSJ Ex 169 - Body Chart | ADOC(DOJ)_1148281 | KCF-19-01973-1203315-Inmate [redacted] Medical Assessment.pdf |
| U.S. Ex. 17097 | US MSJ Ex 170 - Death Packet | ADOC(DOJ)_3378893 | Samuel Ward Facility Death Packet 1.pdf |
| U.S. Ex. 17098 | US MSJ Ex 171 - Death Release Form | ADOC(DOJ)_3349257 | 20240627_3bf7af1b_KCF-24-00056 Image_009.pdf |
| U.S. Ex. 17099 | US MSJ Ex 172 - Death Report | ADOC(DOJ)_2118350 | |
| U.S. Ex. 17100 | US MSJ Ex 174 - Email | ADOC(DOJ)_1819737 | |
| U.S. Ex. 17101 | US MSJ Ex 175 - Email | ADOC(DOJ)_2076700 | |
| U.S. Ex. 17102 | US MSJ Ex 176 - Email | ADOC(DOJ)_2084814 | |
| U.S. Ex. 17103 | US MSJ Ex 177 - Email | ADOC(DOJ)_2090440 | |
| U.S. Ex. 17104 | US MSJ Ex 178 - Email | ADOC(DOJ)_2106790 | |
| U.S. Ex. 17105 | US MSJ Ex 179 - Email | ADOC(DOJ)_2115042 | |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 17106 | US MSJ Ex 181 - Email | ADOC(DOJ)_2141368 | |
| U.S. Ex. 17107 | US MSJ Ex 182 - Email | ADOC(DOJ)_2149941 | |
| U.S. Ex. 17108 | US MSJ Ex 183 - Email | ADOC(DOJ)_2151287 | |
| U.S. Ex. 17109 | US MSJ Ex 184 - Email | ADOC(DOJ)_2212280 | |
| U.S. Ex. 17110 | US MSJ Ex 185 - Email | ADOC(DOJ)_2366259 | FW: Pre-Dismissal Conference for John Rodgers - Donaldson CF.msg |
| U.S. Ex. 17111 | US MSJ Ex 186 - Email | ADOC(DOJ)_2401257 | |
| U.S. Ex. 17112 | US MSJ Ex 187 - Email | ADOC(DOJ)_3227020 | 21-1100 [redacted] reported incidents from the CCB..msg |
| U.S. Ex. 17113 | US MSJ Ex 188 - Email | ADOC(DOJ)_3515470 | Death Investigation.msg |
| U.S. Ex. 17114 | US MSJ Ex 189 - Email | ADOC(DOJ)_4097514 | Re_ VCF-23-00685.msg |
| U.S. Ex. 17115 | US MSJ Ex 190 - Email | COMMS-0000172 | _EXTERNAL_ (91).msg |
| U.S. Ex. 17116 | US MSJ Ex 191 - Email | COMMS-0000204 | _EXTERNAL_ [redacted] _ Bullock correctional facility_ ALDOC.msg |
| U.S. Ex. 17117 | US MSJ Ex 192 - Email | COMMS-0000263 | _EXTERNAL_ Death trap no officers.msg |
| U.S. Ex. 17118 | US MSJ Ex 193 - Email | COMMS-0000265 | _EXTERNAL_ [redacted] (37).msg |
| U.S. Ex. 17119 | US MSJ Ex 194 - Email | COMMS-0000281 | _EXTERNAL_ I have several more but it's saying they are to big_ Tell me how to get them too you bc the federal government needs to see these!.msg |
| U.S. Ex. 17120 | US MSJ Ex 195 - Email | COMMS-0000319 | _EXTERNAL_ (17).msg |
| U.S. Ex. 17121 | US MSJ Ex 196 - Email | COMMS-0000323 | _EXTERNAL_ (71).msg |
| U.S. Ex. 17122 | US MSJ Ex 197 - Email | COMMS-0000442 | _EXTERNAL_ (67).msg |
| U.S. Ex. 17123 | US MSJ Ex 198 - Email | COMMS-0000852 | _EXTERNAL_ St_ Clair Correctional Facility Rat Infestation.msg |
| U.S. Ex. 17124 | US MSJ Ex 199 - Email | COMMS-0000853 | _EXTERNAL_ Re_ Urgent (3).msg |
| U.S. Ex. 17125 | US MSJ Ex 200 - Email | COMMS-0000880 | Watch attachment videos also.msg |
| U.S. Ex. 17126 | US MSJ Ex 201 - Email | COMMS-0000984 | _EXTERNAL_ Inmate Killed Today at Bibb County Correctional Facility.msg |
| U.S. Ex. 17127 | US MSJ Ex 202 - Email | COMMS-0001056 | Bibb County Correctional Facility.msg |
| U.S. Ex. 17128 | US MSJ Ex 203 - Email | COMMS-0001335 | 00000000D16DEA73979DFD4FABEC7277DAC4D01E44022000.MSG |
| U.S. Ex. 17129 | US MSJ Ex 204 - Email | COMMS-0001698 | 00000000D16DEA73979DFD4FABEC7277DAC4D01EA41B2000.MSG |
| U.S. Ex. 17130 | US MSJ Ex 205 - Evidence Form | ADOC(DOJ)_1628202 | PMI ENTRY & EV. SHEET (23-0896).pdf |
| U.S. Ex. 17131 | US MSJ Ex 206 - Food Service Audit | ADOC(DOJ)_1762897 | |
| U.S. Ex. 17132 | US MSJ Ex 207 - Food Service Audit | ADOC(DOJ)_1762949 | |
| U.S. Ex. 17133 | US MSJ Ex 208 - Food Service Audit | ADOC(DOJ)_1772122 | |
| U.S. Ex. 17134 | US MSJ Ex 209 - Food Service Audit | ADOC(DOJ)_2348324 | Easterling Food Service Audit 05172023.pdf |
| U.S. Ex. 17135 | US MSJ Ex 210 - Incident Arrests | ADOC(DOJ)_2151295 | |
| U.S. Ex. 17136 | US MSJ Ex 211 - Incident Report | ADOC(DOJ)_0001339 | BCCF-19-00269-1079263-BCCF-19-00269 Use_Of_Force.pdf |
| U.S. Ex. 17137 | US MSJ Ex 214 - Incident Report | ADOC(DOJ)_0006183 | BCCF-19-02058-1233438-BCCF-19-02058 302-A.pdf |
| U.S. Ex. 17138 | US MSJ Ex 215 - Incident Report | ADOC(DOJ)_0007776 | BCCF-20-00538-1258540-BCCF-20-00538 302-C.pdf |
| U.S. Ex. 17139 | US MSJ Ex 217 - Incident Report | ADOC(DOJ)_0009037 | BCCF-20-01058-1301224-BCCF-20-01058 302-A.pdf |
| U.S. Ex. 17140 | US MSJ Ex 218 - Incident Report | ADOC(DOJ)_0009110 | BCCF-20-01098-1305161-BCCF-20-01098 302-A.pdf |
| U.S. Ex. 17141 | US MSJ Ex 219 - Incident Report | ADOC(DOJ)_0009115 | BCCF-20-01103-1315421-BCCF-20-01103 302-A.pdf |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 17142 | US MSJ Ex 220 - Incident Report | ADOC(DOJ)_0009574 | BCCF-20-01226-1314663-BCCF-20-01226 302-A.pdf |
| U.S. Ex. 17143 | US MSJ Ex 221 - Incident Report | ADOC(DOJ)_0011022 | BCCF-21-00005-1360047-BCCF-21-00005 302-A.pdf |
| U.S. Ex. 17144 | US MSJ Ex 222 - Incident Report | ADOC(DOJ)_0011090 | BCCF-21-00023-1366323-BCCF-21-00023 302-A.pdf |
| U.S. Ex. 17145 | US MSJ Ex 223 - Incident Report | ADOC(DOJ)_0011152 | BCCF-21-00032-1358496-BCCF-21-00032 302-A.pdf |
| U.S. Ex. 17146 | US MSJ Ex 224 - Incident Report | ADOC(DOJ)_0011157 | BCCF-21-00034-1361678-BCCF-21-00034 302-A.pdf |
| U.S. Ex. 17147 | US MSJ Ex 225 - Incident Report | ADOC(DOJ)_0011226 | BCCF-21-00075-1383156-BCCF-21-00075 302-A.pdf |
| U.S. Ex. 17148 | US MSJ Ex 226 - Incident Report | ADOC(DOJ)_0011285 | BCCF-21-00091-1393325-BCCF-21-00091 302-A.pdf |
| U.S. Ex. 17149 | US MSJ Ex 227 - Incident Report | ADOC(DOJ)_0011358 | BCCF-21-00108-1365066-BCCF-21-00108 302-A.pdf |
| U.S. Ex. 17150 | US MSJ Ex 228 - Incident Report | ADOC(DOJ)_0011379 | BCCF-21-00113-1369124-BCCF-21-00113 302-A.pdf |
| U.S. Ex. 17151 | US MSJ Ex 230 - Incident Report | ADOC(DOJ)_0011397 | BCCF-21-00120-1365307-BCCF-21-00120 302-A.pdf |
| U.S. Ex. 17152 | US MSJ Ex 231 - Incident Report | ADOC(DOJ)_0012322 | BCCF-21-00406-1439151-BCCF-21-00406 302-A.pdf |
| U.S. Ex. 17153 | US MSJ Ex 232 - Incident Report | ADOC(DOJ)_0012751 | BCCF-21-00583-1406436-BCCF-21-00583 302-A.pdf |
| U.S. Ex. 17154 | US MSJ Ex 233 - Incident Report | ADOC(DOJ)_0012868 | BCCF-21-00626-1440788-BCCF-21-00626 302-A.pdf |
| U.S. Ex. 17155 | US MSJ Ex 235 - Incident Report | ADOC(DOJ)_0017035 | BCF-19-01280-1099008-BCF-19-01280 302-A.pdf |
| U.S. Ex. 17156 | US MSJ Ex 236 - Incident Report | ADOC(DOJ)_0018017 | BCF-19-01764-1115815-BCF-19-01764 302-A.pdf |
| U.S. Ex. 17157 | US MSJ Ex 237 - Incident Report | ADOC(DOJ)_0018018 | BCF-19-01764-1115738-BCF-19-01764 302-C.pdf |
| U.S. Ex. 17158 | US MSJ Ex 238 - Incident Report | ADOC(DOJ)_0018195 | BCF-19-01862-1123121-BCF-19-01862 302-A.pdf |
| U.S. Ex. 17159 | US MSJ Ex 239 - Incident Report | ADOC(DOJ)_0021210 | BCF-19-03294-1231523-BCF-19-03294 302-A.pdf |
| U.S. Ex. 17160 | US MSJ Ex 240 - Incident Report | ADOC(DOJ)_0037034 | BCF-21-01787-1401629-BCF-21-01787 302-A.pdf |
| U.S. Ex. 17161 | US MSJ Ex 241 - Incident Report | ADOC(DOJ)_0037828 | BCF-21-02259-1412242-BCF-21-02259 302-B.pdf |
| U.S. Ex. 17162 | US MSJ Ex 242 - Incident Report | ADOC(DOJ)_0047124 | ECF-21-00127-1377208-ECF-21-00127 302-A.pdf |
| U.S. Ex. 17163 | US MSJ Ex 243 - Incident Report | ADOC(DOJ)_0047218 | ECF-21-00185-1372325-ECF-21-00185 302-A.pdf |
| U.S. Ex. 17164 | US MSJ Ex 244 - Incident Report | ADOC(DOJ)_0047224 | ECF-21-00190-1380531-ECF-21-00190 302-A.pdf |
| U.S. Ex. 17165 | US MSJ Ex 245 - Incident Report | ADOC(DOJ)_0049798 | ECF-21-01225-1438405-ECF-21-01225 302-A.pdf |
| U.S. Ex. 17166 | US MSJ Ex 246 - Incident Report | ADOC(DOJ)_0049802 | ECF-21-01225-1438407-[redacted] B.C.pdf |
| U.S. Ex. 17167 | US MSJ Ex 247 - Incident Report | ADOC(DOJ)_0054166 | ELMCF-19-01112-1114310-ELMCF-19-01112 Use_Of_Force.pdf |
| U.S. Ex. 17168 | US MSJ Ex 249 - Incident Report | ADOC(DOJ)_0072667 | ELMCF-21-01019-1425850-ELMCF-21-01019 302-A.pdf |
| U.S. Ex. 17169 | US MSJ Ex 250 - Incident Report | ADOC(DOJ)_0072692 | ELMCF-21-01022-1420501-ELMCF-21-01022 302-A.pdf |
| U.S. Ex. 17170 | US MSJ Ex 252 - Incident Report | ADOC(DOJ)_0084802 | FCF-20-01601-1324932-FCF-20-01601 302-A.pdf |
| U.S. Ex. 17171 | US MSJ Ex 253 - Incident Report | ADOC(DOJ)_0085180 | FCF-20-01730-1335063-FCF-20-01730 302-A.pdf |
| U.S. Ex. 17172 | US MSJ Ex 254 - Incident Report | ADOC(DOJ)_0086754 | FCF-21-00124-1365235-FCF-21-00124 302-A.pdf |
| U.S. Ex. 17173 | US MSJ Ex 255 - Incident Report | ADOC(DOJ)_0086839 | FCF-21-00167-1368881-FCF-21-00167 302-A.pdf |
| U.S. Ex. 17174 | US MSJ Ex 256 - Incident Report | ADOC(DOJ)_0087390 | FCF-21-00333-1385743-FCF-21-00333 302-A.pdf |
| U.S. Ex. 17175 | US MSJ Ex 257 - Incident Report | ADOC(DOJ)_0088662 | FCF-21-00749-1404429-FCF-21-00749 302-A.pdf |
| U.S. Ex. 17176 | US MSJ Ex 258 - Incident Report | ADOC(DOJ)_0090062 | FCF-21-01190-1420655-FCF-21-01190 302-C.pdf |
| U.S. Ex. 17177 | US MSJ Ex 260 - Incident Report | ADOC(DOJ)_0122413 | KCF-21-00879-1414491-KCF-21-00879 302-C.pdf |
| U.S. Ex. 17178 | US MSJ Ex 261 - Incident Report | ADOC(DOJ)_0160697 | SCCF-21-00210-1369781-SCCF-21-00210 302-A.pdf |
| U.S. Ex. 17179 | US MSJ Ex 262 - Incident Report | ADOC(DOJ)_0160807 | SCCF-21-00232-1369681-SCCF-21-00232 302-A.pdf |
| U.S. Ex. 17180 | US MSJ Ex 263 - Incident Report | ADOC(DOJ)_0165024 | SCCF-21-01388-1443752-SCCF-21-01388 302-A.pdf |
| U.S. Ex. 17181 | US MSJ Ex 266 - Incident Report | ADOC(DOJ)_0195246 | VCF-20-00667-1284538-VCF-20-00667 302-A.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 17182 | US MSJ Ex 268 - Incident Report | ADOC(DOJ)_0225307 | WDCF-19-01759-1153830-WDCF-19-01759 302-A.pdf |
| U.S. Ex. 17183 | US MSJ Ex 270 - Incident Report | ADOC(DOJ)_0247587 | WDCF-20-00846-1242472-WDCF-20-00846 302-A.pdf |
| U.S. Ex. 17184 | US MSJ Ex 271 - Incident Report | ADOC(DOJ)_0251001 | WDCF-20-01178-1252594-WDCF-20-01178 302-A.pdf |
| U.S. Ex. 17185 | US MSJ Ex 272 - Incident Report | ADOC(DOJ)_0297754 | WDCF-21-01302-1402084-WDCF-21-01302 302-C.pdf |
| U.S. Ex. 17186 | US MSJ Ex 273 - Incident Report | ADOC(DOJ)_0297762 | WDCF-21-01302-1404906-WDCF-21-01302 Use_Of_Force.pdf |
| U.S. Ex. 17187 | US MSJ Ex 274 - Incident Report | ADOC(DOJ)_0301740 | WDCF-21-01720-1419723-WDCF-21-01720 302-A.pdf |
| U.S. Ex. 17188 | US MSJ Ex 275 - Incident Report | ADOC(DOJ)_1144569 | KCF-19-00584-1091934-KCF-19-00584 302-A.pdf |
| U.S. Ex. 17189 | US MSJ Ex 276 - Incident Report | ADOC(DOJ)_1150782 | KCF-20-00675-1263158-KCF-20-00675 302-A.pdf |
| U.S. Ex. 17190 | US MSJ Ex 277 - Incident Report | ADOC(DOJ)_1151553 | KCF-20-00973-1278946-KCF-20-00973 302-A.pdf |
| U.S. Ex. 17191 | US MSJ Ex 278 - Incident Report | ADOC(DOJ)_1164837 | SCF-20-01110-1287521-SCF-20-01110 302-A.pdf |
| U.S. Ex. 17192 | US MSJ Ex 279 - Incident Report | ADOC(DOJ)_1170269 | SCF-21-00946-1417506-SCF-21-00946 302-A.pdf |
| U.S. Ex. 17193 | US MSJ Ex 280 - Incident Report | ADOC(DOJ)_1172041 | SCF-21-01491-1449770-SCF-21-01491 302-A.pdf |
| U.S. Ex. 17194 | US MSJ Ex 281 - Incident Report | ADOC(DOJ)_1175685 | VCF-19-01612-1162405-VCF-19-01612 302-C.pdf |
| U.S. Ex. 17195 | US MSJ Ex 282 - Incident Report | ADOC(DOJ)_1204783 | |
| U.S. Ex. 17196 | US MSJ Ex 283 - Incident Report | ADOC(DOJ)_1219565 | |
| U.S. Ex. 17197 | US MSJ Ex 284 - Incident Report | ADOC(DOJ)_1241185 | |
| U.S. Ex. 17198 | US MSJ Ex 285 - Incident Report | ADOC(DOJ)_1246397 | |
| U.S. Ex. 17199 | US MSJ Ex 286 - Incident Report | ADOC(DOJ)_1249742 | |
| U.S. Ex. 17200 | US MSJ Ex 287 - Incident Report | ADOC(DOJ)_1257136 | |
| U.S. Ex. 17201 | US MSJ Ex 288 - Incident Report | ADOC(DOJ)_1286805 | |
| U.S. Ex. 17202 | US MSJ Ex 289 - Incident Report | ADOC(DOJ)_1290517 | |
| U.S. Ex. 17203 | US MSJ Ex 292 - Incident Report | ADOC(DOJ)_1403644 | |
| U.S. Ex. 17204 | US MSJ Ex 293 - Incident Report | ADOC(DOJ)_1412248 | |
| U.S. Ex. 17205 | US MSJ Ex 294 - Incident Report | ADOC(DOJ)_1412295 | |
| U.S. Ex. 17206 | US MSJ Ex 297 - Incident Report | ADOC(DOJ)_1431418 | |
| U.S. Ex. 17207 | US MSJ Ex 298 - Incident Report | ADOC(DOJ)_1758414 | |
| U.S. Ex. 17208 | US MSJ Ex 299 - Incident Report | ADOC(DOJ)_2393017 | Incident Report.pdf |
| U.S. Ex. 17209 | US MSJ Ex 301 - Incident Report | ADOC(DOJ)_2411664 | 20231107_f849cac7_ELMCF-23-01626 IR-IncidentReport302A231010153708.pdf |
| U.S. Ex. 17210 | US MSJ Ex 302 - Incident Report | ADOC(DOJ)_2412169 | 20231107_29e96e26_ELMCF-23-01725 IR-IncidentReport302A231012064033.pdf |
| U.S. Ex. 17211 | US MSJ Ex 303 - Incident Report | ADOC(DOJ)_2415903 | 20231107_f524f03e_LCF-23-01054 IR-IncidentReport302A230817144249.pdf |
| U.S. Ex. 17212 | US MSJ Ex 304 - Incident Report | ADOC(DOJ)_2418336 | 20231107_56a26707_SCF-23-00948 IR-IncidentReport302A231018161932.pdf |
| U.S. Ex. 17213 | US MSJ Ex 309 - Incident Report | ADOC(DOJ)_3293183 | VCF-22-00695 302-A.pdf |
| U.S. Ex. 17214 | US MSJ Ex 310 - Incident Report | ADOC(DOJ)_3339361 | 20240626_b12e942f_ELMCF-23-01843 IR-IncidentReport302A231020072125.pdf |
| U.S. Ex. 17215 | US MSJ Ex 311 - Incident Report | ADOC(DOJ)_3339585 | 20240626_2a0ef431_ELMCF-23-01887 IR-IncidentReport302A231024072354.pdf |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 17216 | US MSJ Ex 312 - Incident Report | ADOC(DOJ)_3340109 | 20240625_0fecd705_ELMCF-23-01984 IR-IncidentReport302A231120134306.pdf |
| U.S. Ex. 17217 | US MSJ Ex 313 - Incident Report | ADOC(DOJ)_3340566 | 20240626_bccc999d_ELMCF-23-02068 IR-IncidentReport302A231204130206.pdf |
| U.S. Ex. 17218 | US MSJ Ex 314 - Incident Report | ADOC(DOJ)_3340590 | 20240626_a828b964_ELMCF-23-02070 IR-IncidentReport302A231205120913.pdf |
| U.S. Ex. 17219 | US MSJ Ex 315 - Incident Report | ADOC(DOJ)_3341124 | 20240626_c43bdef9_ELMCF-23-02168 IR-IncidentReport302A240131134316.pdf |
| U.S. Ex. 17220 | US MSJ Ex 317 - Incident Report | ADOC(DOJ)_3341448 | 20240626_93304604_ELMCF-23-02240 IR-IncidentReport302A240102075834.pdf |
| U.S. Ex. 17221 | US MSJ Ex 319 - Incident Report | ADOC(DOJ)_3342607 | 20240626_b9113962_ELMCF-24-00180 IR-IncidentReport302A240513094505.pdf |
| U.S. Ex. 17222 | US MSJ Ex 320 - Incident Report | ADOC(DOJ)_3348538 | 20240626_a652e4f5_KCF-23-02387 IR-IncidentReport302A240109091545.pdf |
| U.S. Ex. 17223 | US MSJ Ex 321 - Incident Report | ADOC(DOJ)_3349015 | 20240626_8d435a55_KCF-24-00001 IR-IncidentReport302A240103084945.pdf |
| U.S. Ex. 17224 | US MSJ Ex 322 - Incident Report | ADOC(DOJ)_3350498 | 20240626_f8538bd8_KCF-24-00377 IR-IncidentReport302A240301164130.pdf |
| U.S. Ex. 17225 | US MSJ Ex 326 - Incident Report | ADOC(DOJ)_3398734 | 20240829_1ce3dbd3_BCCF-24-00385 IR-IncidentReport302A240423142940.pdf |
| U.S. Ex. 17226 | US MSJ Ex 327 - Incident Report | ADOC(DOJ)_3398921 | 20240829_ebb169ff_BCCF-24-00419 IR-IncidentReport302C240416043754.pdf |
| U.S. Ex. 17227 | US MSJ Ex 328 - Incident Report | ADOC(DOJ)_3399089 | 20240829_ace6bc00_BCCF-24-00467 IR-IncidentReport302C240427220428.pdf |
| U.S. Ex. 17228 | US MSJ Ex 329 - Incident Report | ADOC(DOJ)_3399815 | 20240829_0e95aaa7_BCCF-24-00683 IR-IncidentReport302A240625103614.pdf |
| U.S. Ex. 17229 | US MSJ Ex 330 - Incident Report | ADOC(DOJ)_3399867 | 20240829_89754445_BCCF-24-00701 IR-IncidentReport302A240627091222.pdf |
| U.S. Ex. 17230 | US MSJ Ex 331 - Incident Report | ADOC(DOJ)_3399873 | 20240829_88744d94_BCCF-24-00705 IR-IncidentReport302A240625105001.pdf |
| U.S. Ex. 17231 | US MSJ Ex 332 - Incident Report | ADOC(DOJ)_3399879 | 20240829_96276c98_BCCF-24-00707 IR-IncidentReport302A240627091442.pdf |
| U.S. Ex. 17232 | US MSJ Ex 333 - Incident Report | ADOC(DOJ)_3399883 | 20240830_abcc7e4d_BCCF-24-00709 IR-IncidentReport302A240627091946.pdf |
| U.S. Ex. 17233 | US MSJ Ex 334 - Incident Report | ADOC(DOJ)_3399913 | 20240830_3577b9b8_BCCF-24-00717 IR-IncidentReport302A240627092955.pdf |
| U.S. Ex. 17234 | US MSJ Ex 335 - Incident Report | ADOC(DOJ)_3399982 | 20240829_59d508e0_BCCF-24-00724 IR-IncidentReport302A240701124642.pdf |
| U.S. Ex. 17235 | US MSJ Ex 336 - Incident Report | ADOC(DOJ)_3399992 | 20240829_af886dcf_BCCF-24-00730 IR-IncidentReport302A240701125324.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 17236 | US MSJ Ex 337 - Incident Report | ADOC(DOJ)_3400011 | 20240829_f5cd2427_BCCF-24-00733 IR-IncidentReport302A240701125551.pdf |
| U.S. Ex. 17237 | US MSJ Ex 338 - Incident Report | ADOC(DOJ)_3400036 | 20240829_76096483_BCCF-24-00736 IR-IncidentReport302A240701125826.pdf |
| U.S. Ex. 17238 | US MSJ Ex 339 - Incident Report | ADOC(DOJ)_3400065 | 20240829_81d22df9_BCCF-24-00741 IR-IncidentReport302A240701130144.pdf |
| U.S. Ex. 17239 | US MSJ Ex 340 - Incident Report | ADOC(DOJ)_3400067 | 20240829_6020e05b_BCCF-24-00742 IR-IncidentReport302C240629214215.pdf |
| U.S. Ex. 17240 | US MSJ Ex 341 - Incident Report | ADOC(DOJ)_3400070 | 20240830_da21803f_BCCF-24-00742 IR-IncidentReport302A240701130341.pdf |
| U.S. Ex. 17241 | US MSJ Ex 342 - Incident Report | ADOC(DOJ)_3400079 | 20240829_cafdb06e_BCCF-24-00744 IR-IncidentReport302A240701130501.pdf |
| U.S. Ex. 17242 | US MSJ Ex 343 - Incident Report | ADOC(DOJ)_3400081 | 20240829_967072d0_BCCF-24-00765 IR-IncidentReport302A240703142407.pdf |
| U.S. Ex. 17243 | US MSJ Ex 344 - Incident Report | ADOC(DOJ)_3400452 | 20240829_b557caf7_BCF-24-01202 IR-IncidentReport302A240807155234.pdf |
| U.S. Ex. 17244 | US MSJ Ex 345 - Incident Report | ADOC(DOJ)_3400456 | 20240829_17c96293_BCF-24-01203 IR-IncidentReport302A240807154945.pdf |
| U.S. Ex. 17245 | US MSJ Ex 346 - Incident Report | ADOC(DOJ)_3400503 | 20240829_f3160aea_ECF-24-00293 IR-IncidentReport302C240401114316.pdf |
| U.S. Ex. 17246 | US MSJ Ex 347 - Incident Report | ADOC(DOJ)_3400613 | 20240829_0b10ec44_ECF-24-00323 IR-IncidentReport302C240409124753.pdf |
| U.S. Ex. 17247 | US MSJ Ex 348 - Incident Report | ADOC(DOJ)_3400619 | 20240829_1eca75d3_ECF-24-00324 IR-IncidentReport302C240409135617.pdf |
| U.S. Ex. 17248 | US MSJ Ex 349 - Incident Report | ADOC(DOJ)_3400638 | 20240829_d9da8fa7_ECF-24-00332 IR-IncidentReport302A240415161059.pdf |
| U.S. Ex. 17249 | US MSJ Ex 351 - Incident Report | ADOC(DOJ)_3400781 | 20240830_9410c186_ECF-24-00365 IR-IncidentReport302A240528121257.pdf |
| U.S. Ex. 17250 | US MSJ Ex 352 - Incident Report | ADOC(DOJ)_3400808 | 20240829_1addad49_ECF-24-00374 IR-IncidentReport302C240430150027.pdf |
| U.S. Ex. 17251 | US MSJ Ex 353 - Incident Report | ADOC(DOJ)_3400845 | 20240829_e86a1e2d_ECF-24-00380 IR-IncidentReport302C240501131106.pdf |
| U.S. Ex. 17252 | US MSJ Ex 354 - Incident Report | ADOC(DOJ)_3400961 | 20240829_1e4dd75f_ECF-24-00401 IR-IncidentReport302C240507143118.pdf |
| U.S. Ex. 17253 | US MSJ Ex 355 - Incident Report | ADOC(DOJ)_3401113 | 20240829_b66d0825_ECF-24-00441 IR-IncidentReport302A240531154124.pdf |
| U.S. Ex. 17254 | US MSJ Ex 356 - Incident Report | ADOC(DOJ)_3401294 | 20240829_e0e466a1_ECF-24-00482 IR-IncidentReport302A240611103111.pdf |
| U.S. Ex. 17255 | US MSJ Ex 357 - Incident Report | ADOC(DOJ)_3401392 | 20240829_4e0ec240_ECF-24-00515 IR-IncidentReport302C240616074505.pdf |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 17256 | US MSJ Ex 358 - Incident Report | ADOC(DOJ)_3401521 | 20240829_164d7782_ECF-24-00546 IR-IncidentReport302A240626090807.pdf |
| U.S. Ex. 17257 | US MSJ Ex 359 - Incident Report | ADOC(DOJ)_3401524 | 20240829_74077d4a_ECF-24-00547 IR-IncidentReport302A240626090637.pdf |
| U.S. Ex. 17258 | US MSJ Ex 360 - Incident Report | ADOC(DOJ)_3401528 | 20240829_815f3852_ECF-24-00549 IR-IncidentReport302C240625184746.pdf |
| U.S. Ex. 17259 | US MSJ Ex 361 - Incident Report | ADOC(DOJ)_3401543 | 20240829_4ac35076_ECF-24-00551 IR-IncidentReport302A240711162807.pdf |
| U.S. Ex. 17260 | US MSJ Ex 362 - Incident Report | ADOC(DOJ)_3401552 | 20240829_b25eae2a_ECF-24-00552 IR-IncidentReport302C240626173354.pdf |
| U.S. Ex. 17261 | US MSJ Ex 363 - Incident Report | ADOC(DOJ)_3401556 | 20240829_66875ab0_ECF-24-00553 IR-IncidentReport302A240816141409.pdf |
| U.S. Ex. 17262 | US MSJ Ex 364 - Incident Report | ADOC(DOJ)_3401577 | 20240829_eaca0b16_ECF-24-00560 IR-IncidentReport302A240703155157.pdf |
| U.S. Ex. 17263 | US MSJ Ex 365 - Incident Report | ADOC(DOJ)_3401582 | 20240829_eab01640_ECF-24-00562 IR-IncidentReport302A240701145814.pdf |
| U.S. Ex. 17264 | US MSJ Ex 366 - Incident Report | ADOC(DOJ)_3401587 | 20240829_c9c443df_ECF-24-00564 IR-IncidentReport302A240701135816.pdf |
| U.S. Ex. 17265 | US MSJ Ex 367 - Incident Report | ADOC(DOJ)_3401911 | 20240830_f593d2df_ELMCF-24-00570 IR-IncidentReport302C240410103453.pdf |
| U.S. Ex. 17266 | US MSJ Ex 369 - Incident Report | ADOC(DOJ)_3402515 | 20240829_0a13481c_ELMCF-24-00667 IR-IncidentReport302A240517100700.pdf |
| U.S. Ex. 17267 | US MSJ Ex 370 - Incident Report | ADOC(DOJ)_3402710 | 20240829_b843d718_ELMCF-24-00710 IR-IncidentReport302A240626161439.pdf |
| U.S. Ex. 17268 | US MSJ Ex 371 - Incident Report | ADOC(DOJ)_3402765 | 20240829_05082ec2_ELMCF-24-00720 IR-IncidentReport302C240505153341.pdf |
| U.S. Ex. 17269 | US MSJ Ex 372 - Incident Report | ADOC(DOJ)_3402857 | 20240829_a994caa6_ELMCF-24-00728 IR-IncidentReport302A240528130357.pdf |
| U.S. Ex. 17270 | US MSJ Ex 373 - Incident Report | ADOC(DOJ)_3402962 | 20240829_0d518220_ELMCF-24-00746 IR-IncidentReport302A240516153026.pdf |
| U.S. Ex. 17271 | US MSJ Ex 374 - Incident Report | ADOC(DOJ)_3403305 | 20240829_fdc16d09_ELMCF-24-00796 IR-IncidentReport302A240520204710.pdf |
| U.S. Ex. 17272 | US MSJ Ex 375 - Incident Report | ADOC(DOJ)_3404066 | 20240829_af838ac5_ELMCF-24-01040 IR-IncidentReport302A240731065525.pdf |
| U.S. Ex. 17273 | US MSJ Ex 376 - Incident Report | ADOC(DOJ)_3404078 | 20240830_d7263cea_ELMCF-24-01042 IR-IncidentReport302A240731064920.pdf |
| U.S. Ex. 17274 | US MSJ Ex 377 - Incident Report | ADOC(DOJ)_3404083 | 20240829_73e0c42f_ELMCF-24-01043 IR-IncidentReport302A240807165123.pdf |
| U.S. Ex. 17275 | US MSJ Ex 378 - Incident Report | ADOC(DOJ)_3404087 | 20240829_9637d6e5_ELMCF-24-01044 IR-IncidentReport302A240731160731.pdf |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 17276 | US MSJ Ex 379 - Incident Report | ADOC(DOJ)_3404091 | 20240829_8d0a6bfe_ELMCF-24-01047 IR-IncidentReport302A240819112759.pdf |
| U.S. Ex. 17277 | US MSJ Ex 380 - Incident Report | ADOC(DOJ)_3404092 | 20240829_07e81845_ELMCF-24-01054 IR-IncidentReport302A240702152550.pdf |
| U.S. Ex. 17278 | US MSJ Ex 381 - Incident Report | ADOC(DOJ)_3404104 | 20240829_24995ca9_ELMCF-24-01067 IR-IncidentReport302A240729134502.pdf |
| U.S. Ex. 17279 | US MSJ Ex 382 - Incident Report | ADOC(DOJ)_3404125 | 20240829_a3fd5ece_FCF-24-00263 IR-IncidentReport302A240416114602.pdf |
| U.S. Ex. 17280 | US MSJ Ex 383 - Incident Report | ADOC(DOJ)_3404154 | 20240829_57a2ecce_FCF-24-00275 IR-IncidentReport302C240404134739.pdf |
| U.S. Ex. 17281 | US MSJ Ex 384 - Incident Report | ADOC(DOJ)_3404167 | 20240829_77317919_FCF-24-00279 IR-IncidentReport302A240415124634.pdf |
| U.S. Ex. 17282 | US MSJ Ex 385 - Incident Report | ADOC(DOJ)_3404222 | 20240830_9f4f00da_FCF-24-00302 IR-IncidentReport302C240414173929.pdf |
| U.S. Ex. 17283 | US MSJ Ex 386 - Incident Report | ADOC(DOJ)_3404235 | 20240829_0f4dd849_FCF-24-00306 IR-IncidentReport302A240610105834.pdf |
| U.S. Ex. 17284 | US MSJ Ex 387 - Incident Report | ADOC(DOJ)_3404502 | 20240829_22c359a7_FCF-24-00396 IR-IncidentReport302A240515110323.pdf |
| U.S. Ex. 17285 | US MSJ Ex 388 - Incident Report | ADOC(DOJ)_3404687 | 20240830_eca47ac6_FCF-24-00465 IR-IncidentReport302C240529104739.pdf |
| U.S. Ex. 17286 | US MSJ Ex 389 - Incident Report | ADOC(DOJ)_3404695 | 20240830_26211439_FCF-24-00469 IR-IncidentReport302A240606114547.pdf |
| U.S. Ex. 17287 | US MSJ Ex 390 - Incident Report | ADOC(DOJ)_3404736 | 20240829_41bac910_FCF-24-00490 IR-IncidentReport302A240607103903.pdf |
| U.S. Ex. 17288 | US MSJ Ex 391 - Incident Report | ADOC(DOJ)_3404804 | 20240829_b0442125_FCF-24-00528 IR-IncidentReport302C240616091722.pdf |
| U.S. Ex. 17289 | US MSJ Ex 392 - Incident Report | ADOC(DOJ)_3404883 | 20240830_b6948e8b_FCF-24-00560 IR-IncidentReport302A240628165118.pdf |
| U.S. Ex. 17290 | US MSJ Ex 393 - Incident Report | ADOC(DOJ)_3404897 | 20240829_a008d9db_FCF-24-00563 IR-IncidentReport302A240628132557.pdf |
| U.S. Ex. 17291 | US MSJ Ex 394 - Incident Report | ADOC(DOJ)_3404907 | 20240829_82bfb8db_FCF-24-00566 IR-IncidentReport302C240627022834.pdf |
| U.S. Ex. 17292 | US MSJ Ex 395 - Incident Report | ADOC(DOJ)_3404912 | 20240829_0fb4bfef_FCF-24-00567 IR-IncidentReport302A240628131921.pdf |
| U.S. Ex. 17293 | US MSJ Ex 396 - Incident Report | ADOC(DOJ)_3404914 | 20240829_8e983c6d_FCF-24-00568 IR-IncidentReport302C240627112221.pdf |
| U.S. Ex. 17294 | US MSJ Ex 397 - Incident Report | ADOC(DOJ)_3404922 | 20240830_add3fea8_FCF-24-00572 IR-IncidentReport302A240628133141.pdf |
| U.S. Ex. 17295 | US MSJ Ex 398 - Incident Report | ADOC(DOJ)_3404924 | 20240829_1f4033d7_FCF-24-00573 IR-IncidentReport302C240628053322.pdf |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 17296 | US MSJ Ex 399 - Incident Report | ADOC(DOJ)_3404929 | 20240829_eb9f6eae_FCF-24-00574 IR-IncidentReport302C240628061511.pdf |
| U.S. Ex. 17297 | US MSJ Ex 400 - Incident Report | ADOC(DOJ)_3404940 | 20240829_337ef7fe_FCF-24-00596 IR-IncidentReport302A240710094505.pdf |
| U.S. Ex. 17298 | US MSJ Ex 401 - Incident Report | ADOC(DOJ)_3405363 | 20240829_f36fd7f1_KCF-24-00666 IR-IncidentReport302C240404234246.pdf |
| U.S. Ex. 17299 | US MSJ Ex 402 - Incident Report | ADOC(DOJ)_3406364 | 20240829_db9426e8_KCF-24-00922 IR-IncidentReport302C240430222133.pdf |
| U.S. Ex. 17300 | US MSJ Ex 403 - Incident Report | ADOC(DOJ)_3406842 | 20240829_82fbb354_KCF-24-01085 IR-IncidentReport302A240606182016.pdf |
| U.S. Ex. 17301 | US MSJ Ex 405 - Incident Report | ADOC(DOJ)_3407666 | 20240829_7291e3e3_KCF-24-01446 IR-IncidentReport302A240703130555.pdf |
| U.S. Ex. 17302 | US MSJ Ex 406 - Incident Report | ADOC(DOJ)_3407703 | 20240829_8aafb42d_KCF-24-01463 IR-IncidentReport302A240626120442.pdf |
| U.S. Ex. 17303 | US MSJ Ex 407 - Incident Report | ADOC(DOJ)_3407735 | 20240829_e191e3a9_KCF-24-01492 IR-IncidentReport302A240701144653.pdf |
| U.S. Ex. 17304 | US MSJ Ex 408 - Incident Report | ADOC(DOJ)_3407740 | 20240829_798f7cfa_KCF-24-01497 IR-IncidentReport302A240724103957.pdf |
| U.S. Ex. 17305 | US MSJ Ex 409 - Incident Report | ADOC(DOJ)_3407758 | 20240829_55012f3e_KCF-24-01506 IR-IncidentReport302A240805152816.pdf |
| U.S. Ex. 17306 | US MSJ Ex 410 - Incident Report | ADOC(DOJ)_3407793 | 20240830_8aa610d0_KCF-24-01529 IR-IncidentReport302A240703181310.pdf |
| U.S. Ex. 17307 | US MSJ Ex 411 - Incident Report | ADOC(DOJ)_3408081 | 20240829_a62505c3_LCF-24-00497 IR-IncidentReport302A240621112444.pdf |
| U.S. Ex. 17308 | US MSJ Ex 412 - Incident Report | ADOC(DOJ)_3408536 | 20240829_689a92fc_LCF-24-00603 IR-IncidentReport302A240702095431.pdf |
| U.S. Ex. 17309 | US MSJ Ex 414 - Incident Report | ADOC(DOJ)_3408640 | 20240829_68c11224_LCF-24-00634 IR-IncidentReport302C240516135729.pdf |
| U.S. Ex. 17310 | US MSJ Ex 415 - Incident Report | ADOC(DOJ)_3408834 | 20240829_bb99529a_LCF-24-00677 IR-IncidentReport302A240625175941.pdf |
| U.S. Ex. 17311 | US MSJ Ex 416 - Incident Report | ADOC(DOJ)_3409060 | 20240829_ef52a426_LCF-24-00791 IR-IncidentReport302A240708091248.pdf |
| U.S. Ex. 17312 | US MSJ Ex 417 - Incident Report | ADOC(DOJ)_3409067 | 20240829_65960e0f_LCF-24-00829 IR-IncidentReport302A240708091208.pdf |
| U.S. Ex. 17313 | US MSJ Ex 418 - Incident Report | ADOC(DOJ)_3409107 | 20240829_4b8d1b7a_SCCF-24-00395 IR-IncidentReport302C240403180409.pdf |
| U.S. Ex. 17314 | US MSJ Ex 419 - Incident Report | ADOC(DOJ)_3409240 | 20240829_1744898a_SCCF-24-00413 IR-IncidentReport302C240407194715.pdf |
| U.S. Ex. 17315 | US MSJ Ex 420 - Incident Report | ADOC(DOJ)_3409537 | 20240830_846fe339_SCCF-24-00459 IR-IncidentReport302C240421115015.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 17316 | US MSJ Ex 421 - Incident Report | ADOC(DOJ)_3409671 | 20240829_15aa63d7_SCCF-24-00476 IR-IncidentReport302C240424165145.pdf |
| U.S. Ex. 17317 | US MSJ Ex 422 - Incident Report | ADOC(DOJ)_3409943 | 20240829_b1762cc3_SCCF-24-00509 IR-IncidentReport302C240502171729.pdf |
| U.S. Ex. 17318 | US MSJ Ex 424 - Incident Report | ADOC(DOJ)_3410441 | 20240829_f36f5a5a_SCCF-24-00582 IR-IncidentReport302C240519153539.pdf |
| U.S. Ex. 17319 | US MSJ Ex 425 - Incident Report | ADOC(DOJ)_3411110 | 20240829_006a8469_SCCF-24-00687 IR-IncidentReport302A240617120244.pdf |
| U.S. Ex. 17320 | US MSJ Ex 426 - Incident Report | ADOC(DOJ)_3411322 | 20240829_81621bf3_SCCF-24-00717 IR-IncidentReport302C240619135845.pdf |
| U.S. Ex. 17321 | US MSJ Ex 427 - Incident Report | ADOC(DOJ)_3411460 | 20240830_ff5eac00_SCCF-24-00738 IR-IncidentReport302C240625154632.pdf |
| U.S. Ex. 17322 | US MSJ Ex 428 - Incident Report | ADOC(DOJ)_3411461 | 20240829_38b47e12_SCCF-24-00739 IR-IncidentReport302C240625161540.pdf |
| U.S. Ex. 17323 | US MSJ Ex 429 - Incident Report | ADOC(DOJ)_3411481 | 20240830_91e82983_SCCF-24-00740 IR-IncidentReport302C240626163157.pdf |
| U.S. Ex. 17324 | US MSJ Ex 430 - Incident Report | ADOC(DOJ)_3411532 | 20240829_becb8a6e_SCCF-24-00745 IR-IncidentReport302A240628095518.pdf |
| U.S. Ex. 17325 | US MSJ Ex 431 - Incident Report | ADOC(DOJ)_3411541 | 20240829_8b186d92_SCCF-24-00748 IR-IncidentReport302A240628164420.pdf |
| U.S. Ex. 17326 | US MSJ Ex 432 - Incident Report | ADOC(DOJ)_3411544 | 20240829_babe9945_SCCF-24-00749 IR-IncidentReport302A240703135845.pdf |
| U.S. Ex. 17327 | US MSJ Ex 433 - Incident Report | ADOC(DOJ)_3411570 | 20240830_73ff0481_SCCF-24-00752 IR-IncidentReport302A240628100259.pdf |
| U.S. Ex. 17328 | US MSJ Ex 434 - Incident Report | ADOC(DOJ)_3411601 | 20240829_eb65e712_SCCF-24-00758 IR-IncidentReport302C240629070654.pdf |
| U.S. Ex. 17329 | US MSJ Ex 435 - Incident Report | ADOC(DOJ)_3411645 | 20240830_21fd9682_SCCF-24-00761 IR-IncidentReport302A240701095929.pdf |
| U.S. Ex. 17330 | US MSJ Ex 436 - Incident Report | ADOC(DOJ)_3411827 | 20240829_16bef581_SCF-24-00498 IR-IncidentReport302C240409161703.pdf |
| U.S. Ex. 17331 | US MSJ Ex 437 - Incident Report | ADOC(DOJ)_3411977 | 20240829_6b87a1d9_SCF-24-00545 IR-IncidentReport302A240513071806.pdf |
| U.S. Ex. 17332 | US MSJ Ex 438 - Incident Report | ADOC(DOJ)_3412613 | 20240830_44d4a16e_SCF-24-00684 IR-IncidentReport302A240529074614.pdf |
| U.S. Ex. 17333 | US MSJ Ex 439 - Incident Report | ADOC(DOJ)_3413382 | 20240829_35be7666_SCF-24-00852 IR-IncidentReport302A240812060954.pdf |
| U.S. Ex. 17334 | US MSJ Ex 440 - Incident Report | ADOC(DOJ)_3413387 | 20240829_25f0e9f0_SCF-24-00854 IR-IncidentReport302A240626053627.pdf |
| U.S. Ex. 17335 | US MSJ Ex 441 - Incident Report | ADOC(DOJ)_3413429 | 20240829_e6189fdb_SCF-24-00863 IR-IncidentReport302A240628052620.pdf |

## United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 17336 | US MSJ Ex 442 - Incident Report | ADOC(DOJ)_3413438 | 20240829_bb5cd50d_SCF-24-00867 IR-IncidentReport302A240702080737.pdf |
| U.S. Ex. 17337 | US MSJ Ex 443 - Incident Report | ADOC(DOJ)_3413440 | 20240829_0a605557_SCF-24-00868 IR-IncidentReport302A240702061509.pdf |
| U.S. Ex. 17338 | US MSJ Ex 444 - Incident Report | ADOC(DOJ)_3413500 | 20240829_6c4631a2_SCF-24-00880 IR-IncidentReport302A240702054837.pdf |
| U.S. Ex. 17339 | US MSJ Ex 445 - Incident Report | ADOC(DOJ)_3413759 | 20240829_b62acd38_VCF-24-00372 IR-IncidentReport302A240612103414.pdf |
| U.S. Ex. 17340 | US MSJ Ex 446 - Incident Report | ADOC(DOJ)_3413868 | 20240829_5c18d32e_VCF-24-00409 IR-IncidentReport302C240509014847.pdf |
| U.S. Ex. 17341 | US MSJ Ex 447 - Incident Report | ADOC(DOJ)_3414403 | 20240829_b0c79681_VCF-24-00581 IR-IncidentReport302A240702154859.pdf |
| U.S. Ex. 17342 | US MSJ Ex 448 - Incident Report | ADOC(DOJ)_3414409 | 20240829_64f5a255_VCF-24-00582 IR-IncidentReport302A240710091853.pdf |
| U.S. Ex. 17343 | US MSJ Ex 449 - Incident Report | ADOC(DOJ)_3414416 | 20240829_6bcf3163_VCF-24-00583 IR-IncidentReport302A240710091207.pdf |
| U.S. Ex. 17344 | US MSJ Ex 450 - Incident Report | ADOC(DOJ)_3414418 | 20240829_c1e27952_VCF-24-00584 IR-IncidentReport302A240710091139.pdf |
| U.S. Ex. 17345 | US MSJ Ex 451 - Incident Report | ADOC(DOJ)_3414421 | 20240829_ab509e79_VCF-24-00586 IR-IncidentReport302A240702142252.pdf |
| U.S. Ex. 17346 | US MSJ Ex 452 - Incident Report | ADOC(DOJ)_3414435 | 20240829_4646f8b5_VCF-24-00590 IR-IncidentReport302C240703125019.pdf |
| U.S. Ex. 17347 | US MSJ Ex 453 - Incident Report | ADOC(DOJ)_3414440 | 20240830_31d4a16f_VCF-24-00593 IR-IncidentReport302A240702130351.pdf |
| U.S. Ex. 17348 | US MSJ Ex 454 - Incident Report | ADOC(DOJ)_3415837 | 20240829_0308b00d_WDCF-24-00792 IR-IncidentReport302A240508080116.pdf |
| U.S. Ex. 17349 | US MSJ Ex 455 - Incident Report | ADOC(DOJ)_3416330 | 20240829_4d6ad316_WDCF-24-00832 IR-IncidentReport302A240426085133.pdf |
| U.S. Ex. 17350 | US MSJ Ex 456 - Incident Report | ADOC(DOJ)_3408564 | 20240830_00864bf6_LCF-24-00608 IR-IncidentReport302A240802100032.pdf |
| U.S. Ex. 17351 | US MSJ Ex 457 - Incident Report | ADOC(DOJ)_3417752 | 20240829_576dd464_WDCF-24-00990 IR-IncidentReport302C240516184538.pdf |
| U.S. Ex. 17352 | US MSJ Ex 458 - Incident Report | ADOC(DOJ)_3420403 | 20240829_961a7e27_WDCF-24-01262 IR-IncidentReport302C240624081750.pdf |
| U.S. Ex. 17353 | US MSJ Ex 459 - Incident Report | ADOC(DOJ)_3420440 | 20240830_43a7e93c_WDCF-24-01265 IR-IncidentReport302A240624131905.pdf |
| U.S. Ex. 17354 | US MSJ Ex 460 - Incident Report | ADOC(DOJ)_3420442 | 20240829_0e635e0e_WDCF-24-01267 IR-IncidentReport302A240625062125.pdf |
| U.S. Ex. 17355 | US MSJ Ex 461 - Incident Report | ADOC(DOJ)_3420448 | 20240829_bd3c98dd_WDCF-24-01270 IR-IncidentReport302C240624193548.pdf |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 17356 | US MSJ Ex 462 - Incident Report | ADOC(DOJ)_3420451 | 20240829_2c1e733b_WDCF-24-01271 IR-IncidentReport302A240626135937.pdf |
| U.S. Ex. 17357 | US MSJ Ex 463 - Incident Report | ADOC(DOJ)_3420497 | 20240830_dcab027e_WDCF-24-01276 IR-IncidentReport302A240626093638.pdf |
| U.S. Ex. 17358 | US MSJ Ex 464 - Incident Report | ADOC(DOJ)_3420524 | 20240829_9807ec84_WDCF-24-01282 IR-IncidentReport302A240627081653.pdf |
| U.S. Ex. 17359 | US MSJ Ex 465 - Incident Report | ADOC(DOJ)_3420592 | 20240829_c83c3d62_WDCF-24-01290 IR-IncidentReport302A240705172447.pdf |
| U.S. Ex. 17360 | US MSJ Ex 466 - Incident Report | ADOC(DOJ)_3420628 | 20240829_55052784_WDCF-24-01292 IR-IncidentReport302C240628155349.pdf |
| U.S. Ex. 17361 | US MSJ Ex 467 - Incident Report | ADOC(DOJ)_3420676 | 20240829_fdc6ad8d_WDCF-24-01298 IR-IncidentReport302A240705171141.pdf |
| U.S. Ex. 17362 | US MSJ Ex 468 - Incident Report | ADOC(DOJ)_3420680 | 20240829_1badfcaa_WDCF-24-01299 IR-IncidentReport302A240702080459.pdf |
| U.S. Ex. 17363 | US MSJ Ex 469 - Incident Report | ADOC(DOJ)_3420727 | 20240829_4a08afc3_WDCF-24-01304 IR-IncidentReport302A240702052054.pdf |
| U.S. Ex. 17364 | US MSJ Ex 471 - Incident Report | ADOC(DOJ)_4007125 | [redacted] DOR (Sexual Assault Inmate-on-Inmate).pdf |
| U.S. Ex. 17365 | US MSJ Ex 473 - Incident Report | ADOC(DOJ)_4023070 | IR-IncidentReport302A241105152945.pdf |
| U.S. Ex. 17366 | US MSJ Ex 475 - Incident Report | ADOC(DOJ)_4024417 | IR-IncidentReport302A240916083020.pdf |
| U.S. Ex. 17367 | US MSJ Ex 479 - Incident Report | ADOC(DOJ)_4069049 | IR-IncidentReport302A230829131329.pdf |
| U.S. Ex. 17368 | US MSJ Ex 480 - Incident Report | ADOC(DOJ)_4097503 | IR-IncidentReport302A241211134325.pdf |
| U.S. Ex. 17369 | US MSJ Ex 481 - Incident Report | ADOC(DOJ)_4130526 | 20260313_d91038d1_BCCF-24-00894 IR-IncidentReport302A250103084839.pdf |
| U.S. Ex. 17370 | US MSJ Ex 482 - Incident Report | ADOC(DOJ)_4148316 | 20260313_b0f4afdb_SCCF-24-01560 IR-IncidentReport302C241227105147.pdf |
| U.S. Ex. 17371 | US MSJ Ex 483 - Incident Report | ADOC(DOJ)_4151792 | 20260313_c6b8e0b0_VCF-25-00049 IR-IncidentReport302A250126120932.pdf |
| U.S. Ex. 17372 | US MSJ Ex 484 - Incident Report | ADOC(DOJ)_4151976 | 20260313_af811293_WDCF-24-01375 IR-IncidentReport302A250421124638.pdf |
| U.S. Ex. 17373 | US MSJ Ex 485 - Incident Summary | ADOC(DOJ)_2169034 | |
| U.S. Ex. 17374 | US MSJ Ex 487 - Incident Timeline | ADOC(DOJ)_2151288 | |
| U.S. Ex. 17375 | US MSJ Ex 490 - Investigation Report | ADOC(DOJ)_0375204 | Investigative Report.doc |
| U.S. Ex. 17376 | US MSJ Ex 491 - Investigation Report | ADOC(DOJ)_0384415 | 19-1556, Investigative Report Corrections 1.doc |
| U.S. Ex. 17377 | US MSJ Ex 493 - Investigation Report | ADOC(DOJ)_0396217 | 20-0368 IR Report.doc |
| U.S. Ex. 17378 | US MSJ Ex 494 - Investigation Report | ADOC(DOJ)_0396411 | 20-0372 IR (594).pdf |
| U.S. Ex. 17379 | US MSJ Ex 496 - Investigation Report | ADOC(DOJ)_0396585 | 20-0372 (613) IR.doc |
| U.S. Ex. 17380 | US MSJ Ex 497 - Investigation Report | ADOC(DOJ)_0396727 | ~WRL0001.tmp |
| U.S. Ex. 17381 | US MSJ Ex 501 - Investigation Report | ADOC(DOJ)_0406885 | [redacted] 20-0710 Corrections.doc |
| U.S. Ex. 17382 | US MSJ Ex 505 - Investigation Report | ADOC(DOJ)_0465046 | 21-1478 cody brock murder IR [redacted].doc |
| U.S. Ex. 17383 | US MSJ Ex 507 - Investigation Report | ADOC(DOJ)_0987422 | 19-0531, investigative report.pdf |

United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 17384 | US MSJ Ex 508 - Investigation Report | ADOC(DOJ)_1005800 | 20-1410 Investigatvie Report.docx |
| U.S. Ex. 17385 | US MSJ Ex 509 - Investigation Report | ADOC(DOJ)_1011355 | |
| U.S. Ex. 17386 | US MSJ Ex 511 - Investigation Report | ADOC(DOJ)_1257747 | |
| U.S. Ex. 17387 | US MSJ Ex 514 - Investigation Report | ADOC(DOJ)_1577628 | I-R, 23-0561 MOUNT.pdf |
| U.S. Ex. 17388 | US MSJ Ex 515 - Investigation Report | ADOC(DOJ)_1615770 | Investigative Report 23-0007.pdf |
| U.S. Ex. 17389 | US MSJ Ex 516 - Investigation Report | ADOC(DOJ)_1628079 | [redacted] INV REPORT SI [redacted] .pdf |
| U.S. Ex. 17390 | US MSJ Ex 517 - Investigation Report | ADOC(DOJ)_1628082 | Agent Eddy Investigative Report Sodomy 1st.pdf |
| U.S. Ex. 17391 | US MSJ Ex 518 - Investigation Report | ADOC(DOJ)_1628206 | INVReport.pdf |
| U.S. Ex. 17392 | US MSJ Ex 519 - Investigation Report | ADOC(DOJ)_1628209 | Investigative Report.pdf |
| U.S. Ex. 17393 | US MSJ Ex 520 - Investigation Report | ADOC(DOJ)_1758099 | |
| U.S. Ex. 17394 | US MSJ Ex 521 - Investigation Report | ADOC(DOJ)_1758545 | |
| U.S. Ex. 17395 | US MSJ Ex 523 - Investigation Report | ADOC(DOJ)_1772799 | |
| U.S. Ex. 17396 | US MSJ Ex 524 - Investigation Report | ADOC(DOJ)_1784911 | |
| U.S. Ex. 17397 | US MSJ Ex 525 - Investigation Report | ADOC(DOJ)_1799490 | |
| U.S. Ex. 17398 | US MSJ Ex 527 - Investigation Report | ADOC(DOJ)_1813253 | |
| U.S. Ex. 17399 | US MSJ Ex 528 - Investigation Report | ADOC(DOJ)_1815439 | |
| U.S. Ex. 17400 | US MSJ Ex 529 - Investigation Report | ADOC(DOJ)_1817574 | |
| U.S. Ex. 17401 | US MSJ Ex 530 - Investigation Report | ADOC(DOJ)_1824791 | |
| U.S. Ex. 17402 | US MSJ Ex 532 - Investigation Report | ADOC(DOJ)_1827319 | |
| U.S. Ex. 17403 | US MSJ Ex 535 - Investigation Report | ADOC(DOJ)_1834717 | |
| U.S. Ex. 17404 | US MSJ Ex 536 - Investigation Report | ADOC(DOJ)_2028814 | |
| U.S. Ex. 17405 | US MSJ Ex 537 - Investigation Report | ADOC(DOJ)_2029029 | |
| U.S. Ex. 17406 | US MSJ Ex 538 - Investigation Report | ADOC(DOJ)_2054952 | |
| U.S. Ex. 17407 | US MSJ Ex 539 - Investigation Report | ADOC(DOJ)_2093806 | |
| U.S. Ex. 17408 | US MSJ Ex 540 - Investigation Report | ADOC(DOJ)_2094798 | |
| U.S. Ex. 17409 | US MSJ Ex 543 - Investigation Report | ADOC(DOJ)_2172974 | |
| U.S. Ex. 17410 | US MSJ Ex 544 - Investigation Report | ADOC(DOJ)_2186406 | |
| U.S. Ex. 17411 | US MSJ Ex 546 - Investigation Report | ADOC(DOJ)_2366527 | 22-0324 INVESTIGATIVE REPORT.pdf |
| U.S. Ex. 17412 | US MSJ Ex 548 - Investigation Report | ADOC(DOJ)_2370765 | 21-0488 Investigative Report.pdf |
| U.S. Ex. 17413 | US MSJ Ex 557 - Investigation Report | ADOC(DOJ)_3423033 | 23-1272 IR.doc |
| U.S. Ex. 17414 | US MSJ Ex 558 - Investigation Report | ADOC(DOJ)_3424794 | 23-1290 A. [redacted] PREA IR - APPROVED.pdf |
| U.S. Ex. 17415 | US MSJ Ex 559 - Investigation Report | ADOC(DOJ)_3424830 | 23-1291 IR.doc |
| U.S. Ex. 17416 | US MSJ Ex 560 - Investigation Report | ADOC(DOJ)_3424934 | 23-1294 IR.doc |
| U.S. Ex. 17417 | US MSJ Ex 561 - Investigation Report | ADOC(DOJ)_3426427 | 23-1299 IR.pdf |
| U.S. Ex. 17418 | US MSJ Ex 563 - Investigation Report | ADOC(DOJ)_3494293 | 23-1360 (Investigative Report).doc |
| U.S. Ex. 17419 | US MSJ Ex 566 - Investigation Report | ADOC(DOJ)_3495497 | IR 23-1367.doc |
| U.S. Ex. 17420 | US MSJ Ex 567 - Investigation Report | ADOC(DOJ)_3127061 | 23-1252, IR (not complete).doc |
| U.S. Ex. 17421 | US MSJ Ex 568 - Investigation Report | ADOC(DOJ)_3966638 | IR 24-0245.pdf |
| U.S. Ex. 17422 | US MSJ Ex 571 - Investigation Report | ADOC(DOJ)_4007305 | IR 21-0485.pdf |
| U.S. Ex. 17423 | US MSJ Ex 572 - Investigation Report | ADOC(DOJ)_4007372 | 22-1265.pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 17424 | US MSJ Ex 573 - Investigation Report | ADOC(DOJ)_4007384 | 22-1353 IR.pdf |
| U.S. Ex. 17425 | US MSJ Ex 574 - Investigation Report | ADOC(DOJ)_4007390 | 22-1356 IR.pdf |
| U.S. Ex. 17426 | US MSJ Ex 575 - Investigation Report | ADOC(DOJ)_4007393 | 22-1357 Investigative Report.pdf |
| U.S. Ex. 17427 | US MSJ Ex 576 - Investigation Report | ADOC(DOJ)_4007399 | 22-1360 Investigative Report.pdf |
| U.S. Ex. 17428 | US MSJ Ex 577 - Investigation Report | ADOC(DOJ)_4007403 | 22-1361 IR.pdf |
| U.S. Ex. 17429 | US MSJ Ex 578 - Investigation Report | ADOC(DOJ)_4007406 | IR 22-1386.pdf |
| U.S. Ex. 17430 | US MSJ Ex 579 - Investigation Report | ADOC(DOJ)_4007414 | 22-1469 Investigative Report.pdf |
| U.S. Ex. 17431 | US MSJ Ex 580 - Investigation Report | ADOC(DOJ)_4007420 | 22-1498 Investigative Report.pdf |
| U.S. Ex. 17432 | US MSJ Ex 581 - Investigation Report | ADOC(DOJ)_4007422 | 22-1524 A. Danage Assault.pdf |
| U.S. Ex. 17433 | US MSJ Ex 582 - Investigation Report | ADOC(DOJ)_4007447 | Investigative Report 23-1154.doc |
| U.S. Ex. 17434 | US MSJ Ex 583 - Investigation Report | ADOC(DOJ)_4020995 | BCF-23-00151 Use of Force Review Report AB.pdf |
| U.S. Ex. 17435 | US MSJ Ex 584 - Investigation Report | ADOC(DOJ)_4022412 | BCF-23-01352 USE OF FORCE REVIEW REPORT KS.docx |
| U.S. Ex. 17436 | US MSJ Ex 585 - Investigation Report | ADOC(DOJ)_4024463 | 327-RB Incident Review Board - [redacted].pdf |
| U.S. Ex. 17437 | US MSJ Ex 586 - Investigation Report | ADOC(DOJ)_4025533 | ECF-23-00704 Use of Force Review Report AB.pdf |
| U.S. Ex. 17438 | US MSJ Ex 592 - Investigation Report | ADOC(DOJ)_4129371 | [redacted] Final Report.pdf |
| U.S. Ex. 17439 | US MSJ Ex 593 - Investigation Report | ADOC(DOJ)_4129401 | Use of Force Review Report - CO Colvin.pdf |
| U.S. Ex. 17440 | US MSJ Ex 594 - Investigation Report | ADOC(DOJ)_4129424 | 327-RB Incident Review Board - [redacted].pdf |
| U.S. Ex. 17441 | US MSJ Ex 595 - Investigation Report | ADOC(DOJ)_4129435 | 327-RB Incident Review Board - [redacted].pdf |
| U.S. Ex. 17442 | US MSJ Ex 596 - Investigation Report | ADOC(DOJ)_4129452 | [redacted] Final Report.pdf |
| U.S. Ex. 17443 | US MSJ Ex 597 - Investigation Report | ADOC(DOJ)_4129456 | [redacted] Final Report.pdf |
| U.S. Ex. 17444 | US MSJ Ex 598 - Investigation Report | ADOC(DOJ)_4129465 | [redacted] James - Final Report.pdf |
| U.S. Ex. 17445 | US MSJ Ex 599 - Investigation Report | ADOC(DOJ)_4129467 | [redacted] - Final Report.pdf |
| U.S. Ex. 17446 | US MSJ Ex 603 - LESD Activity Report ([redacted] Stab wound of head) | ADOC(DOJ)_3422244 | 2024 06 07 - 2024 06 14 LESD Weekly Activity Report.docx |
| U.S. Ex. 17447 | US MSJ Ex 604 - LESD Activity Report | ADOC(DOJ)_3422349 | 2024 05 10 - 2024 05 17 LESD Weekly Activity Report.docx |
| U.S. Ex. 17448 | US MSJ Ex 605 - LESD Briefing | ADOC(DOJ)_1789189 | |
| U.S. Ex. 17449 | US MSJ Ex 606 - LESD Briefing | ADOC(DOJ)_2363497 | CCB07062021.pdf |
| U.S. Ex. 17450 | US MSJ Ex 607 - LESD Summary | ADOC(DOJ)_0340359 | Inmate Death.docx |
| U.S. Ex. 17451 | US MSJ Ex 608 - Living Agreement | ADOC(DOJ)_0011166 | BCCF-21-00035-1358303-Inmate [redacted] living agreement.pdf |
| U.S. Ex. 17452 | US MSJ Ex 609 - Living Agreement | ADOC(DOJ)_1170271 | SCF-21-00946-1416558-Release of Liability and Inmate Living Agreement.pdf |
| U.S. Ex. 17453 | US MSJ Ex 610 - Living Agreement | ADOC(DOJ)_1177067 | VCF-20-00096-1223485-VCF-20-00096 living agreement.pdf |
| U.S. Ex. 17454 | US MSJ Ex 613 - Medical Records | ADOC(DOJ)_1829665 | |
| U.S. Ex. 17455 | US MSJ Ex 614 - Medical Records | USSUBP_013_0000023 | Arrington-D00098247315.pdf |
| U.S. Ex. 17456 | US MSJ Ex 615 - Medical Record | USSUBP_034_0000564 | [redacted].pdf |
| U.S. Ex. 17457 | US MSJ Ex 616 - Offense Report | ADOC(DOJ)_1730292 | 23-0187, IR.pdf |
| U.S. Ex. 17458 | US MSJ Ex 618 - Officer Statement | ADOC(DOJ)_0011141 | BCCF-21-00028-1366690-Officer Brown's Statement.pdf |

United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 17459 | US MSJ Ex 619 - Officer Statement | ADOC(DOJ)_3408538 | 20240829_dafcdb17_LCF-24-00603 AO Statement Lt Johnson LCF-24-00603.docx |
| U.S. Ex. 17460 | US MSJ Ex 622 - Personnel Memo | ADOC(DOJ)_1802178 | |
| U.S. Ex. 17461 | US MSJ Ex 623 - Personnel Memo | ADOC(DOJ)_2097343 | |
| U.S. Ex. 17462 | US MSJ Ex 624 - Photo | ADOC(DOJ)_0160808 | SCCF-21-00232-1369985-P1000726.JPG |
| U.S. Ex. 17463 | US MSJ Ex 625 - Photo | ADOC(DOJ)_0165029 | SCCF-21-01388-1443754-Contraband picture 2 09-14-21..jpg |
| U.S. Ex. 17464 | US MSJ Ex 626 - Photo | ADOC(DOJ)_1148270 | KCF-19-01973-1203274-[redacted] Right (Small).JPG |
| U.S. Ex. 17465 | US MSJ Ex 627 - Photo | ADOC(DOJ)_1148276 | KCF-19-01973-1203268-[redacted] Cell Door 1 (Small).JPG |
| U.S. Ex. 17466 | US MSJ Ex 628 - Photo | ADOC(DOJ)_1219567 | |
| U.S. Ex. 17467 | US MSJ Ex 631 - Photo | ADOC(DOJ)_4023075 | Contraband photo 11-29.jpg |
| U.S. Ex. 17468 | US MSJ Ex 632 - Photo | COMMS-0000205 | IMG_5416.PNG |
| U.S. Ex. 17469 | US MSJ Ex 633 - Photo | COMMS-0000277 | Resized-IMG-20230528-224321501-BURST001.JPG |
| U.S. Ex. 17470 | US MSJ Ex 634 - Photo | COMMS-0000278 | IMG-1564.jpg |
| U.S. Ex. 17471 | US MSJ Ex 635 - Photo | COMMS-0001343 | IMG_20231025_174421358.jpg |
| U.S. Ex. 17472 | US MSJ Ex 636 - Photo - broken light fixture | SITE-0003923 | IMG_0853.JPG |
| U.S. Ex. 17473 | US MSJ Ex 639 - Photo - exposed ceiling paneling, exposed insulation | SITE-0005787 | IMG_0895.JPG |
| U.S. Ex. 17474 | US MSJ Ex 640 - Photo - bugs captured on bug traps, roaches | SITE-0006669 | IMG_0055.JPG |
| U.S. Ex. 17475 | US MSJ Ex 641 - Photo - clogged/dirty toilet | SITE-0006744 | IMG_0504.JPG |
| U.S. Ex. 17476 | US MSJ Ex 646 - Photo | SITE-0007717 | IMG_0074.JPG |
| U.S. Ex. 17477 | US MSJ Ex 647 - Photo | SITE-0007811 | IMG_0521.JPG |
| U.S. Ex. 17478 | US MSJ Ex 651 - Photo | SITE-0012328 | IMG_0060.JPG |
| U.S. Ex. 17479 | US MSJ Ex 676 - Policy | ADOC(DOJ)_2248932 | |
| U.S. Ex. 17480 | US MSJ Ex 677 - PREA Incidents | ADOC(DOJ)_2184497 | |
| U.S. Ex. 17481 | US MSJ Ex 678 - Sexual Abuse Review Form | ADOC(DOJ)_4010156 | Bullock 2023 SAIR Forms.pdf |
| U.S. Ex. 17482 | US MSJ Ex 679 - Sexual Abuse Review Form | ADOC(DOJ)_4010160 | Bullock 2023 SAIR Forms (Additional).pdf |
| U.S. Ex. 17483 | US MSJ Ex 680 - Sexual Abuse Review Form | ADOC(DOJ)_4010166 | Donaldson 2022-2023 SAIR Forms.pdf |
| U.S. Ex. 17484 | US MSJ Ex 681 - Sexual Abuse Review Form | ADOC(DOJ)_4010206 | Easterling 2024 SAIR Forms.pdf |
| U.S. Ex. 17485 | US MSJ Ex 682 - Sexual Abuse Review Form | ADOC(DOJ)_4010340 | Elmore 2023 and 2024 SAIR Forms.pdf |
| U.S. Ex. 17486 | US MSJ Ex 683 - Sexual Abuse Review Form | ADOC(DOJ)_4010452 | Kilby 2024 SAIR Forms.pdf |
| U.S. Ex. 17487 | US MSJ Ex 684 - Sexual Abuse Review Form | ADOC(DOJ)_4010565 | St. Clair 2024 SAIR Forms.pdf |
| U.S. Ex. 17488 | US MSJ Ex 687 - Shift Roster | ADOC(DOJ)_3420858 | 2024 11 01 - Bullock Post Assignment Rosters Shifts 1-3.pdf |
| U.S. Ex. 17489 | US MSJ Ex 688 - Shift Roster | ADOC(DOJ)_3421034 | 2024 11 01 - Donaldson Post Assignment Roster A Night.pdf |
| U.S. Ex. 17490 | US MSJ Ex 689 - Shift Roster | ADOC(DOJ)_3421036 | 2024 11 01 - Donaldson Post Assignment Roster A DAY.pdf |
| U.S. Ex. 17491 | US MSJ Ex 690 - Shift Roster | ADOC(DOJ)_3421240 | 2024 10 12 - Elmore Post Assignment Rosters Shifts 1-3.pdf |
| U.S. Ex. 17492 | US MSJ Ex 691 - Shift Roster | ADOC(DOJ)_3421622 | 2024 12 01 - St. Clair Post Assignment Roster A DAY.pdf |
| U.S. Ex. 17493 | US MSJ Ex 693 - Shift Roster | ADOC(DOJ)_4016318 | 2024 12 24 - Fountain Post Assignment Rosters (All Shifts).pdf |
| U.S. Ex. 17494 | US MSJ Ex 694 - Shift Roster | ADOC(DOJ)_4016321 | 2024 12 24 - Limestone Post Assignment Rosters - A Night.pdf |
| U.S. Ex. 17495 | US MSJ Ex 695 - Shift Roster | ADOC(DOJ)_4016323 | 2024 12 12 - Limestone Post Assignment Rosters - B Night.pdf |
| U.S. Ex. 17496 | US MSJ Ex 696 - Shift Roster | ADOC(DOJ)_4016360 | 2024 04 12 - Staton Post Assignment Roster (Shift 3).pdf |
| U.S. Ex. 17497 | US MSJ Ex 697 - Shift Roster | ADOC(DOJ)_4016370 | 2024 12 01 - Ventress Post Assignment Rosters Shifts 1-3.pdf |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 17498 | US MSJ Ex 698 - Situational Brief | ADOC(DOJ)_2138357 | |
| U.S. Ex. 17499 | US MSJ Ex 702 - Video Request | ADOC(DOJ)_4045353 | KCF-24-00377 BPS FORM 350-A (VIDEO REQUEST).docx |
| U.S. Ex. 17500 | US MSJ Ex 703 - Video Review Notes | ADOC(DOJ)_4097515 | VCF-23-00685 Video Review Notes.pdf |
| U.S. Ex. 17501 | US MSJ Ex 704 - Warrant | ADOC(DOJ)_2485928 | 23-0902, Sanders.pdf |
| U.S. Ex. 17502 | US MSJ Ex 705 - Video (RFP 028) | ADOC(DOJ)_0212361 | Exh705_Video ADOC(DOJ)_0212361 _ADOC(DOJ)_0212361.mp4 |
| U.S. Ex. 17503 | US MSJ Ex 706 - Video | ADOC(DOJ)_1202700 | Exh706_Video_ADOC(DOJ)_1202700.mp4 |
| U.S. Ex. 17504 | US MSJ Ex 707 - Video | ADOC(DOJ)_1202701 | Exh707_Video_ADOC(DOJ)_1202701.mp4 |
| U.S. Ex. 17505 | US MSJ Ex 709 - Video | COMMS-0000264 | received_681460915893006.mp4 |
| U.S. Ex. 17506 | US MSJ Ex 710 - Video | COMMS-0000282 | received_151738347595425.mp4 |
| U.S. Ex. 17507 | US MSJ Ex 711 - Video | COMMS-0000320 | received_.3gp |
| U.S. Ex. 17508 | US MSJ Ex 712 - Video | COMMS-0000329 | received_189130397272501.mp4 |
| U.S. Ex. 17509 | US MSJ Ex 713 - Video | COMMS-0000449 | received_175532908309777.mp4 |
| U.S. Ex. 17510 | US MSJ Ex 714 - Video | COMMS-0000854 | F7A16A40-68C0-468A-B5DC-8D9AA9EA1184.mov |
| U.S. Ex. 17511 | US MSJ Ex 715 - Video | COMMS-0000882 | 7F16F709-8CBE-4EE0-B593-C6AE942658D8.mov |
| U.S. Ex. 17512 | US MSJ Ex 716 - Video | COMMS-0000985 | IMG_152805466.MOV |
| U.S. Ex. 17513 | US MSJ Ex 717 - Video (Corey Yarbrough dragged into bathroom) | COMMS-0001699 | IMG_0.MOV |
| U.S. Ex. 17514 | US MSJ Ex 722 - Video ADOC(DOJ)_12628-ADOC(DOJ)_12628 HIGHLY CONFIDENTIAL | ADOC(DOJ)_1200628 | Exh722_Video ADOC(DOJ)_1200628-ADOC(DOJ)_1200628 HIGHLY CONFIDENTIAL.mp4 |
| U.S. Ex. 17515 | US MSJ Ex 723 - Video ADOC(DOJ)_1201977-ADOC(DOJ)_1201977 HIGHLY CONFIDENTIAL | ADOC(DOJ)_1201977 | Exh723_Video ADOC(DOJ)_1201977-ADOC(DOJ)_1201977 HIGHLY CONFIDENTIAL.mp4 |
| U.S. Ex. 17516 | US MSJ Ex 724 - Video Elmore C27 - C Dorm West1 - Camera - 01-2023-04-26 approx 2230 - 30 Request 122 | | Exh724_Video Elmore C27 - C Dorm West1 - Camera - 01-2023-04-26 approx 2230 - 0030 Request 122.mp4 |
| U.S. Ex. 17517 | US MSJ Ex 725 - Video Staton C43 - Dorm B - Camera - 01-2023-04-30 approx 08 - 10 Request 130 | | Exh725_Video Staton C43 - Dorm B - Camera - 01-2023-04-30 approx 0800 - 1000 Request 130.mp4 |
| U.S. Ex. 17518 | US MSJ Ex 726 - Video Staton C20 - C dorm bay 2 - Camera - 03-2023-04-30 approx 1439 - 1639 Request 132 | | Exh726_Video Staton C20 - C dorm bay 2 - Camera - 03-2023-04-30 approx 1439 - 1639 Request 132.mp4 |
| U.S. Ex. 17519 | US MSJ Ex 727 - Video Elmore C27 - C Dorm West1 - Camera - 02-2023-05-16 0828- 1028 hrs ELMCF-23-938 Request 147 | | Exh727_Video Elmore C27 - C Dorm West1 - Camera - 02-2023-05-16 0828- 1028 hrs ELMCF-23-00938 Request 147.mp4 |
| U.S. Ex. 17520 | US MSJ Ex 728 - Video Ventress C26 - F Dorm - Camera - 01-2023-04-30 approx 1010 - 1210 Request 128 | | Exh728_Video Ventress C26 - F Dorm - Camera - 01-2023-04-30 approx 1010 - 1210 Request 128.mp4 |
| U.S. Ex. 17521 | US MSJ Ex 730 - Video ADOC(DOJ)_12473-ADOC(DOJ)_12473 HIGHLY CONFIDENTIAL | ADOC(DOJ)_1200473 | Exh730_Video ADOC(DOJ)_1200473-ADOC(DOJ)_1200473 HIGHLY CONFIDENTIAL.mp4 |
| U.S. Ex. 17522 | US MSJ Ex 732 - Video Donaldson C65 - Dorm X and Y Cube-2023-08-13 WDCF-23-01415 approx 0320 - 0420 hrs Request No 182 | ADOC(DOJ)_1346850 | |
| U.S. Ex. 17523 | US MSJ Ex 733 - Video Easterling C22 - Population Chow Hall - Camera -01-2023-05-24 approx 18 - 20 hrs (Response to US RFP 160) | | Exh733_Video Easterling C22 - Population Chow Hall - Camera - 01-2023-05-24 approx 1800 - 2000 hrs (Response to US RFP 160).mp4 |
| U.S. Ex. 17524 | US MSJ Ex 734 - Video Bibb C23 - E Dorm Entry - Camera - 02-2023-08-04 No IR approx 1130-0130 (Response to US RFP 180) | ADOC(DOJ)_1346851 | |
| U.S. Ex. 17525 | US MSJ Ex 735 - Video Elmore C30 - C Dorm Rec Room West - Camera -02-2023-04-27 approx 01 – 03 (Response to US RFP 124) | | Exh735_Video Elmore C30 - C Dorm Rec Room West - Camera - 02-2023-04-27 approx 0100 - 0300 (Response to US RFP 124).mp4 |

United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 17526 | US MSJ Ex 737 - Video C02 – Shift Office Entrance – Camera 01 5 – 630 hrs (Response to US RFP 17) | ADOC(DOJ)_2486236 | Elmore C02 - Shift Office Entrance - Camera - 01-2023-07-26 ELMCF-23-01399 approx 0500 - 0630 hrs at Elmore CF.mp4 |
| U.S. Ex. 17527 | US MSJ Ex 738 - Video Limestone C25 - Dining Room Front - Camera - 02-2024-02-24 approx. 0746 hours to 0747 hours.mp4 | | Exh738_Video Limestone C25 - Dining Room Front - Camera - 02-2024-02-24 approx. 0746 hours to 0747 hours.mp4.mp4 |
| U.S. Ex. 17528 | US MSJ Ex 742 - ADOC Summary of Deaths (FY Death Comparison (FY2020 - partial FY2024)) | ADOC(DOJ)_2403250 | RFP 261 - OHS Death Summary Spreadsheet 2020 - 2024.xlsx |
| U.S. Ex. 17529 | US MSJ Ex 744 - Summary of Incidents (1/1/2020-12/31/2020) | ADOC(DOJ)_0308680 | Exh744_Summary of Incidents (1.1.2020-12.31.2020)_ADOC(DOJ)_0308680.xlsx |
| U.S. Ex. 17530 | US MSJ Ex 745 - Summary of Incidents (1/1/2021-9/30/2021) | ADOC(DOJ)_0308681 | Exh745_Summary of Incidents (1.1.2021-9.30.2021)_ADOC(DOJ)_0308681.xlsx |
| U.S. Ex. 17531 | US MSJ Ex 747 - Summary of Incidents (1/1/2023 to 6/30/2023) | ADOC(DOJ)_025 and ADOC(DOJ)_031 - Delimited File.xlsx | Exh747_Summary of Incidents (1.1.2023 to 6.30.2023)_ADOC(DOJ)_025 and ADOC(DOJ)_031 - Delimited File.xlsx |
| U.S. Ex. 17532 | US MSJ Ex 748 - Summary of Incidents (7/1/2023 to 9/30/2023) | ADOC(DOJ)_052 Delimited File.xlsx | Exh748_Summary of Incidents (7.1.2023 to 9.30.2023)_ADOC(DOJ)_052 Delimited File.xlsx |
| U.S. Ex. 17533 | US MSJ Ex 749 - Summary of Incidents (10/1/2023 to 3/31/2024) | ADOC(DOJ)_055 Delimited File.xlsx | Exh749_Summary of Incidents (10.1.2023 to 3.31.2024)_ADOC(DOJ)_055 Delimited File.xlsx |
| U.S. Ex. 17534 | US MSJ Ex 750 - Summary of Incidents (4/1/2024-6/30/2024) | ADOC(DOJ)_3398667 | Exh750_Summary of Incidents (4.1.2024-6.30.2024)_ADOC(DOJ)_3398667.xlsx |
| U.S. Ex. 17535 | US MSJ Ex 751 - Summary of Incidents (7/1/2024 to 1/31/2025) | ADOC(DOJ)_67 Delimited File.xlsx | Exh751_Summary of Incidents (7.1.2024 to 1.31.2025)_ADOC(DOJ)_67 Delimited File.xlsx |
| U.S. Ex. 17536 | US MSJ Ex 753 - Summary of Incidents (Draper 1/4/2021-9/30/2021) | ADOC(DOJ)_0321051 | Exh753_Summary of Incidents (Draper 5.1.2020-12.21.2020)_ADOC(DOJ)_0321051.xlsx |
| U.S. Ex. 17537 | US MSJ Ex 754 - Photo - leaking ceiling with plastic tarp and signage | SITE-0003958 | IMG_0807.JPG |
| U.S. Ex. 17538 | US_MSJ Ex (Publicly Avail Exh)_ADOC Correctional Facilities, Alabama Department of Corrections | | ADOC Correctional Facilities, Alabama Department of Corrections.pdf |
| U.S. Ex. 17539 | US_MSJ Ex (Publicly Avail Exh)_Alabama leaders_ No more avoiding the ‘prison problem’ - al.com | | Alabama leaders_ No more avoiding the ‘prison problem’ - al.com.pdf |
| U.S. Ex. 17540 | US_MSJ Ex (Publicly Avail Exh)_Alabama's Notoriously 'Cruel' Holman Prison To Be Decommissioned _ NPR | | Alabama's Notoriously 'Cruel' Holman Prison To Be Decommissioned _ NPR.pdf |
| U.S. Ex. 17541 | US_MSJ Ex (Publicly Avail Exh)_Beth Shelburne, Alabama to pay $250,000 to mother of man killed in prison, Alabama Reflector (Oct. 10, 2024) | | Beth Shelburne, Alabama to pay $250,000 to mother of man killed in prison, Alabama Reflector (Oct. 10, 2024).pdf |
| U.S. Ex. 17542 | US_MSJ Ex (Publicly Avail Exh)_Doc. 1 (20-cv-1971) | | Doc. 1 (20-cv-1971).pdf |
| U.S. Ex. 17543 | US_MSJ Ex (Publicly Avail Exh)_Doc. 71 (20-cv-1971) | | Doc. 71 (20-cv-1971).pdf |
| U.S. Ex. 17544 | US_MSJ Ex (Publicly Avail Exh)_Doc. 75 (20-cv-1971) | | Doc. 75 (20-cv-1971).pdf |
| U.S. Ex. 17545 | US_MSJ Ex (Publicly Avail Exh)_Final Judgment, United States v. Willie M. Burks, III, 219cr344 (M.D. Ala. Feb. 8, 2022) | | Final Judgment, United States v. Willie M. Burks, III, 219cr344 (M.D. Ala. Feb. 8, 2022).pdf |
| U.S. Ex. 17546 | US_MSJ Ex (Publicly Avail Exh)_Judgment, United States v. Bryanna Nicole Mosley, 219cr183 (M.D. Ala. Jan. 18, 2022) | | Judgment, United States v. Bryanna Nicole Mosley, 219cr183 (M.D. Ala. Jan. 18, 2022).pdf |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 17547 | US_MSJ Ex (Publicly Avail Exh)_Judgment, United States v. Devlon Williams, 221cr160 (M.D. Ala. Mar. 7, 2024) | | Judgment, United States v. Devlon Williams, 221cr160 (M.D. Ala. Mar. 7, 2024).pdf |
| U.S. Ex. 17548 | US_MSJ Ex (Publicly Avail Exh)_Judgment, United States v. Jordan Thomas, 720cr207 (N.D. Ala. Mar. 7, 2023) | | Judgment, United States v. Jordan Thomas, 720cr207 (N.D. Ala. Mar. 7, 2023).pdf |
| U.S. Ex. 17549 | US_MSJ Ex (Publicly Avail Exh)_Judgment, United States v. Larry Managan, Jr., 221cr160 (M.D. Ala. Oct. 2, 2023) | | Judgment, United States v. Larry Managan, Jr., 221cr160 (M.D. Ala. Oct. 2, 2023).pdf |
| U.S. Ex. 17550 | US_MSJ Ex (Publicly Avail Exh)_Judgment, United States v. Leon Troy Williams, 219cr292 (M.D. Ala. May 23, 2022) | | Judgment, United States v. Leon Troy Williams, 219cr292 (M.D. Ala. May 23, 2022).pdf |
| U.S. Ex. 17551 | US_MSJ Ex (Publicly Avail Exh)_Judgment, United States v. Lorenzo Mills, 222cr95 (M.D. Ala. Aug. 1, 2024) | | Judgment, United States v. Lorenzo Mills, 222cr95 (M.D. Ala. Aug. 1, 2024).pdf |
| U.S. Ex. 17552 | US_MSJ Ex (Publicly Avail Exh)_Judgment, United States v. Mohammad Shahid Jenkins, 223cr30 (N.D. Ala. Dec. 20, 2023) | | Judgment, United States v. Mohammad Shahid Jenkins, 223cr30 (N.D. Ala. Dec. 20, 2023).pdf |
| U.S. Ex. 17553 | US_MSJ Ex (Publicly Avail Exh)_Judgment, United States v. Ulysses Oliver, Jr., 219cr127 (M.D. Ala. May 26, 2022) | | Judgment, United States v. Ulysses Oliver, Jr., 219cr127 (M.D. Ala. May 26, 2022).pdf |
| U.S. Ex. 17554 | US_MSJ Ex (Publicly Avail Exh)_Judgment, United States v. Xavier Dennard Carroll, 222cr109 (M.D. Ala. May 30, 2023) | | Judgment, United States v. Xavier Dennard Carroll, 222cr109 (M.D. Ala. May 30, 2023).pdf |
| U.S. Ex. 17555 | US_MSJ Ex (Publicly Avail Exh)_New details in murder case against former Alabama prison sergeant, Fox 10 News (July 30, 2023) | | New details in murder case against former Alabama prison sergeant, Fox 10 News (July 30, 2023).pdf |
| U.S. Ex. 17556 | US_MSJ Ex (Publicly Avail Exh)_Personnel Board of the State of Alabama, In the Matter of the Appeal of Timothy McCorvey (Sept. 20, 2023) | | Personnel Board of the State of Alabama, In the Matter of the Appeal of Timothy McCorvey (Sept. 20, 2023).pdf |
| U.S. Ex. 17557 | US_MSJ Ex (Publicly Avail Exh)_U.S. Dep't of Justice Ltr. to Governor Kay Ivey, Notice Regarding Investigation of Alabama's State Prisons for Men (Apr. 2, 2019) | | U.S. Dep't of Justice Ltr. to Governor Kay Ivey, Notice Regarding Investigation of Alabama's State Prisons for Men (Apr. 2, 2019).pdf |
| U.S. Ex. 17558 | US_MSJ Ex (Publicly Avail Exh)_U.S. Dep't of Justice, Former Alabama Correctional Lieutenant Sentenced for Failing to Intervene in Unlawful Inmate Assault (Feb. 4, 2022) | | U.S. Dep't of Justice, Former Alabama Correctional Lieutenant Sentenced for Failing to Intervene in Unlawful Inmate Assault (Feb. 4, 2022).pdf |
| U.S. Ex. 17559 | US_MSJ Ex (Publicly Avail Exh)_U.S. Dep't of Justice, Former Alabama Correctional Sergeant Convicted of Violating the Civil Rights of an Inmate and Obstruction of Justice (Aug. 17, 2023) | | U.S. Dep't of Justice, Former Alabama Correctional Sergeant Convicted of Violating the Civil Rights of an Inmate and Obstruction of Justice (Aug. 17, 2023).pdf |
| U.S. Ex. 17560 | US_MSJ Ex (Publicly Avail Exh)_U.S. Dep't of Justice, Former Alabama Correctional Sergeant Sentenced for Assaulting Inmates (Apr. 8, 2022) | | U.S. Dep't of Justice, Former Alabama Correctional Sergeant Sentenced for Assaulting Inmates (Apr. 8, 2022).pdf |
| U.S. Ex. 17561 | US_MSJ Ex (Publicly Avail Exh)_U.S. Dep't of Justice, Former Alabama Department of Corr Lieutenant Sentenced for Civil Rights and Obstruction Offenses for Assaulting a Restrained Inmate and Lying to Cover It Up | | U.S. Dep't of Justice, Former Alabama Department of Corr Lieutenant Sentenced for Civil Rights and Obstruction Offenses for Assaulting a Restrained Inmate and Lying to Cover It Up.pdf |
| U.S. Ex. 17562 | US_MSJ Ex (Publicly Avail Exh)_U.S. Dep't of Justice, Four Alabama Corrections Officers Indicted for Using Excessive Force and Obstruction of Justice (July 28, 2020) | | U.S. Dep't of Justice, Four Alabama Corrections Officers Indicted for Using Excessive Force and Obstruction of Justice (July 28, 2020).pdf |
| U.S. Ex. 17563 | US_MSJ Ex (Publicly Avail Exh)_U.S. Dep't of Justice, Investigation of Alabama's Prisons for Men (Apr. 2, 2019) | | U.S. Dep't of Justice, Investigation of Alabama's Prisons for Men (Apr. 2, 2019).pdf |
| U.S. Ex. 17564 | US_MSJ Ex (Publicly Avail Exh)_US Dep't of Justice Ltr. to Governor Kay Ivey, Notice Regarding Investigation of Alabama's State Prisons for Men (July 23, 2020) | | US Dep't of Justice Ltr. to Governor Kay Ivey, Notice Regarding Investigation of Alabama's State Prisons for Men (July 23, 2020).pdf |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 17565 | US_MSJ Ex (Publicly Avail Exh)_US Dep't of Justice, Investigation of Alabama's State Prisons for Men (July 23, 2020) | | US Dep't of Justice, Investigation of Alabama's State Prisons for Men (July 23, 2020).pdf |
| U.S. Ex. 17566 | US_MSJ Ex (Publicly Avail Exh)_US_DIS_ALND_2_20cv499_d247867e8332_Joint_MOTION_to_Dismiss_Joint_Stipulation_of_Dismi | | US_DIS_ALND_2_20cv499_d247867e8332_Joint_MOTION_to_Dismiss_Joint_Stipulation_of_Dismi.pdf |
| U.S. Ex. 18096 | Depo ADOC Emp - Calloway Tr | DEPOS_0033131 | 4-9-2024 - Calloway - AUSA Ulate - Original.pdf |
| U.S. Ex. 18150 | Depo ADOC Emp - Emberton (Emberton, Jeffrey (Ventress Captain Deposition) | DEPOS-0000059 | 3-3-2023 - Emberton - AUSA Ulate - Original.pdf |
| U.S. Ex. 18258 | Depo ADOC Emp - Hutton Tr | DEPOS-0000018 | 12-20-2022 - PDF - Hutton.PDF |
| U.S. Ex. 18267 | Depo ADOC Emp - J. Hamm Tr | DEPOS_0076107 | 1-30-2025 - J. Hamm - AUSA Ward - Original.pdf |
| U.S. Ex. 18382 | Depo ADOC Emp - Mercado Ex 207-218 (Ex 207-218) | DEPOS-0000701 | 2-27-2024 - Plf. Exhibit 207-218 - Mercado.pdf |
| U.S. Ex. 18425 | Depo ADOC Emp - Nolen Tr | DEPOS-0000021 | 12-5-2022 - PDF - Nolen - AUSA Cheek.pdf |
| U.S. Ex. 18515 | Depo ADOC Emp - S. Hamm Ex 461 | DEPOS_0075643 | 1-27-2025 - Plf. Exhibit 461 - S. Hamm.pdf |
| U.S. Ex. 18530 | Depo ADOC Emp - Smiley Ex 28 (BCF-21-02820 Incident Report) | DEPOS-0000068 | Smiley 3-3-23 Govt. Exhibit 28.pdf |
| U.S. Ex. 18563 | Depo ADOC Emp - Starr Ex 22 | DEPOS_0051818 | Exhibit 22 - CONF - Warden Mistelle Starr - 01-16-2025.pdf |
| U.S. Ex. 18565 | Depo ADOC Emp - Starr Ex 24 | DEPOS_0051875 | Exhibit 24 - CONF - Warden Mistelle Starr - 01-16-2025.pdf |
| U.S. Ex. 18614 | Depo ADOC Emp - Vincent Ex 391 (SCF-19-01929 Incident Report) | DEPOS_0040714 | 5-7-2024 - Plf. Exhibit 391 - Vincent.pdf |
| U.S. Ex. 18617 | Depo ADOC Emp - Vincent Ex 394 (21-0447 LESD Investigative Report) | DEPOS_0040719 | 5-7-2024 - Plf. Exhibit 394 - Vincent.pdf |
| U.S. Ex. 18620 | Depo ADOC Emp - Vincent Ex 397 (SCF-23-01114, [redacted] Disciplinary Report) | DEPOS_0040724 | 5-7-2024 - Plf. Exhibit 397 - Vincent.pdf |
| U.S. Ex. 18645 | Depo ADOC Emp - Wallis Tr (Condensed) | DEPOS-0000035 | 2-16-2023 - Condensed - Wallis.pdf |
| U.S. Ex. 18821 | US MSJ Ex 053 - [redacted] (1-7-2025) Deposition | | [redacted] (1-7-2025).pdf |
| U.S. Ex. 18835 | US MSJ Ex 106 - [redacted] (1-5-2024) Deposition | | [redacted] (1-5-2024).pdf |
| U.S. Ex. 19000 | Video - RFP 028 - ADOC(DOJ)_0212361 | RFP 28 | ADOC(DOJ)_0212361.mp4 |
| U.S. Ex. 19001 | Video - RFP 028 - ADOC(DOJ)_0212362 | RFP 28 | ADOC(DOJ)_0212362.mp4 |
| U.S. Ex. 19002 | Video - RFP 036 - ADOC(DOJ)_1200451-ADOC(DOJ)_1200451 HIGHLY CONFIDENTIAL | RFP 36 | ADOC(DOJ)_1200451-ADOC(DOJ)_1200451 HIGHLY CONFIDENTIAL.mp4 |
| U.S. Ex. 19003 | Video - RFP 036 - ADOC(DOJ)_1200472-ADOC(DOJ)_1200472 HIGHLY CONFIDENTIAL | RFP 36 | ADOC(DOJ)_1200472-ADOC(DOJ)_1200472 HIGHLY CONFIDENTIAL.mp4 |
| U.S. Ex. 19004 | Video - RFP 036 - ADOC(DOJ)_1200473-ADOC(DOJ)_1200473 HIGHLY CONFIDENTIAL | RFP 36 | ADOC(DOJ)_1200473-ADOC(DOJ)_1200473 HIGHLY CONFIDENTIAL.mp4 |
| U.S. Ex. 19005 | Video - RFP 038 - ADOC(DOJ)_1200495-ADOC(DOJ)_1200495 HIGHLY CONFIDENTIAL | RFP 38 | ADOC(DOJ)_1200495-ADOC(DOJ)_1200495 HIGHLY CONFIDENTIAL.mp4 |
| U.S. Ex. 19006 | Video - RFP 042 - ADOC(DOJ)_1200628-ADOC(DOJ)_1200628 HIGHLY CONFIDENTIAL | RFP 42 | ADOC(DOJ)_1200628-ADOC(DOJ)_1200628 HIGHLY CONFIDENTIAL.mp4 |
| U.S. Ex. 19007 | Video - RFP 042 - ADOC(DOJ)_1200630-ADOC(DOJ)_1200630 HIGHLY CONFIDENTIAL | RFP 42 | ADOC(DOJ)_1200630-ADOC(DOJ)_1200630 HIGHLY CONFIDENTIAL.mp4 |
| U.S. Ex. 19008 | Video - RFP 044 - ADOC(DOJ)_1200696-ADOC(DOJ)_1200696 HIGHLY CONFIDENTIAL | RFP 44 | ADOC(DOJ)_1200696-ADOC(DOJ)_1200696 HIGHLY CONFIDENTIAL.mp4 |
| U.S. Ex. 19009 | Video - RFP 044 - ADOC(DOJ)_1200703-ADOC(DOJ)_1200703 HIGHLY CONFIDENTIAL | RFP 44 | ADOC(DOJ)_1200703-ADOC(DOJ)_1200703 HIGHLY CONFIDENTIAL.mp4 |

# United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 19010 | Video - RFP 046 - ADOC(DOJ)_1200728-ADOC(DOJ)_1200728 HIGHLY CONFIDENTIAL | RFP 46 | ADOC(DOJ)_1200728-ADOC(DOJ)_1200728 HIGHLY CONFIDENTIAL.mp4 |
| U.S. Ex. 19011 | Video - RFP 052 - ADOC(DOJ)_1201235-ADOC(DOJ)_1201235 HIGHLY CONFIDENTIAL | RFP 52 | ADOC(DOJ)_1201235-ADOC(DOJ)_1201235 HIGHLY CONFIDENTIAL.mp4 |
| U.S. Ex. 19012 | Video - RFP 052 - ADOC(DOJ)_1201238-ADOC(DOJ)_1201238 HIGHLY CONFIDENTIAL | RFP 52 | ADOC(DOJ)_1201238-ADOC(DOJ)_1201238 HIGHLY CONFIDENTIAL.mp4 |
| U.S. Ex. 19013 | Video - RFP 052 - ADOC(DOJ)_1201240-ADOC(DOJ)_1201240 HIGHLY CONFIDENTIAL | RFP 52 | ADOC(DOJ)_1201240-ADOC(DOJ)_1201240 HIGHLY CONFIDENTIAL.mp4 |
| U.S. Ex. 19014 | Video - RFP 052 - ADOC(DOJ)_1201241-ADOC(DOJ)_1201241 HIGHLY CONFIDENTIAL | RFP 52 | ADOC(DOJ)_1201241-ADOC(DOJ)_1201241 HIGHLY CONFIDENTIAL.mp4 |
| U.S. Ex. 19015 | Video - RFP 052 - ADOC(DOJ)_1201242-ADOC(DOJ)_1201242 HIGHLY CONFIDENTIAL | RFP 52 | ADOC(DOJ)_1201242-ADOC(DOJ)_1201242 HIGHLY CONFIDENTIAL.mp4 |
| U.S. Ex. 19016 | Video - RFP 055 - ADOC(DOJ)_1201629-ADOC(DOJ)_1201629 HIGHLY CONFIDENTIAL | RFP 55 | ADOC(DOJ)_1201629-ADOC(DOJ)_1201629 HIGHLY CONFIDENTIAL.mp4 |
| U.S. Ex. 19017 | Video - RFP 055 - ADOC(DOJ)_1201630-ADOC(DOJ)_1201630 HIGHLY CONFIDENTIA | RFP 55 | ADOC(DOJ)_1201630-ADOC(DOJ)_1201630 HIGHLY CONFIDENTIAL.mp4 |
| U.S. Ex. 19018 | Video - RFP 075 - ADOC(DOJ)_1202700-ADOC(DOJ)_1202700 HIGHLY CONFIDENTIAL | RFP 75 | ADOC(DOJ)_1202700-ADOC(DOJ)_1202700 HIGHLY CONFIDENTIAL.mp4 |
| U.S. Ex. 19019 | Video - RFP 075 - ADOC(DOJ)_1202701-ADOC(DOJ)_1202701 HIGHLY CONFIDENTIAL | RFP 75 | ADOC(DOJ)_1202701-ADOC(DOJ)_1202701 HIGHLY CONFIDENTIAL.mp4 |
| U.S. Ex. 19020 | Video - RFP 081 - Ventress C06 - E Dorm Entry - Camera - 01-2023-03-27 VCF-23-00387 approx 2100 - 2300 Request 81 | RFP 81 | Ventress C06 - E Dorm Entry - Camera - 01-2023-03-27 VCF-23-00387 approx 2100 - 2300 Request 81.mp4 |
| U.S. Ex. 19021 | Video - RFP 081 - Ventress C06 - E Dorm Entry - Camera - 02-2023-03-27 VCF-23-00387 approx 2100 - 2300 Request 81 | RFP 81 | Ventress C06 - E Dorm Entry - Camera - 02-2023-03-27 VCF-23-00387 approx 2100 - 2300 Request 81.mp4 |
| U.S. Ex. 19022 | Video - RFP 089 - Elmore C28 - C Dorm West 2 - Camera - 01-2023-04-12 approx 2015 - 2215 hours Request 89 | RFP 89 | Elmore C28 - C Dorm West 2 - Camera - 01-2023-04-12 approx 2015 - 2215 hours Request 89.mp4 |
| U.S. Ex. 19023 | Video - RFP 089 - Elmore C28 - C Dorm West 2 - Camera - 02-2023-04-12 approx 2015 - 2215 hours Request 89 | RFP 89 | Elmore C28 - C Dorm West 2 - Camera - 02-2023-04-12 approx 2015 - 2215 hours Request 89.mp4 |
| U.S. Ex. 19024 | Video - RFP 089 - Elmore C30 - C Dorm Rec Room West - Camera - 02-2023-04-12 approx 2015 - 2215 hours Request 89 | RFP 89 | Elmore C30 - C Dorm Rec Room West - Camera - 02-2023-04-12 approx 2015 - 2215 hours Request 89.mp4 |
| U.S. Ex. 19025 | Video - RFP 097 - Elmore C31 - C Dorm East 1 - Camera - 03-2023-04-17 approx 0645 - 0845 hours ELMCF-23-00740 Request 97 | RFP 97 | Elmore C31 - C Dorm East 1 - Camera - 03-2023-04-17 approx 0645 - 0845 hours ELMCF-23-00740 Request 97.mp4 |
| U.S. Ex. 19026 | Video - RFP 097 - Elmore C32 - C Dorm East 2 - Camera - 02-2023-04-17 approx 0800 - 1100 hours Request 97 part 2 | RFP 97 | Elmore C32 - C Dorm East 2 - Camera - 02-2023-04-17 approx 0800 - 1100 hours Request 97 part 2.mp4 |
| U.S. Ex. 19027 | Video - RFP 122 - Elmore C27 - C Dorm West1 - Camera - 01-2023-04-26 approx 2230 - 0030 Request 122 | RFP 122 | Elmore C27 - C Dorm West1 - Camera - 01-2023-04-26 approx 2230 - 0030 Request 122.mp4 |
| U.S. Ex. 19028 | Video - RFP 122 - Elmore C27 - C Dorm West1 - Camera - 02-2023-04-26 approx 2230 - 0030 Request 122 | RFP 122 | Elmore C27 - C Dorm West1 - Camera - 02-2023-04-26 approx 2230 - 0030 Request 122.mp4 |
| U.S. Ex. 19029 | Video - RFP 122 - Elmore C28 - C Dorm West 2 - Camera - 01-2023-04-26 approx 2230 - 0030 Request 122 | RFP 122 | Elmore C28 - C Dorm West 2 - Camera - 01-2023-04-26 approx 2230 - 0030 Request 122.mp4 |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 19030 | Video - RFP 034 - HIGHLY CONFIDENTIAL St.Clair C70 - N_O - Camera - 03-2023-01-03-ADOC(DOJ)_0242655 | RFP 34 | HIGHLY CONFIDENTIAL St.Clair C70 - N_O - Camera - 03-2023-01-03-ADOC(DOJ)_0242655.mp4 |
| U.S. Ex. 19031 | Video - RFP 034 - HIGHLY CONFIDENTIAL St.Clair C70 - N_O - Camera - 04-2023-01-03-ADOC(DOJ)_0242656 | RFP 34 | HIGHLY CONFIDENTIAL St.Clair C70 - N_O - Camera - 04-2023-01-03-ADOC(DOJ)_0242656.mp4 |
| U.S. Ex. 19032 | Video - RFP 060 - ADOC(DOJ)_1201977-ADOC(DOJ)_1201977 HIGHLY CONFIDENTIAL | RFP 60 | ADOC(DOJ)_1201977-ADOC(DOJ)_1201977 HIGHLY CONFIDENTIAL.mp4 |
| U.S. Ex. 19033 | Video - RFP 124 - Elmore C30 - C Dorm Rec Room West - Camera - 02-2023-04-27 approx 0100 - 0300 Request 124 | RFP 124 | Elmore C30 - C Dorm Rec Room West - Camera - 02-2023-04-27 approx 0100 - 0300 Request 124.mp4 |
| U.S. Ex. 19034 | Video - RFP 128 - Ventress C14 - F Dorm Entry - Camera - 01-2023-04-30 approx 1010 - 1210 Request 128 | RFP 128 | Ventress C14 - F Dorm Entry - Camera - 01-2023-04-30 approx 1010 - 1210 Request 128.mp4 |
| U.S. Ex. 19035 | Video - RFP 128 - Ventress C14 - F Dorm Entry - Camera - 04-2023-04-30 approx 1010 - 1210 Request 128 | RFP 128 | Ventress C14 - F Dorm Entry - Camera - 04-2023-04-30 approx 1010 - 1210 Request 128.mp4 |
| U.S. Ex. 19036 | Video - RFP 128 - Ventress C26 - F Dorm - Camera - 01-2023-04-30 approx 1010 - 1210 Request 128 | RFP 128 | Ventress C26 - F Dorm - Camera - 01-2023-04-30 approx 1010 - 1210 Request 128.mp4 |
| U.S. Ex. 19037 | Video - RFP 130 - Staton C43 - Dorm B - Camera - 01-2023-04-30 approx 0800 - 1000 Request 130 | RFP 130 | Staton C43 - Dorm B - Camera - 01-2023-04-30 approx 0800 - 1000 Request 130.mp4 |
| U.S. Ex. 19038 | Video - RFP 132 - Staton C20 - C dorm bay 2 - Camera - 03-2023-04-30 approx 1439 - 1639 Request 132 | RFP 132 | Staton C20 - C dorm bay 2 - Camera - 03-2023-04-30 approx 1439 - 1639 Request 132.mp4 |
| U.S. Ex. 19039 | Video - RFP 145 - St.Clair C03 - M 2 Side - Camera - 03-2023-05-14 2303 - 0103 hrs SCCF-23-00587 Request 145 | RFP 145 | St.Clair C03 - M 2 Side - Camera - 03-2023-05-14 2303 - 0103 hrs SCCF-23-00587 Request 145.mp4 |
| U.S. Ex. 19040 | Video - RFP 147 - Elmore C27 - C Dorm West1 - Camera - 02-2023-05-16 0828- 1028 hrs ELMCF-23-00938 Request 147 | RFP 147 | Elmore C27 - C Dorm West1 - Camera - 02-2023-05-16 0828- 1028 hrs ELMCF-23-00938 Request 147.mp4 |
| U.S. Ex. 19041 | Video - RFP 158 - Staton C31 - F dorm common area - Camera - 02-2023-05-19 approx 1530 -1730 hrs SCF-23-00459 Request 158 | RFP 158 | Staton C31 - F dorm common area - Camera - 02-2023-05-19 approx 1530 -1730 hrs SCF-23-00459 Request 158.mp4 |
| U.S. Ex. 19042 | Video - RFP 160 - Easterling C22 - Population Chow Hall - Camera - 01-2023-05-24 approx 1800 - 2000 hrs Request 160 | RFP 160 | Easterling C22 - Population Chow Hall - Camera - 01-2023-05-24 approx 1800 - 2000 hrs Request 160.mp4 |
| U.S. Ex. 19043 | Video - RFP 160 - Easterling C22 - Population Chow Hall - Camera - 04-2023-05-24 approx 1800 - 2000 hrs Request 160 | RFP 160 | Easterling C22 - Population Chow Hall - Camera - 04-2023-05-24 approx 1800 - 2000 hrs Request 160.mp4 |
| U.S. Ex. 19044 | Video - RFP 169 - Bullock C38 - I1 Dorm - Camera - 04-2023-07-07 BCF-23-01103 approx 1200-1300 hrs Request No 169 | RFP 169 | Bullock C38 - I1 Dorm - Camera - 04-2023-07-07 BCF-23-01103 approx 1200-1300 hrs Request No 169.mp4 |
| U.S. Ex. 19045 | Video - RFP 173 - 1_Elmore C02 - Shift Office Entrance - Camera - 01-2023-07-26 ELMCF-23-01399 approx 0500 - 0630 hrs at Elmore CF | RFP 173 | 1_Elmore C02 - Shift Office Entrance - Camera - 01-2023-07-26 ELMCF-23-01399 approx 0500 - 0630 hrs at Elmore CF.mp4 |
| U.S. Ex. 19046 | Video - RFP 178 - Limestone C73 - Dorm L - Camera - 04-2023-07-25 LCF-23-01123 approx 0227-0327 hrs LCF-23-01123 Request No 178 | RFP 178 | Limestone C73 - Dorm L - Camera - 04-2023-07-25 LCF-23-01123 approx 0227-0327 hrs LCF-23-01123 Request No 178.mp4 |
| U.S. Ex. 19047 | Video - RFP 180 - Bibb C23 - E Dorm Entry - Camera - 01-2023-08-04 No IR approx 1130-0130 Request No 180 | RFP 180 | Bibb C23 - E Dorm Entry - Camera - 01-2023-08-04 No IR approx 1130-0130 Request No 180.mp4 |
| U.S. Ex. 19048 | Video - RFP 180 - Bibb C23 - E Dorm Entry - Camera - 02-2023-08-04 No IR approx 1130-0130 Request No 180 | RFP 180 | Bibb C23 - E Dorm Entry - Camera - 02-2023-08-04 No IR approx 1130-0130 Request No 180.mp4 |
| U.S. Ex. 19049 | Video - RFP 182 - Donaldson C65 - Dorm X and Y Cube-2023-08-13 WDCF-23-01415 approx 0320 - 0420 hrs Request No 182 | RFP 182 | Donaldson C65 - Dorm X and Y Cube-2023-08-13 WDCF-23-01415 approx 0320 - 0420 hrs Request No 182.mp4 |

United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 19050 | Video - RFP 196 - Fountain C02 - F Dorm - Camera - 02-2023-09-20 approx 1000-1030 hours Request No 196 | RFP 196 | Fountain C02 - F Dorm - Camera - 02-2023-09-20 approx 1000-1030 hours Request No 196.mp4 |
| U.S. Ex. 19051 | Video - RFP 196 - Fountain C02 - F Dorm - Camera - 03-2023-09-20 approx 1000-1030 hours Request No 196 | RFP 196 | Fountain C02 - F Dorm - Camera - 03-2023-09-20 approx 1000-1030 hours Request No 196.mp4 |
| U.S. Ex. 19052 | Video - RFP 196 - Fountain C03 - F Dorm - Camera - 02-2023-09-20 approx 1000-1030 hours Request No 196 | RFP 196 | Fountain C03 - F Dorm - Camera - 02-2023-09-20 approx 1000-1030 hours Request No 196.mp4 |
| U.S. Ex. 19053 | Video - RFP 198 - Staton C31 - F dorm common area - Camera - 01-2023-10-03 approx 0454-0554hrs Request No 198 | RFP 198 | Staton C31 - F dorm common area - Camera - 01-2023-10-03 approx 0454-0554hrs Request No 198.mp4 |
| U.S. Ex. 19054 | Video - RFP 198 - Staton C31 - F dorm common area - Camera - 02-2023-10-03 approx 0454-0554hrs Request No 198 | RFP 198 | Staton C31 - F dorm common area - Camera - 02-2023-10-03 approx 0454-0554hrs Request No 198.mp4 |
| U.S. Ex. 19055 | Video - RFP 202 - Donaldson C111 - NM Dorm - Camera - 01-2023-10-15 approx 0938-1038hrs Request No 202 | RFP 202 | Donaldson C111 - NM Dorm - Camera - 01-2023-10-15 approx 0938-1038hrs Request No 202.mp4 |
| U.S. Ex. 19056 | Video - RFP 202 - Donaldson C111 - NM Dorm - Camera - 04-2023-10-15 approx 0938-1038hrs Request No 202 | RFP 202 | Donaldson C111 - NM Dorm - Camera - 04-2023-10-15 approx 0938-1038hrs Request No 202.mp4 |
| U.S. Ex. 19057 | Video - RFP 210 - Staton C24 - HCU - Camera - 01-2023-10-22 approx 1300-1400hrs | RFP 210 | Staton C24 - HCU - Camera - 01-2023-10-22 approx 1300-1400hrs.mp4 |
| U.S. Ex. 19058 | Video - RFP 210 - Staton C37 - E dorm bay 1 - Camera - 01-2023-10-22 approx 1100-1400hrs | RFP 210 | Staton C37 - E dorm bay 1 - Camera - 01-2023-10-22 approx 1100-1400hrs.mp4 |
| U.S. Ex. 19059 | Video - RFP 210 - Staton C37 - E dorm bay 1 - Camera - 04-2023-10-21 approx 1630-1730hrs | RFP 210 | Staton C37 - E dorm bay 1 - Camera - 04-2023-10-21 approx 1630-1730hrs.mp4 |
| U.S. Ex. 19060 | Video - RFP 210 - Staton C37 - E dorm bay 1 - Camera - 04-2023-10-21 approx 1930-2030hrs | RFP 210 | Staton C37 - E dorm bay 1 - Camera - 04-2023-10-21 approx 1930-2030hrs.mp4 |
| U.S. Ex. 19061 | Video - RFP 217 - Elmore C11 - Kitchen Back Door - Camera - 01-2023-12-12 ELMCF-23-02168 approx 0517-0530hrs Request 217 | RFP 217 | Elmore C11 - Kitchen Back Door - Camera - 01-2023-12-12 ELMCF-23-02168 approx 0517-0530hrs Request 217.mp4 |
| U.S. Ex. 19062 | Video - RFP 217 - Elmore C11 - Kitchen Back Door - Camera - 04-2023-12-12 ELMCF-23-02168 approx 0517-0530hrs Request 217 | RFP 217 | Elmore C11 - Kitchen Back Door - Camera - 04-2023-12-12 ELMCF-23-02168 approx 0517-0530hrs Request 217.mp4 |
| U.S. Ex. 19063 | Video - RFP 217 - Elmore C19 - A2 side 1 - Camera - 01-2023-12-12 ELMCF-23-02168 approx 0511-0520hrs Request 217 | RFP 217 | Elmore C19 - A2 side 1 - Camera - 01-2023-12-12 ELMCF-23-02168 approx 0511-0520hrs Request 217.mp4 |
| U.S. Ex. 19064 | Video - RFP 217 - Elmore C19 - A2 side 1 - Camera - 04-2023-12-12 ELMCF-23-02168 approx 0511-0520hrs Request 217 | RFP 217 | Elmore C19 - A2 side 1 - Camera - 04-2023-12-12 ELMCF-23-02168 approx 0511-0520hrs Request 217.mp4 |
| U.S. Ex. 19065 | Video - RFP 217 - Elmore C20 - A2 side 2 - Camera - 04-2023-12-12 ELMCF-23-02168 approx 0511-0520hrs Request 217 | RFP 217 | Elmore C20 - A2 side 2 - Camera - 04-2023-12-12 ELMCF-23-02168 approx 0511-0520hrs Request 217.mp4 |
| U.S. Ex. 19066 | Video - RFP 217 - Staton C24 - HCU - Camera - 01-2023-12-12 ELMCF-23-02168 approx 0528-0530hrs Request 217 | RFP 217 | Staton C24 - HCU - Camera - 01-2023-12-12 ELMCF-23-02168 approx 0528-0530hrs Request 217.mp4 |
| U.S. Ex. 19067 | Video - RFP 223 - Bullock C35 - E-I Hall - Camera - 01-2023-12-29 approx 2200-2245hrs Request No 223 | RFP 223 | Bullock C35 - E-I Hall - Camera - 01-2023-12-29 approx 2200-2245hrs Request No 223.mp4 |
| U.S. Ex. 19068 | Video - RFP 233 - Elmore C20 - A2 side 2 - Camera - 01-2024-01-23 approx 2300-0000hrs Request No 233 | RFP 233 | Elmore C20 - A2 side 2 - Camera - 01-2024-01-23 approx 2300-0000hrs Request No 233.mp4 |
| U.S. Ex. 19069 | Video - RFP 233 - Elmore C20 - A2 side 2 - Camera - 02-2024-01-23 approx 2300-0000hrs Request No 233 | RFP 233 | Elmore C20 - A2 side 2 - Camera - 02-2024-01-23 approx 2300-0000hrs Request No 233.mp4 |

United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 19070 | Video - RFP 233 - Elmore C20 - A2 side 2 - Camera - 04-2024-01-23 approx 2300-0000hrs Request No 233 | RFP 233 | Elmore C20 - A2 side 2 - Camera - 04-2024-01-23 approx 2300-0000hrs Request No 233.mp4 |
| U.S. Ex. 19071 | Video - RFP 236 - Elmore C20 - A2 side 2 - Camera - 02-2024-01-23 approx 2218-0050hrs Request No 236 | RFP 236 | Elmore C20 - A2 side 2 - Camera - 02-2024-01-23 approx 2218-0050hrs Request No 236.mp4 |
| U.S. Ex. 19072 | Video - RFP 239 - Bullock C17 - G2 Dorm - Camera - 01-2024-01-26 approx 2135-2235hrs BCF-24-00137 entryphones | RFP 239 | Bullock C17 - G2 Dorm - Camera - 01-2024-01-26 approx 2135-2235hrs BCF-24-00137 entryphones .mp4 |
| U.S. Ex. 19073 | Video - RFP 239 - Bullock C17 - G2 Dorm - Camera - 01-2024-01-26 approx 2235-2305hrs BCF-24-00137 entryphones .mp4 | RFP 239 | Bullock C17 - G2 Dorm - Camera - 01-2024-01-26 approx 2235-2305hrs BCF-24-00137 entryphones .mp4 |
| U.S. Ex. 19074 | Video - RFP 239 - Bullock C17 - G2 Dorm - Camera - 04-2024-01-26 approx 2135-2235hrs BCF-24-00137 bed | RFP 239 | Bullock C17 - G2 Dorm - Camera - 04-2024-01-26 approx 2135-2235hrs BCF-24-00137 bed.mp4 |
| U.S. Ex. 19075 | Video - RFP 239 - Bullock C17 - G2 Dorm - Camera - 04-2024-01-26 approx 2235-2305hrs BCF-24-00137 bed | RFP 239 | Bullock C17 - G2 Dorm - Camera - 04-2024-01-26 approx 2235-2305hrs BCF-24-00137 bed .mp4 |
| U.S. Ex. 19076 | Video - RFP 239 - Bullock C17 - G2 Dorm - Camera - 04-2024-01-26 approx 2300-2315hrs BCF-24-00137 bed discovery | RFP 239 | Bullock C17 - G2 Dorm - Camera - 04-2024-01-26 approx 2300-2315hrs BCF-24-00137 bed discovery .mp4 |
| U.S. Ex. 19077 | Video - RFP 245 - Bullock C44 - C-K Hall - Camera - 01-2024-01-30 approx 1030-1130hrs BCF-24-0145 Request No 245 | RFP 245 | Bullock C44 - C-K Hall - Camera - 01-2024-01-30 approx 1030-1130hrs BCF-24-0145 Request No 245.mp4 |
| U.S. Ex. 19078 | Video - RFP 245 - Bullock C44 - C-K Hall - Camera - 02-2024-01-30 approx 1030-1130hrs BCF-24-0145 Request No 245 | RFP 245 | Bullock C44 - C-K Hall - Camera - 02-2024-01-30 approx 1030-1130hrs BCF-24-0145 Request No 245.mp4 |
| U.S. Ex. 19079 | Video - RFP 245 - Bullock C44 - C-K Hall - Camera - 03-2024-01-30 approx 1030-1130hrs BCF-24-0145 Request No 245 | RFP 245 | Bullock C44 - C-K Hall - Camera - 03-2024-01-30 approx 1030-1130hrs BCF-24-0145 Request No 245.mp4 |
| U.S. Ex. 19080 | Video - RFP 245 - Bullock C44 - C-K Hall - Camera - 04-2024-01-30 approx 1030-1130hrs BCF-24-0145 Request No 245 | RFP 245 | Bullock C44 - C-K Hall - Camera - 04-2024-01-30 approx 1030-1130hrs BCF-24-0145 Request No 245.mp4 |
| U.S. Ex. 19081 | Video - RFP 245 - Bullock C51 - HCU Hall - Camera - 02-2024-01-30 approx 1030-1130hrs BCF-24-0145 Request No 245 | RFP 245 | Bullock C51 - HCU Hall - Camera - 02-2024-01-30 approx 1030-1130hrs BCF-24-0145 Request No 245.mp4 |
| U.S. Ex. 19082 | Video - RFP 245 - Bullock C53 - Main Hall - Camera - 01-2024-01-30 approx 1030-1130hrs BCF-24-0145 Request No 245 | RFP 245 | Bullock C53 - Main Hall - Camera - 01-2024-01-30 approx 1030-1130hrs BCF-24-0145 Request No 245.mp4 |
| U.S. Ex. 19083 | Video - RFP 245 - Bullock C53 - Main Hall - Camera - 02-2024-01-30 approx 1030-1130hrs BCF-24-0145 Request No 245 | RFP 245 | Bullock C53 - Main Hall - Camera - 02-2024-01-30 approx 1030-1130hrs BCF-24-0145 Request No 245.mp4 |
| U.S. Ex. 19084 | Video - RFP 257 - Amy_Davenport_Limestone C58 - Dorm I - Camera - 03-2024-03-23 approx 1615-1630hrs LCF-24-00379 Request No 257 | RFP 257 | Amy_Davenport_Limestone C58 - Dorm I - Camera - 03-2024-03-23 approx 1615-1630hrs LCF-24-00379 Request No 257.mp4 |
| U.S. Ex. 19085 | Video - RFP 257 - Amy_Davenport_Limestone C58 - Dorm I - Camera - 04-2024-03-23 approx 0700-0930hrs LCF-24-00379 Request No 257 | RFP 257 | Amy_Davenport_Limestone C58 - Dorm I - Camera - 04-2024-03-23 approx 0700-0930hrs LCF-24-00379 Request No 257.mp4 |
| U.S. Ex. 19086 | Video - RFP 257 - Limestone C57 - Dorm I - Camera - 01-2024-03-23 approx 0700-0930hrs LCF-24-00379 Request No 257 | RFP 257 | Limestone C57 - Dorm I - Camera - 01-2024-03-23 approx 0700-0930hrs LCF-24-00379 Request No 257.mp4 |
| U.S. Ex. 19087 | Video - RFP 257 - Limestone C57 - Dorm I - Camera - 01-2024-03-23 approx 1615-1630hrs LCF-24-00379 Request No 257 | RFP 257 | Limestone C57 - Dorm I - Camera - 01-2024-03-23 approx 1615-1630hrs LCF-24-00379 Request No 257.mp4 |
| U.S. Ex. 19088 | Video - RFP 257 - Limestone C58 - Dorm I - Camera - 03-2024-03-23 approx 0700-0930hrs LCF-24-00379 Request No 257 | RFP 257 | Limestone C58 - Dorm I - Camera - 03-2024-03-23 approx 0700-0930hrs LCF-24-00379 Request No 257.mp4 |
| U.S. Ex. 19089 | Video - RFP 257 - Limestone C58 - Dorm I - Camera - 04-2024-03-23 approx 1615-1630hrs LCF-24-00379 Request No 257 | RFP 257 | Limestone C58 - Dorm I - Camera - 04-2024-03-23 approx 1615-1630hrs LCF-24-00379 Request No 257.mp4 |

United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 19090 | Video - RFP 257 - Limestone C59 - Dorm I Lobby-2024-03-23 approx 0645-0730 hrs LCF-24-00379 Request No 257 | RFP 257 | Limestone C59 - Dorm I Lobby-2024-03-23 approx 0645-0730 hrs LCF-24-00379 Request No 257.mp4 |
| U.S. Ex. 19091 | Video - RFP 257 - Limestone C59 - Dorm I Lobby-2024-03-23 approx 0700-0930hrs LCF-24-00379 Request No 257 | RFP 257 | Limestone C59 - Dorm I Lobby-2024-03-23 approx 0700-0930hrs LCF-24-00379 Request No 257.mp4 |
| U.S. Ex. 19092 | Video - RFP 257 - Limestone C59 - Dorm I Lobby-2024-03-23 approx 1615-1630hrs LCF-24-00379 Request No 257 | RFP 257 | Limestone C59 - Dorm I Lobby-2024-03-23 approx 1615-1630hrs LCF-24-00379 Request No 257.mp4 |
| U.S. Ex. 19093 | Video - RFP 257 - Limestone C67 - Dorm K - Camera - 02-2024-03-23Approx 0700-0715hrs LCF-24-00379 Request No 257 | RFP 257 | Limestone C67 - Dorm K - Camera - 02-2024-03-23Approx 0700-0715hrs LCF-24-00379 Request No 257.mp4 |
| U.S. Ex. 19094 | Video - RFP 257 - Limestone C67 - Dorm K - Camera - 03-2024-03-23 Approx 0700-0715hrs LCF-24-00379 Request No 257 | RFP 257 | Limestone C67 - Dorm K - Camera - 03-2024-03-23 Approx 0700-0715hrs LCF-24-00379 Request No 257.mp4 |
| U.S. Ex. 19095 | Video - RFP 257 - Limestone C67 - Dorm K - Camera - 04-2024-03-23 Approx 0700-0715hrs LCF-24-00379 Request No 257 | RFP 257 | Limestone C67 - Dorm K - Camera - 04-2024-03-23 Approx 0700-0715hrs LCF-24-00379 Request No 257.mp4 |
| U.S. Ex. 19096 | Video - RFP 257 - Limestone C68 - Dorm K - Camera - 02-2024-03-23 Approx 0700-0715hrs LCF-24-00379 Request No 257 | RFP 257 | Limestone C68 - Dorm K - Camera - 02-2024-03-23 Approx 0700-0715hrs LCF-24-00379 Request No 257.mp4 |
| U.S. Ex. 19097 | Video - RFP 257 - Limestone C68 - Dorm K - Camera - 03-2024-03-23 Approx 0700-0715hrs LCF-24-00379 Request No 257 | RFP 257 | Limestone C68 - Dorm K - Camera - 03-2024-03-23 Approx 0700-0715hrs LCF-24-00379 Request No 257.mp4 |
| U.S. Ex. 19098 | Video - RFP 257 - Limestone C68 - Dorm K - Camera - 04-2024-03-23 Approx 0700-0715hrs LCF-24-00379 Request No 257 | RFP 257 | Limestone C68 - Dorm K - Camera - 04-2024-03-23 Approx 0700-0715hrs LCF-24-00379 Request No 257.mp4 |
| U.S. Ex. 19099 | Video - RFP 257 - Limestone C69 - Dorm K Lobby-2024-03-23 Approx 0700-0715hrs LCF-24-00379 Request No 257 | RFP 257 | Limestone C69 - Dorm K Lobby-2024-03-23 Approx 0700-0715hrs LCF-24-00379 Request No 257.mp4 |
| U.S. Ex. 19100 | Video - Bullock C49 - Admin Entry - Camera - 01-2024-01-31 approx 0500-0700hrs Request No 247 | RFP 247 | Bullock C49 - Admin Entry - Camera - 01-2024-01-31 approx 0500-0700hrs Request No 247.mp4 |
| U.S. Ex. 19101 | Video - Bullock C49 - Admin Entry - Camera - 01-2024-01-31 approx 1300-1500hrs Request No 247 | RFP 247 | Bullock C49 - Admin Entry - Camera - 01-2024-01-31 approx 1300-1500hrs Request No 247.mp4 |
| U.S. Ex. 19102 | Video - Bullock C49 - Admin Entry - Camera - 01-2024-01-31 approx 2100-2300hrs Request No 247 | RFP 247 | Bullock C49 - Admin Entry - Camera - 01-2024-01-31 approx 2100-2300hrs Request No 247.mp4 |
| U.S. Ex. 19103 | Video - Bullock C49 - Admin Entry - Camera - 02-2024-01-31 approx 0500-0700hrs Request No 247 | RFP 247 | Bullock C49 - Admin Entry - Camera - 02-2024-01-31 approx 0500-0700hrs Request No 247.mp4 |
| U.S. Ex. 19104 | Video - Bullock C49 - Admin Entry - Camera - 02-2024-01-31 approx 1300-1500hrs Request No 247 | RFP 247 | Bullock C49 - Admin Entry - Camera - 02-2024-01-31 approx 1300-1500hrs Request No 247.mp4 |
| U.S. Ex. 19105 | Video - Bullock C49 - Admin Entry - Camera - 02-2024-01-31 approx 2100-2300hrs Request No 247 | RFP 247 | Bullock C49 - Admin Entry - Camera - 02-2024-01-31 approx 2100-2300hrs Request No 247.mp4 |
| U.S. Ex. 19106 | Video - Bullock C50 - Admin Lobby - Camera - 01-2024-01-31 approx 0500-0700hrs Request No 247 | RFP 247 | Bullock C50 - Admin Lobby - Camera - 01-2024-01-31 approx 0500-0700hrs Request No 247.mp4 |
| U.S. Ex. 19107 | Video - Bullock C50 - Admin Lobby - Camera - 01-2024-01-31 approx 1300-1500hrs Request No 247 | RFP 247 | Bullock C50 - Admin Lobby - Camera - 01-2024-01-31 approx 1300-1500hrs Request No 247.mp4 |
| U.S. Ex. 19108 | Video - Bullock C50 - Admin Lobby - Camera - 01-2024-01-31 approx 2100-2300hrs Request No 247 | RFP 247 | Bullock C50 - Admin Lobby - Camera - 01-2024-01-31 approx 2100-2300hrs Request No 247.mp4 |
| U.S. Ex. 19109 | Video - Bullock C50 - Admin Lobby - Camera - 02-2024-01-31 approx 0500-0700hrs Request No 247 | RFP 247 | Bullock C50 - Admin Lobby - Camera - 02-2024-01-31 approx 0500-0700hrs Request No 247.mp4 |

United States' Exhibit List

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 19110 | Video - Bullock C50 - Admin Lobby - Camera - 02-2024-01-31 approx 1300-1500hrs Request No 247 | RFP 247 | Bullock C50 - Admin Lobby - Camera - 02-2024-01-31 approx 1300-1500hrs Request No 247.mp4 |
| U.S. Ex. 19111 | Video - Bullock C50 - Admin Lobby - Camera - 02-2024-01-31 approx 2100-2300hrs Request No 247 | RFP 247 | Bullock C50 - Admin Lobby - Camera - 02-2024-01-31 approx 2100-2300hrs Request No 247.mp4 |
| U.S. Ex. 19112 | Video - Bullock C61 - Admin Breakroom - Camera - 01-2024-01-31 approx 0500-0700hrs Request No 247 | RFP 247 | Bullock C61 - Admin Breakroom - Camera - 01-2024-01-31 approx 0500-0700hrs Request No 247.mp4 |
| U.S. Ex. 19113 | Video - Bullock C61 - Admin Breakroom - Camera - 01-2024-01-31 approx 1300-1500hrs Request No 247 | RFP 247 | Bullock C61 - Admin Breakroom - Camera - 01-2024-01-31 approx 1300-1500hrs Request No 247.mp4 |
| U.S. Ex. 19114 | Video - Bullock C61 - Admin Breakroom - Camera - 01-2024-01-31 approx 2100-2300hrs Request No 247 | RFP 247 | Bullock C61 - Admin Breakroom - Camera - 01-2024-01-31 approx 2100-2300hrs Request No 247.mp4 |
| U.S. Ex. 19115 | Video - Bullock C61 - Admin Breakroom - Camera - 02-2024-01-31 approx 0500-0700hrs Request No 247 | RFP 247 | Bullock C61 - Admin Breakroom - Camera - 02-2024-01-31 approx 0500-0700hrs Request No 247.mp4 |
| U.S. Ex. 19116 | Video - Bullock C61 - Admin Breakroom - Camera - 02-2024-01-31 approx 1300-1500hrs Request No 247 | RFP 247 | Bullock C61 - Admin Breakroom - Camera - 02-2024-01-31 approx 1300-1500hrs Request No 247.mp4 |
| U.S. Ex. 19117 | Video - Bullock C61 - Admin Breakroom - Camera - 02-2024-01-31 approx 2100-2300hrs Request No 247 | RFP 247 | Bullock C61 - Admin Breakroom - Camera - 02-2024-01-31 approx 2100-2300hrs Request No 247.mp4 |
| U.S. Ex. 19118 | Video - Easterling Vis Shift Change approx 0500-0700 Request No 247(10.25.77.75)_20240131_050000_070000 | RFP 247 | Easterling Vis Shift Change approx 0500-0700 Request No 247(10.25.77.75)_20240131_050000_070000.mkv |
| U.S. Ex. 19119 | Video - Easterling Vis Shift Change approx 1300-1500 Request No 247(10.25.77.75)_20240131_130001_150000 | RFP 247 | Easterling Vis Shift Change approx 1300-1500 Request No 247(10.25.77.75)_20240131_130001_150000.mkv |
| U.S. Ex. 19120 | Video - Easterling Vis Shift Change approx 2100-2300 Request No 247(10.25.77.75)_20240131_210000_225959 | RFP 247 | Easterling Vis Shift Change approx 2100-2300 Request No 247(10.25.77.75)_20240131_210000_225959.mkv |
| U.S. Ex. 19121 | Video - Elmore C38 - Check-in - Camera - 01-2024-01-31 approx 0500-0700hrs Request No 247 | RFP 247 | Elmore C38 - Check-in - Camera - 01-2024-01-31 approx 0500-0700hrs Request No 247.mp4 |
| U.S. Ex. 19122 | Video - Elmore C38 - Check-in - Camera - 01-2024-01-31 approx 1300-1500hrs Request No 247 | RFP 247 | Elmore C38 - Check-in - Camera - 01-2024-01-31 approx 1300-1500hrs Request No 247.mp4 |
| U.S. Ex. 19123 | Video - Elmore C38 - Check-in - Camera - 01-2024-01-31 approx 2100-2300hrs Request No 247 | RFP 247 | Elmore C38 - Check-in - Camera - 01-2024-01-31 approx 2100-2300hrs Request No 247.mp4 |
| U.S. Ex. 19124 | Video - Elmore C38 - Check-in - Camera - 03-2024-01-31 approx 0500-0700hrs Request No 247 | RFP 247 | Elmore C38 - Check-in - Camera - 03-2024-01-31 approx 0500-0700hrs Request No 247.mp4 |
| U.S. Ex. 19125 | Video - Elmore C38 - Check-in - Camera - 03-2024-01-31 approx 1300-1500hrs Request No 247 | RFP 247 | Elmore C38 - Check-in - Camera - 03-2024-01-31 approx 1300-1500hrs Request No 247.mp4 |
| U.S. Ex. 19126 | Video - Elmore C38 - Check-in - Camera - 03-2024-01-31 approx 2100-2300hrs Request No 247 | RFP 247 | Elmore C38 - Check-in - Camera - 03-2024-01-31 approx 2100-2300hrs Request No 247.mp4 |
| U.S. Ex. 19127 | Video - Elmore C38 - Check-in- Camera - 02-2024-01-31 approx 0500-0700hrs Request No 247 | RFP 247 | Elmore C38 - Check-in- Camera - 02-2024-01-31 approx 0500-0700hrs Request No 247.mp4 |
| U.S. Ex. 19128 | Video - Elmore C38 - Check-in- Camera - 02-2024-01-31 approx 1300-1500hrs Request No 247 | RFP 247 | Elmore C38 - Check-in- Camera - 02-2024-01-31 approx 1300-1500hrs Request No 247.mp4 |
| U.S. Ex. 19129 | Video - Elmore C38 - Check-in- Camera - 02-2024-01-31 approx 2100-2300hrs Request No 247 | RFP 247 | Elmore C38 - Check-in- Camera - 02-2024-01-31 approx 2100-2300hrs Request No 247.mp4 |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 19130 | Video - Fountain C25 - Admin Lobby - Camera - 01-2024-01-31 approx 0500-0700hrs Request No 247 | RFP 247 | Fountain C25 - Admin Lobby - Camera - 01-2024-01-31 approx 0500-0700hrs Request No 247.mp4 |
| U.S. Ex. 19131 | Video - Fountain C25 - Admin Lobby - Camera - 01-2024-01-31 approx 1300-1500hrs Request No 247 | RFP 247 | Fountain C25 - Admin Lobby - Camera - 01-2024-01-31 approx 1300-1500hrs Request No 247.mp4 |
| U.S. Ex. 19132 | Video - Fountain C25 - Admin Lobby - Camera - 02-2024-01-31 approx 0500-0700hrs Request No 247 | RFP 247 | Fountain C25 - Admin Lobby - Camera - 02-2024-01-31 approx 0500-0700hrs Request No 247.mp4 |
| U.S. Ex. 19133 | Video - Fountain C25 - Admin Lobby - Camera - 02-2024-01-31 approx 1300-1500hrs Request No 247 | RFP 247 | Fountain C25 - Admin Lobby - Camera - 02-2024-01-31 approx 1300-1500hrs Request No 247.mp4 |
| U.S. Ex. 19134 | Video - Fountain C25 - Admin Lobby - Camera - 03-2024-01-31 approx 0500-0700hrs Request No 247 | RFP 247 | Fountain C25 - Admin Lobby - Camera - 03-2024-01-31 approx 0500-0700hrs Request No 247.mp4 |
| U.S. Ex. 19135 | Video - Fountain C25 - Admin Lobby - Camera - 03-2024-01-31 approx 1300-1500hrs Request No 247 | RFP 247 | Fountain C25 - Admin Lobby - Camera - 03-2024-01-31 approx 1300-1500hrs Request No 247.mp4 |
| U.S. Ex. 19136 | Video - Fountain C25 - Admin Lobby - Camera - 04-2024-01-31 approx 0500-0700hrs Request No 247 | RFP 247 | Fountain C25 - Admin Lobby - Camera - 04-2024-01-31 approx 0500-0700hrs Request No 247.mp4 |
| U.S. Ex. 19137 | Video - Fountain C25 - Admin Lobby - Camera - 04-2024-01-31 approx 1300-1500hrs Request No 247 | RFP 247 | Fountain C25 - Admin Lobby - Camera - 04-2024-01-31 approx 1300-1500hrs Request No 247.mp4 |
| U.S. Ex. 19138 | Video - Kilby C12 - Central Control - Camera - 01-2024-01-31 approx 0500-0700hrs Request No 247 | RFP 247 | Kilby C12 - Central Control - Camera - 01-2024-01-31 approx 0500-0700hrs Request No 247.mp4 |
| U.S. Ex. 19139 | Video - Kilby C12 - Central Control - Camera - 01-2024-01-31 approx 1300-1500hrs Request No 247 | RFP 247 | Kilby C12 - Central Control - Camera - 01-2024-01-31 approx 1300-1500hrs Request No 247.mp4 |
| U.S. Ex. 19140 | Video - Kilby C12 - Central Control - Camera - 01-2024-01-31 approx 2100-2300hrs Request No 247 | RFP 247 | Kilby C12 - Central Control - Camera - 01-2024-01-31 approx 2100-2300hrs Request No 247.mp4 |
| U.S. Ex. 19141 | Video - Kilby C12 - Central Control - Camera - 02-2024-01-31 approx 0500-0700hrs Request No 247 | RFP 247 | Kilby C12 - Central Control - Camera - 02-2024-01-31 approx 0500-0700hrs Request No 247.mp4 |
| U.S. Ex. 19142 | Video - Kilby C12 - Central Control - Camera - 02-2024-01-31 approx 1300-1500hrs Request No 247 | RFP 247 | Kilby C12 - Central Control - Camera - 02-2024-01-31 approx 1300-1500hrs Request No 247.mp4 |
| U.S. Ex. 19143 | Video - Kilby C12 - Central Control - Camera - 02-2024-01-31 approx 2100-2300hrs Request No 247 | RFP 247 | Kilby C12 - Central Control - Camera - 02-2024-01-31 approx 2100-2300hrs Request No 247.mp4 |
| U.S. Ex. 19144 | Video - Kilby C12 - Central Control - Camera - 03-2024-01-31 approx 0500-0700hrs Request No 247 | RFP 247 | Kilby C12 - Central Control - Camera - 03-2024-01-31 approx 0500-0700hrs Request No 247.mp4 |
| U.S. Ex. 19145 | Video - Kilby C12 - Central Control - Camera - 03-2024-01-31 approx 1300-1500hrs Request No 247 | RFP 247 | Kilby C12 - Central Control - Camera - 03-2024-01-31 approx 1300-1500hrs Request No 247.mp4 |
| U.S. Ex. 19146 | Video - Kilby C12 - Central Control - Camera - 03-2024-01-31 approx 2100-2300hrs Request No 247 | RFP 247 | Kilby C12 - Central Control - Camera - 03-2024-01-31 approx 2100-2300hrs Request No 247.mp4 |
| U.S. Ex. 19147 | Video - Kilby CF approx 0500-0700hrs Request No 247(10.25.72.83)_20240131_050001_065835 | RFP 247 | Kilby CF approx 0500-0700hrs Request No 247(10.25.72.83)_20240131_050001_065835.mkv |
| U.S. Ex. 19148 | Video - Kilby CF approx 0500-0700hrs Request No 247(10.25.72.83)_20240131_065835_065959 | RFP 247 | Kilby CF approx 0500-0700hrs Request No 247(10.25.72.83)_20240131_065835_065959.mkv |
| U.S. Ex. 19149 | Video - Kilby CF approx 1300-1500hrs Request No 247(10.25.72.83)_20240131_130001_145959 | RFP 247 | Kilby CF approx 1300-1500hrs Request No 247(10.25.72.83)_20240131_130001_145959.mkv |

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 19150 | Video - Kilby CF approx 2100-2300hrs Request No 247(10.25.72.83)_20240131_210000_225936 | RFP 247 | Kilby CF approx 2100-2300hrs Request No 247(10.25.72.83)_20240131_210000_225936.mkv |
| U.S. Ex. 19151 | Video - Kilby CF approx 2100-2300hrs Request No 247(10.25.72.83)_20240131_225936_225959 | RFP 247 | Kilby CF approx 2100-2300hrs Request No 247(10.25.72.83)_20240131_225936_225959.mkv |
| U.S. Ex. 19152 | Video - Ventress C03 - Admin Hall - Camera - 01-2024-01-31 Approx 0500-0700hrs Request No 247 | RFP 247 | Ventress C03 - Admin Hall - Camera - 01-2024-01-31 Approx 0500-0700hrs Request No 247.mp4 |
| U.S. Ex. 19153 | Video - Ventress C03 - Admin Hall - Camera - 01-2024-01-31 approx 1300-1500hrs Request No 247 | RFP 247 | Ventress C03 - Admin Hall - Camera - 01-2024-01-31 approx 1300-1500hrs Request No 247.mp4 |
| U.S. Ex. 19154 | Video - Ventress C03 - Admin Hall - Camera - 01-2024-01-31 approx 2100-2300hrs Request No 247 | RFP 247 | Ventress C03 - Admin Hall - Camera - 01-2024-01-31 approx 2100-2300hrs Request No 247.mp4 |
| U.S. Ex. 19155 | Video - Ventress C03 - Admin Hall - Camera - 02-2024-01-31 Approx 0500-0700hrs Request No 247 | RFP 247 | Ventress C03 - Admin Hall - Camera - 02-2024-01-31 Approx 0500-0700hrs Request No 247.mp4 |
| U.S. Ex. 19156 | Video - Ventress C03 - Admin Hall - Camera - 02-2024-01-31 approx 1300-1500hrs Request No 247 | RFP 247 | Ventress C03 - Admin Hall - Camera - 02-2024-01-31 approx 1300-1500hrs Request No 247.mp4 |
| U.S. Ex. 19157 | Video - Ventress C03 - Admin Hall - Camera - 02-2024-01-31 approx 2100-2300hrs Request No 247 | RFP 247 | Ventress C03 - Admin Hall - Camera - 02-2024-01-31 approx 2100-2300hrs Request No 247.mp4 |
| U.S. Ex. 19158 | Video - Ventress C03 - Admin Hall - Camera - 03-2024-01-31 Approx 0500-0700hrs Request No 247 | RFP 247 | Ventress C03 - Admin Hall - Camera - 03-2024-01-31 Approx 0500-0700hrs Request No 247.mp4 |
| U.S. Ex. 19159 | Video - Ventress C03 - Admin Hall - Camera - 03-2024-01-31 approx 1300-1500hrs Request No 247 | RFP 247 | Ventress C03 - Admin Hall - Camera - 03-2024-01-31 approx 1300-1500hrs Request No 247.mp4 |
| U.S. Ex. 19160 | Video - Ventress C03 - Admin Hall - Camera - 03-2024-01-31 approx 2100-2300hrs Request No 247 | RFP 247 | Ventress C03 - Admin Hall - Camera - 03-2024-01-31 approx 2100-2300hrs Request No 247.mp4 |
| U.S. Ex. 19161 | Video - Ventress C03 - Admin Hall - Camera - 04-2024-01-31 Approx 0500-0700hrs Request No 247 | RFP 247 | Ventress C03 - Admin Hall - Camera - 04-2024-01-31 Approx 0500-0700hrs Request No 247.mp4 |
| U.S. Ex. 19162 | Video - Ventress C03 - Admin Hall - Camera - 04-2024-01-31 approx 1300-1500hrs Request No 247 | RFP 247 | Ventress C03 - Admin Hall - Camera - 04-2024-01-31 approx 1300-1500hrs Request No 247.mp4 |
| U.S. Ex. 19163 | Video - Ventress C03 - Admin Hall - Camera - 04-2024-01-31 approx 2100-2300hrs Request No 247 | RFP 247 | Ventress C03 - Admin Hall - Camera - 04-2024-01-31 approx 2100-2300hrs Request No 247.mp4 |