FILED
2026 Oct-20 PM 02:59
U.S. DISTRICT COURT
N.D. OF ALABAMA

**United States' Exhibit List**

**For Marking Purposes Only**

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 05265 | US MSJ Ex 119 - Martin Horn United States Expert Report (May 15, 2026) | | Exh119_Martin Horn United States Expert Report (May 15, 2026).PDF |
| U.S. Ex. 12557 | US MSJ Ex 118 - Michelle Bonner United States Expert Report (May 15, 2026) | | Exh118_Michelle Bonner United States Expert Report (May 15, 2026).PDF |
| U.S. Ex. 17060 | US MSJ Ex 120 - Kevin Quinn United States Expert Report (May 15, 2026) | | Exh120_Kevin Quinn United States Expert Report (May 15, 2026).PDF |
| U.S. Ex. 17061 | US MSJ Ex 121 - Kenneth Ray United States Expert Report (May 15, 2026) | | Exh121_Kenneth Ray United States Expert Report (May 15, 2026).PDF |
| U.S. Ex. 17062 | US MSJ Ex 122 - Roger Werholtz United States Expert Report (May 15, 2026) | | Exh122_Roger Werholtz United States Expert Report (May 15, 2026).PDF |
| U.S. Ex. 18000 | Depo ADOC Emp - Abbott Ex 398 (2019 DOJ Site Survey) | DEPOS_0042174 | 5-10-2024 - Plf. Exhibit 398 - Abbott.pdf |
| U.S. Ex. 18001 | Depo ADOC Emp - Abbott Ex 399 (AR 443 Maintenance Operations) | DEPOS_0042670 | 5-10-2024 - Plf. Exhibit 399 - Abbott.pdf |
| U.S. Ex. 18002 | Depo ADOC Emp - Abbott Ex 400 (Donaldson SOP 5-027 Maintenance Department) | DEPOS_0042674 | 5-10-2024 - Plf. Exhibit 400 - Abbott.pdf |
| U.S. Ex. 18003 | Depo ADOC Emp - Abbott Ex 401 (Easterling SOP 443-01 Maintenance Operations/Physical Plant Operations/Engineers) | DEPOS_0042678 | 5-10-2024 - Plf. Exhibit 401 - Abbott.pdf |
| U.S. Ex. 18004 | Depo ADOC Emp - Abbott Ex 402 (Elmore SOP 201 Maintenance Operations) | DEPOS_0042681 | 5-10-2024 - Plf. Exhibit 402 - Abbott.pdf |
| U.S. Ex. 18005 | Depo ADOC Emp - Abbott Ex 403 (Elmore SOP 418 Plant Maintenance Supervisor) | DEPOS_0042687 | 5-10-2024 - Plf. Exhibit 403 - Abbott.pdf |
| U.S. Ex. 18006 | Depo ADOC Emp - Abbott Ex 404 (Fountain SOP 15-54 Maintenance Operations) | DEPOS_0042696 | 5-10-2024 - Plf. Exhibit 404 - Abbott.pdf |
| U.S. Ex. 18007 | Depo ADOC Emp - Abbott Ex 405 (St. Clair SOP 170 Maintenance Operations and Preventive Maintenance Program) | DEPOS_0042700 | 5-10-2024 - Plf. Exhibit 405 - Abbott.pdf |
| U.S. Ex. 18008 | Depo ADOC Emp - Abbott Ex 406 (Easterling Maintenance Requests) | DEPOS_0042706 | 5-10-2024 - Plf. Exhibit 406 - Abbott.pdf |
| U.S. Ex. 18009 | Depo ADOC Emp - Abbott Ex 407 (Kilby November 2023 Maintenance Tasks Completed) | DEPOS_0042707 | 5-10-2024 - Plf. Exhibit 407 - Abbott.pdf |
| U.S. Ex. 18010 | Depo ADOC Emp - Abbott Ex 408 (Ventress Maintenance Reports for November of 2023 and November of 2024) | DEPOS_0042714 | 5-10-2024 - Plf. Exhibit 408 - Abbott.pdf |
| U.S. Ex. 18011 | Depo ADOC Emp - Abbott Ex 409 (Purchase Order for Vision Security Technologies) | DEPOS_0042723 | 5-10-2024 - Plf. Exhibit 409 - Abbott.pdf |
| U.S. Ex. 18012 | Depo ADOC Emp - Abbott Tr (Condensed) | DEPOS_0041844 | 5-10-2024 - Abbott - Condensed.pdf |
| U.S. Ex. 18013 | Depo ADOC Emp - Albritton Ex 145-A (Exhibit 145-A (Fountain Incident Report Narratives Related to Kayla Albritton) | DEPOS_0000322 | Plaintiff's Exhibit 145-A - Albritton.pdf |
| U.S. Ex. 18014 | Depo ADOC Emp - Albritton Ex 146-A (Exhibit 146-A (Fountain Incident Report Narratives Mentioning Kayla Albritton) | DEPOS_0000324 | Plaintiff's Exhibit 146-A - Albritton.pdf |
| U.S. Ex. 18015 | Depo ADOC Emp - Albritton Tr (Condensed) | DEPOS_0000321 | 6-30-2023 - Condensed - Albritton - AUSA Cheek.pdf |
| U.S. Ex. 18016 | Depo ADOC Emp - Albritton Tr (Conf Desig) | DEPOS-0000404 | 2023 07 28 Letter to L.A. Robinson re Confidentiality Deisgnations.pdf |
| U.S. Ex. 18017 | Depo ADOC Emp - Allen (Michael T. Allen (Corrections) | DEPOS-0000353 | 7-19-2023 - Allen - Non-Read & Sign Certificate.pdf |
| U.S. Ex. 18018 | Depo ADOC Emp - Allen Tr (Condensed) | DEPOS-0000352 | 7-19-2023 - Allen - Condensed.pdf |
| U.S. Ex. 18019 | Depo ADOC Emp - Allen Tr (Conf Desig) | DEPOS-0000351 | ADOC_DOJ_ 2023 08 29 Letter to Lori May re_ Confidentiality De.pdf |
| U.S. Ex. 18020 | Depo ADOC Emp - Baggett Ex 263-A (Men's Services RHU Review Committee Findings and Recommendations) | DEPOS_0032333 | 3-22-2024 - Plf. Exhibit 263-A - Baggett.pdf |
| U.S. Ex. 18021 | Depo ADOC Emp - Baggett Ex 264-A (Email about Fountain RHU) | DEPOS_0032339 | 3-22-2024 - Plf. Exhibit 264-A - Baggett.pdf |
| U.S. Ex. 18022 | Depo ADOC Emp - Baggett Ex 265-A (Email about RHU across ADOC) | DEPOS_0032342 | 3-22-2024 - Plf. Exhibit 265-A - Baggett.pdf |
| U.S. Ex. 18023 | Depo ADOC Emp - Baggett Ex 266-A (Email about Delays in Movement Out of Limestone Infirmary and Need for Centralized Oversight of RHUs) | DEPOS_0032344 | 3-22-2024 - Plf. Exhibit 266-A - Baggett.pdf |
| U.S. Ex. 18024 | Depo ADOC Emp - Baggett Ex 267-A ("Guidance for Inmate Transfer" Letter) | DEPOS_0032348 | 3-22-2024 - Plf. Exhibit 267-A - Baggett.pdf |
| U.S. Ex. 18025 | Depo ADOC Emp - Baggett Ex 268-A (Email about Work Release Eligibility of IP allegedly being Extorted) | DEPOS_0032351 | 3-22-2024 - Plf. Exhibit 268-A - Baggett.pdf |

United States' Exhibit List

For Marking Purposes Only

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 18026 | Depo ADOC Emp - Baggett Ex 269-A (Emails about Movement of IP after Alleged Threat to Staff) | DEPOS_0032355 | 3-22-2024 - Plf. Exhibit 269-A - Baggett.pdf |
| U.S. Ex. 18027 | Depo ADOC Emp - Baggett Ex 270-A (Email from Angie Baggett about Example of Issue with Lack of Access to Incidents at Facilities) | DEPOS_0032360 | 3-22-2024 - Plf. Exhibit 270-A - Baggett.pdf |
| U.S. Ex. 18028 | Depo ADOC Emp - Baggett Ex 271-A (Email about Person Improperly Not Reclassed) | DEPOS_0032364 | 3-22-2024 - Plf. Exhibit 271-A - Baggett.pdf |
| U.S. Ex. 18029 | Depo ADOC Emp - Baggett Ex 272-A (Letter to Governor Ivey about Individual Assaulted and Extorted at Fountain) | DEPOS_0032367 | 3-22-2024 - Plf. Exhibit 272-A - Baggett.pdf |
| U.S. Ex. 18030 | Depo ADOC Emp - Baggett Ex 273-A (Email of Facility Head Meeting Summary March 16, 2023) | DEPOS_0032372 | 3-22-2024 - Plf. Exhibit 273-A - Baggett.pdf |
| U.S. Ex. 18031 | Depo ADOC Emp - Baggett Tr (Condensed) | DEPOS_0031921 | 3-22-2024 - Baggett - Condensed.pdf |
| U.S. Ex. 18032 | Depo ADOC Emp - Bickhaus Ex 139 (Hand drawing by April Bickhaus depicting organizational chart of special services division) | DEPOS_0000312 | Plaintiff's Exhibit 139 - Bickhaus.pdf |
| U.S. Ex. 18033 | Depo ADOC Emp - Bickhaus Ex 140 (Hand drawing by April Bickhaus depicting work chart of LESD) | DEPOS_0000309 | Plaintiff's Exhibit 140 - Bickhaus.pdf |
| U.S. Ex. 18034 | Depo ADOC Emp - Bickhaus Ex 141 (Hand drawing by April Bickhaus depicting work chart of LESD) | DEPOS_0000315 | Plaintiff's Exhibit 141 - Bickhaus.pdf |
| U.S. Ex. 18035 | Depo ADOC Emp - Bickhaus Ex 142 (Hand drawing by April Bickhaus depicting chain of command of OIG) | DEPOS_0000311 | Plaintiff's Exhibit 142 - Bickhaus.pdf |
| U.S. Ex. 18036 | Depo ADOC Emp - Bickhaus Ex 143 (Change to AR 002 Organization and Objectives) | DEPOS_0000310 | Plaintiff's Exhibit 143 - Bickhaus.pdf |
| U.S. Ex. 18037 | Depo ADOC Emp - Bickhaus Ex 144 (SOP 300-G Law Enforcement Services Division AIM) | DEPOS_0000313 | Plaintiff's Exhibit 144 - Bickhaus.pdf |
| U.S. Ex. 18038 | Depo ADOC Emp - Bickhaus Tr (Condensed) | DEPOS_0000317 | 6-27-2023 - Condensed - Bickhaus - AUSA Cheek.pdf |
| U.S. Ex. 18039 | Depo ADOC Emp - Bickhaus Tr (Conf Desig) | DEPOS-0000342 | 2023 07 28 Letter to P. Miller re Confidentiality Designations.pdf |
| U.S. Ex. 18040 | Depo ADOC Emp - Boyd Ex 48 (Easterling SOP 301-14 Shift Commanders) | DEPOS_0000232 | Plaintiff Exhibit 48 - Boyd.pdf |
| U.S. Ex. 18041 | Depo ADOC Emp - Boyd Ex 49 (Easterling SOP 454-02 Staffing Plan) | DEPOS_0000234 | Plaintiff Exhibit 49 - Boyd.pdf |
| U.S. Ex. 18042 | Depo ADOC Emp - Boyd Ex 50 (Easterling Duty Assignment Roster December 12, 2022, Third Shift) | DEPOS_0000235 | Plaintiff Exhibit 50 - Boyd.pdf |
| U.S. Ex. 18043 | Depo ADOC Emp - Boyd Ex 51 (Easterling Duty Assignment Roster September 12, 2022, Third Shift) | DEPOS-0000121 | Plaintiff Exhibit 51 - Boyd.pdf |
| U.S. Ex. 18044 | Depo ADOC Emp - Boyd Ex 51 (Easterling Duty Assignment Roster September 12, 2022, Third Shift) | DEPOS_0000233 | Plaintiff Exhibit 51 - Boyd-Davis.pdf |
| U.S. Ex. 18045 | Depo ADOC Emp - Boyd Tr (Condensed) | DEPOS-0000118 | 3-29-2023 - Condensed - Boyd - AUSA Cheek.pdf |
| U.S. Ex. 18046 | Depo ADOC Emp - Bradford Ex 52-57 (Exhibits 52-57) | DEPOS-0000138 | Bradford 3-30-23 Govt Exhibit 52-57.pdf |
| U.S. Ex. 18047 | Depo ADOC Emp - Bradford Tr (Condensed) | DEPOS-0000137 | 3-30-2023 Bradford Condensed.pdf |
| U.S. Ex. 18048 | Depo ADOC Emp - Bradford Tr (Conf Desig) | DEPOS-0000134 | ADOC_DOJ_ Letter to Lori May re_ Confidentiality Designations of Eric Bradford.pdf |
| U.S. Ex. 18049 | Depo ADOC Emp - Butler Tr (Condensed) | DEPOS_0066230 | 1-27-2025 - Butler - Condensed.pdf |
| U.S. Ex. 18050 | Depo ADOC Emp - C. Williams Ex 220 (ADOC Quarterly Correctional Staffing Report for the Quarter Ending September 30, 2023 (Braggs v. Hamm Document 4141)) | DEPOS_0044151 | 5-22-2024 - Plf. Exhibit 220 - C. Williams.pdf.pdf |
| U.S. Ex. 18051 | Depo ADOC Emp - C. Williams Ex 423 (Email with Concerns about Conditions and Cleanliness of Donaldson SLU) | DEPOS_0044156 | 5-22-2024 - Plf. Exhibit 423 - C. Williams.pdf.pdf |

**United States' Exhibit List**

**For Marking Purposes Only**

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 18052 | Depo ADOC Emp - C. Williams Ex 424 (ADOC Monthly Statistical Report for March 2024) | DEPOS_0044162 | 5-22-2024 - Plf. Exhibit 424 - C. Williams.pdf.pdf |
| U.S. Ex. 18053 | Depo ADOC Emp - C. Williams Ex 425 (Roster Analysis of Easterling) | DEPOS_0044178 | 5-22-2024 - Plf. Exhibit 425 - C. Williams.pdf.pdf |
| U.S. Ex. 18054 | Depo ADOC Emp - C. Williams Ex 426 (ADOC Easterling Correctional Facility Website) | DEPOS_0044181 | 5-22-2024 - Plf. Exhibit 426 - C. Williams.pdf.pdf |
| U.S. Ex. 18055 | Depo ADOC Emp - C. Williams Ex 427 (Roster Analysis of Ventress) | DEPOS_0044183 | 5-22-2024 - Plf. Exhibit 427 - C. Williams.pdf.pdf |
| U.S. Ex. 18056 | Depo ADOC Emp - C. Williams Ex 428 (Email of Incidents Reported Overnight May 23, 2022) | DEPOS_0044186 | 5-22-2024 - Plf. Exhibit 428 - C. Williams.pdf.pdf |
| U.S. Ex. 18057 | Depo ADOC Emp - C. Williams Ex 429 (Email of Incidents Reported Overnight May 29, 2022) | DEPOS_0044188 | 5-22-2024 - Plf. Exhibit 429 - C. Williams.pdf.pdf |
| U.S. Ex. 18058 | Depo ADOC Emp - C. Williams Ex 430 (Email of Incidents Reported Overnight May 30, 2022) | DEPOS_0044190 | 5-22-2024 - Plf. Exhibit 430 - C. Williams.pdf.pdf |
| U.S. Ex. 18059 | Depo ADOC Emp - C. Williams Ex 431 (Email with LESD Commissioner's Daily Briefing March 17, 2022) | DEPOS_0044192 | 5-22-2024 - Plf. Exhibit 431 - C. Williams.pdf.pdf |
| U.S. Ex. 18060 | Depo ADOC Emp - C. Williams Tr (Condensed) | DEPOS_0043754 | 5-22-2024 - C. Williams - Condensed.pdf |
| U.S. Ex. 18061 | Depo ADOC Emp - Calloway Ex 274-A (Elmore SOP 101 Mission) | DEPOS_0034526 | 4-9-2024 - Plf. Exhibit 274-A - Calloway.pdf |
| U.S. Ex. 18062 | Depo ADOC Emp - Calloway Ex 275-A (Elmore SOP 102 Site) | DEPOS_0034528 | 4-9-2024 - Plf. Exhibit 275-A - Calloway.pdf |
| U.S. Ex. 18063 | Depo ADOC Emp - Calloway Ex 276-A (Elmore SOP 300 Functions and Organization) | DEPOS_0034530 | 4-9-2024 - Plf. Exhibit 276-A - Calloway.pdf |
| U.S. Ex. 18064 | Depo ADOC Emp - Calloway Ex 277-A (Elmore SOP 401 Hours and Composition) | DEPOS_0034538 | 4-9-2024 - Plf. Exhibit 277-A - Calloway.pdf |
| U.S. Ex. 18065 | Depo ADOC Emp - Calloway Ex 278-A (Elmore SOP 400 Staffing/Manpower Requirements) | DEPOS_0034540 | 4-9-2024 - Plf. Exhibit 278-A - Calloway.pdf |
| U.S. Ex. 18066 | Depo ADOC Emp - Calloway Ex 279-A (Elmore SOP 413 Staffing Plan) | DEPOS_0034542 | 4-9-2024 - Plf. Exhibit 279-A - Calloway.pdf |
| U.S. Ex. 18067 | Depo ADOC Emp - Calloway Ex 280-A (Elmore SOP 909 Critical Shortage of Security or Support Employees) | DEPOS_0034553 | 4-9-2024 - Plf. Exhibit 280-A - Calloway.pdf |
| U.S. Ex. 18068 | Depo ADOC Emp - Calloway Ex 281-A (Elmore SOP 500 Shift Commander/Assistant Shift Commander) | DEPOS_0034557 | 4-9-2024 - Plf. Exhibit 281-A - Calloway.pdf |
| U.S. Ex. 18069 | Depo ADOC Emp - Calloway Ex 282-A (Elmore Post Assignment Roster January 2024) | DEPOS_0034563 | 4-9-2024 - Plf. Exhibit 282-A - Calloway.pdf |
| U.S. Ex. 18070 | Depo ADOC Emp - Calloway Ex 283-A (Elmore Post Assignment Rosters January 2023) | DEPOS_0034572 | 4-9-2024 - Plf. Exhibit 283-A - Calloway.pdf |
| U.S. Ex. 18071 | Depo ADOC Emp - Calloway Ex 284-A (Elmore SOP 427 Conduct of Employees) | DEPOS_0034577 | 4-9-2024 - Plf. Exhibit 284-A - Calloway.pdf |
| U.S. Ex. 18072 | Depo ADOC Emp - Calloway Ex 285-A (Elmore SOP 509 Kitchen Officer/Rovers) | DEPOS_0034581 | 4-9-2024 - Plf. Exhibit 285-A - Calloway.pdf |
| U.S. Ex. 18073 | Depo ADOC Emp - Calloway Ex 286-A (Elmore SOP 912 Inmate Counts and Movements) | DEPOS_0034585 | 4-9-2024 - Plf. Exhibit 286-A - Calloway.pdf |
| U.S. Ex. 18074 | Depo ADOC Emp - Calloway Ex 287-A (Elmore SOP 503 Central Control Operations) | DEPOS_0034595 | 4-9-2024 - Plf. Exhibit 287-A - Calloway.pdf |
| U.S. Ex. 18075 | Depo ADOC Emp - Calloway Ex 288-A (Elmore SOP 600 Key Control) | DEPOS_0034602 | 4-9-2024 - Plf. Exhibit 288-A - Calloway.pdf |
| U.S. Ex. 18076 | Depo ADOC Emp - Calloway Ex 289-A (Elmore SOP 506-A A1 - Dormitory Faith Based Dormitory) | DEPOS_0034613 | 4-9-2024 - Plf. Exhibit 289-A - Calloway.pdf |
| U.S. Ex. 18077 | Depo ADOC Emp - Calloway Ex 290-A (Elmore SOP 506-B B1 & B2 Dormitory) | DEPOS_0034627 | 4-9-2024 - Plf. Exhibit 290-A - Calloway.pdf |
| U.S. Ex. 18078 | Depo ADOC Emp - Calloway Ex 291-A (Elmore SOP 506-C C1 & C2-Dormitory) | DEPOS_0034638 | 4-9-2024 - Plf. Exhibit 291-A - Calloway.pdf |
| U.S. Ex. 18079 | Depo ADOC Emp - Calloway Ex 292-A (Emails about No Cell Availability for Elmore IPs on Suicide Watch at Staton) | DEPOS_0034649 | 4-9-2024 - Plf. Exhibit 292-A - Calloway.pdf |

**United States' Exhibit List**

**For Marking Purposes Only**

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 18080 | Depo ADOC Emp - Calloway Ex 293-A (Email about IP at Elmore Threatened over Debt) | DEPOS_0034651 | 4-9-2024 - Plf. Exhibit 293-A - Calloway.pdf |
| U.S. Ex. 18081 | Depo ADOC Emp - Calloway Ex 294-A (ELMCF-23-00691 Incident Report) | DEPOS_0034656 | 4-9-2024 - Plf. Exhibit 294-A - Calloway.pdf |
| U.S. Ex. 18082 | Depo ADOC Emp - Calloway Ex 295-A (Email about Stabbing at Elmore) | DEPOS_0034658 | 4-9-2024 - Plf. Exhibit 295-A - Calloway.pdf |
| U.S. Ex. 18083 | Depo ADOC Emp - Calloway Ex 296-A (Elmore SOP 406 Personal Authorized Items) | DEPOS_0034659 | 4-9-2024 - Plf. Exhibit 296-A - Calloway.pdf |
| U.S. Ex. 18084 | Depo ADOC Emp - Calloway Ex 297-A (Elmore SOP 511 Back Gate Checkout Officers) | DEPOS_0034663 | 4-9-2024 - Plf. Exhibit 297-A - Calloway.pdf |
| U.S. Ex. 18085 | Depo ADOC Emp - Calloway Ex 298-A (Elmore SOP 913 Searches and Shakedowns) | DEPOS_0034675 | 4-9-2024 - Plf. Exhibit 298-A - Calloway.pdf |
| U.S. Ex. 18086 | Depo ADOC Emp - Calloway Ex 299-A (Elmore SOP 504 Perimeter Security) | DEPOS_0034681 | 4-9-2024 - Plf. Exhibit 299-A - Calloway.pdf |
| U.S. Ex. 18087 | Depo ADOC Emp - Calloway Ex 300-A (Elmore SOP 918 Inmate Drug and Alcohol Screening and Scheduling Inmates for Treatment Programs) | DEPOS_0034688 | 4-9-2024 - Plf. Exhibit 300-A - Calloway.pdf |
| U.S. Ex. 18088 | Depo ADOC Emp - Calloway Ex 301-A (22-1354 LESD Investigative Report) | DEPOS_0034693 | 4-9-2024 - Plf. Exhibit 301-A - Calloway.pdf |
| U.S. Ex. 18089 | Depo ADOC Emp - Calloway Ex 302-A (Elmore SOP 914 Use of Force) | DEPOS_0034697 | 4-9-2024 - Plf. Exhibit 302-A - Calloway.pdf |
| U.S. Ex. 18090 | Depo ADOC Emp - Calloway Ex 303-A (Elmore SOP 800 Chemical Agents) | DEPOS_0034707 | 4-9-2024 - Plf. Exhibit 303-A - Calloway.pdf |
| U.S. Ex. 18091 | Depo ADOC Emp - Calloway Ex 304-A (ELMCF-23-00074 Use of Force Review Report) | DEPOS_0034713 | 4-9-2024 - Plf. Exhibit 304-A - Calloway.pdf |
| U.S. Ex. 18092 | Depo ADOC Emp - Calloway Ex 305-A (Elmore SOP 417 Coordinated Response) | DEPOS_0034717 | 4-9-2024 - Plf. Exhibit 305-A - Calloway.pdf |
| U.S. Ex. 18093 | Depo ADOC Emp - Calloway Ex 306-A (Emails about Transfer of IP at Elmore) | DEPOS_0034721 | 4-9-2024 - Plf. Exhibit 306-A - Calloway.pdf |
| U.S. Ex. 18094 | Depo ADOC Emp - Calloway Ex 307-A (Elmore SOP 915 Inmate Deaths) | DEPOS_0034724 | 4-9-2024 - Plf. Exhibit 307-A - Calloway.pdf |
| U.S. Ex. 18095 | Depo ADOC Emp - Calloway Ex 308-A (Elmore SOP 906 Fire and Emergency Evacuation Procedures Outlining Employee Duties and Responsibilities and Evacuation Plan) | DEPOS_0034727 | 4-9-2024 - Plf. Exhibit 308-A - Calloway.pdf |
| U.S. Ex. 18097 | Depo ADOC Emp - Courson Ex 484 | DEPOS_0076642 | 1-31-2025 - Plf. Exhibit 484 - Courson.pdf |
| U.S. Ex. 18098 | Depo ADOC Emp - Courson Ex 485 | DEPOS_0076645 | 1-31-2025 - Plf. Exhibit 485 - Courson.pdf |
| U.S. Ex. 18099 | Depo ADOC Emp - Courson Ex 486 | DEPOS_0076646 | 1-31-2025 - Plf. Exhibit 486 - Courson.pdf |
| U.S. Ex. 18100 | Depo ADOC Emp - Courson Ex 487 | DEPOS_0076647 | 1-31-2025 - Plf. Exhibit 487 - Courson.pdf |
| U.S. Ex. 18101 | Depo ADOC Emp - Courson Tr (Condensed) | DEPOS_0067086 | 1-31-2025 - Courson - Condensed.pdf |
| U.S. Ex. 18102 | Depo ADOC Emp - Crabtree Ex 114 (Limestone SOP B-2 Warden III) | DEPOS_0000272 | Plaintiff's Exhibit 114 - Crabtree.pdf |
| U.S. Ex. 18103 | Depo ADOC Emp - Crabtree Ex 115 (Limestone SOP C-42 Security Inspections) | DEPOS_0000270 | Plaintiff's Exhibit 115 - Crabtree.pdf |
| U.S. Ex. 18104 | Depo ADOC Emp - Crabtree Tr (Condensed) | DEPOS_0000271 | 6-8-2023 - Condensed - Crabtree - AUSA Cheek.pdf |
| U.S. Ex. 18105 | Depo ADOC Emp - Crabtree Tr (Conf Desig) | DEPOS-0000424 | 2023 07 28 Letter to T. Hastings-Petrone re Confidentiality Designations.pdf |
| U.S. Ex. 18106 | Depo ADOC Emp - Crook Ex 121 (AR 700 Office of Health Services Division) | DEPOS_0000288 | Plaintiff's Exhibit 121 - Crook.pdf |
| U.S. Ex. 18107 | Depo ADOC Emp - Crook Ex 122 (ADOC Office of Health Services 2021-22 Organizational Chart) | DEPOS_0000284 | Plaintiff's Exhibit 122 - Crook.pdf |
| U.S. Ex. 18108 | Depo ADOC Emp - Crook Ex 123 (AR 610 Reception Mental Health Screening and Evaluation) | DEPOS_0000286 | Plaintiff's Exhibit 123 - Crook.pdf |
| U.S. Ex. 18109 | Depo ADOC Emp - Crook Ex 124 (AR 612 Reception Mental Health Evaluations) | DEPOS_0000293 | Plaintiff's Exhibit 124 - Crook.pdf |
| U.S. Ex. 18110 | Depo ADOC Emp - Crook Ex 125 (AR 636 Mental Health Services: Monthly Reporting) | DEPOS_0000287 | Plaintiff's Exhibit 125 - Crook.pdf |
| U.S. Ex. 18111 | Depo ADOC Emp - Crook Ex 126 (AR 613 Mental Health Coding and SMI Designation) | DEPOS_0000289 | Plaintiff's Exhibit 126 - Crook.pdf |
| U.S. Ex. 18112 | Depo ADOC Emp - Crook Ex 127 (AR 629 Inmate Suicide Prevention Program) | DEPOS_0000291 | Plaintiff's Exhibit 127 - Crook.pdf |

**United States' Exhibit List**

**For Marking Purposes Only**

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 18113 | Depo ADOC Emp - Crook Ex 3 (Change to AR 002 Organizational Chart) | DEPOS_0000282 | Plaintiff's Exhibit 3 - Crook - Stewart-Riley.pdf |
| U.S. Ex. 18114 | Depo ADOC Emp - Crook Tr (Condensed) | DEPOS_0000283 | 6-20-2023 - Condensed - Crook - AUSA Cheek.pdf |
| U.S. Ex. 18115 | Depo ADOC Emp - Crow Ex 103 (Incident Report Narratives Mentioning John Crow) | DEPOS_0000240 | Crow 5-16-23 Plf. Exhibit 103.pdf |
| U.S. Ex. 18116 | Depo ADOC Emp - Crow Ex 104 (Kilby Incident Report Narratives Mentioning John Crow) | DEPOS_0000241 | Crow 5-16-23 Plf. Exhibit 104.pdf |
| U.S. Ex. 18117 | Depo ADOC Emp - Crow Tr (Condensed) | DEPOS_0000243 | 5-16-23 Crow - Condensed - AUSA Eppsteiner.pdf |
| U.S. Ex. 18118 | Depo ADOC Emp - Crow Tr (Conf Desig) | DEPOS_0000242 | ADOC_DOJ_ 2023 06 05 Letter to Lori May re_ Confidentiality Designations of John Crow.pdf |
| U.S. Ex. 18119 | Depo ADOC Emp - Damone Ex 150 (Staffing Analysis and Facilities Shift Relief Requirements for the Alabama Department of Corrections October 31, 2022) | DEPOS_0000331 | 7-3-2023 - Plaintiff Ex. 150 - Damone.pdf |
| U.S. Ex. 18120 | Depo ADOC Emp - Damone Tr (Condensed) | DEPOS_0000334 | 7-3-2023 - Damone - Condensed.pdf |
| U.S. Ex. 18121 | Depo ADOC Emp - Damone Tr (Errata) | DEPOS-0000381 | Signed & Notarized Errata Sheet for Carl Damone.pdf |
| U.S. Ex. 18122 | Depo ADOC Emp - Danzey Ex 21 (ECF-21-00597 Incident Report) | DEPOS-0000047 | Plaintiff's Exhibit 21 Danzey.pdf |
| U.S. Ex. 18123 | Depo ADOC Emp - Danzey Ex 22 (ECF-21-00564 Incident Report) | DEPOS-0000049 | Plaintiff's Exhibit 22 Danzey.pdf |
| U.S. Ex. 18124 | Depo ADOC Emp - Danzey Tr (Condensed) | DEPOS-0000043 | 2-22-2023 - Condensed - Danzey - AUSA Cheek.pdf |
| U.S. Ex. 18125 | Depo ADOC Emp - Davis Ex 109 Davis, Gwendolyn (Easterling SOP 301-02 Dormitory Rover C, D, E, F, G, and H) | DEPOS_0000257 | Plaintiff's Exhibit 109 Davis.pdf |
| U.S. Ex. 18126 | Depo ADOC Emp - Davis Ex 110 Davis, Gwendolyn (Easterling SOP MISC-03 Post Reduction Plan) | DEPOS_0000259 | Plaintiff's Exhibit 110 Davis.pdf |
| U.S. Ex. 18127 | Depo ADOC Emp - Davis Ex 111 Davis, Gwendolyn (Easterling SOP 212-01 Use of Overtime/Mandatory Overtime) | DEPOS_0000261 | Plaintiff's Exhibit 111 Davis.pdf |
| U.S. Ex. 18128 | Depo ADOC Emp - Davis Ex 112 Davis, Gwendolyn (Easterling SOP 340-01 Inmate Counts) | DEPOS_0000255 | Plaintiff's Exhibit 112 Davis.pdf |
| U.S. Ex. 18129 | Depo ADOC Emp - Davis Ex 113 Davis, Gwendolyn (Easterling SOP 454-03 Coordinated Response to Sexual Abuse) | DEPOS_0000254 | Plaintiff's Exhibit 113 Davis.pdf |
| U.S. Ex. 18130 | Depo ADOC Emp - Davis, Gwendolyn Tr (Condensed) | DEPOS_0000253 | 6-2-2023 - Condensed - Davis - AUSA Cheek.pdf |
| U.S. Ex. 18131 | Depo ADOC Emp - Davis, Gwendolyn Tr (Conf Desig) | DEPOS_0000256 | 2023 07 03 Letter to C. Riddle re Confidentiality Designations for G. Davis.pdf |
| U.S. Ex. 18132 | Depo ADOC Emp - Davis, Perry Ex 88 (Fountain Post Assignment Roster March 24, 2022, Second Shift) | DEPOS-0000186 | Plaintiff's Exhibit 88 - Davis.pdf |
| U.S. Ex. 18133 | Depo ADOC Emp - Davis, Perry Ex 89 (Fountain Post Assignment Roster April 24, 2022, Second Shift) | DEPOS-0000187 | Plaintiff's Exhibit 89 - Davis.pdf |
| U.S. Ex. 18134 | Depo ADOC Emp - Davis, Perry Ex 90 (Fountain Post Assignment Roster December 24, 2022, First Shift) | DEPOS-0000191 | Plaintiff's Exhibit 90 - Davis.pdf |
| U.S. Ex. 18135 | Depo ADOC Emp - Davis, Perry Ex 91 (Fountain Post Assignment Roster December 12, 2022, Third Shift) | DEPOS-0000193 | Plaintiff's Exhibit 91 - Davis.pdf |
| U.S. Ex. 18136 | Depo ADOC Emp - Davis, Perry Ex 92 (ADOC Monthly Statistical Report for February 2023) | DEPOS-0000192 | Plaintiff's Exhibit 92 - Davis.pdf |
| U.S. Ex. 18137 | Depo ADOC Emp - Davis, Perry Ex 93 (Fountain Incident Report Narratives) | DEPOS-0000188 | Plaintiff's Exhibit 93 - Davis.pdf |
| U.S. Ex. 18138 | Depo ADOC Emp - Davis, Perry Tr (Condensed) | DEPOS-0000185 | 4-27-2023 - Condensed - Davis - AUSA Cheek.pdf |
| U.S. Ex. 18139 | Depo ADOC Emp - Davis, Perry Tr (Conf Desig) | DEPOS-0000184 | 05 25 23 Letter to Patrick Miller re Confidentiality Designations.pdf |
| U.S. Ex. 18140 | Depo ADOC Emp - Eddings Tr (Condensed) | DEPOS-0000401 | 7-12-2023 - Eddings - Condensed.pdf |
| U.S. Ex. 18141 | Depo ADOC Emp - Eddings Tr (Errata) | DEPOS-0000400 | 7-12-2023 - Eddings - Non-Read & Sign Certificate.pdf |

United States' Exhibit List

For Marking Purposes Only

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 18142 | Depo ADOC Emp - Ellington Ex 58 (AR 208 Employee Standards of Conduct and Discipline) | DEPOS-0000144 | Plaintff's Exhibit 58 - Ellington.pdf |
| U.S. Ex. 18143 | Depo ADOC Emp - Ellington Ex 59 (AR 208 Employee Standards of Conduct and Discipline) | DEPOS-0000139 | Plaintff's Exhibit 59 - Ellington.pdf |
| U.S. Ex. 18144 | Depo ADOC Emp - Ellington Ex 60 (Immediate Change Notice AR 208 Employee Standards of Conduct and Discipline Effective June 1, 2010) | DEPOS-0000146 | Plaintff's Exhibit 60 - Ellington.pdf |
| U.S. Ex. 18145 | Depo ADOC Emp - Ellington Ex 61 (Bibb Employee Roster) | DEPOS-0000149 | Plaintff's Exhibit 61 - Ellington.pdf |
| U.S. Ex. 18146 | Depo ADOC Emp - Ellington Ex 62 (ADOC Quarterly Correctional Staffing Report December 1, 2022 (Braggs v. Hamm Document 3931-1) | DEPOS-0000145 | Plaintff's Exhibit 62 - Ellington.pdf |
| U.S. Ex. 18147 | Depo ADOC Emp - Ellington Tr (Condensed) | DEPOS-0000140 | 4-6-2023 - Condensed - Ellington - AUSA Cheek.pdf |
| U.S. Ex. 18148 | Depo ADOC Emp - Ellington Tr (Conf Desig) | DEPOS-0000147 | ADOC_DOJ_ Letter to Celeste Riddle re Confidentiality Desginations of Edward Ellington.pdf |
| U.S. Ex. 18149 | Depo ADOC Emp - Emberton (CAPTAIN JEFFREY EMBERTON (Ventress, Court Reporter Certificate) | DEPOS-0000063 | Emberton 3-3-23 Non-Read & Sign Certificate.pdf |
| U.S. Ex. 18151 | Depo ADOC Emp – Emberton and Smiley Tr (Conf Desig) | DEPOS-0000064 | 2023 04 17 - Letter to Lori May re Confidentiality Designations.pdf |
| U.S. Ex. 18152 | Depo ADOC Emp - Emberton Ex 29 (Ventress Overhead Image and Schematics) | DEPOS-0000060 | Emberton 3-3-23 Govt. Exhibit 29.pdf |
| U.S. Ex. 18153 | Depo ADOC Emp - Emberton Ex 30 (Ventress SOP 9-19: Staffing Plan - Prison Rape Elimination Act) | DEPOS-0000061 | Emberton 3-3-23 Govt. Exhibit 30.pdf |
| U.S. Ex. 18154 | Depo ADOC Emp - Emberton Tr (Condensed) | DEPOS-0000062 | 3-3-2023 Emberton Condensed.pdf |
| U.S. Ex. 18155 | Depo ADOC Emp - Fulghum Ex 105 (Bibb Inmate Alpha Roster) | DEPOS-0000229 | Plaintiff's Exhibit 105 - Fulghum.pdf |
| U.S. Ex. 18156 | Depo ADOC Emp - Fulghum Ex 106 (Donaldson Inmate Alpha Roster) | DEPOS-0000226 | Plaintiff's Exhibit 106 - Fulghum.pdf |
| U.S. Ex. 18157 | Depo ADOC Emp - Fulghum Ex 107 (AR 400 Classification of Inmates) | DEPOS-0000227 | Plaintiff's Exhibit 107 - Fulghum.pdf |
| U.S. Ex. 18158 | Depo ADOC Emp - Fulghum Ex 108 (Limestone SOP B-14 Classification) | DEPOS-0000228 | Plaintiff's Exhibit 108 - Fulghum.pdf |
| U.S. Ex. 18159 | Depo ADOC Emp - Fulghum Tr (Condensed) | DEPOS-0000230 | 5-16-2023 - Condensed - Fulghum - AUSA Cheek.PDF |
| U.S. Ex. 18160 | Depo ADOC Emp - Fulghum Tr (Conf Desig) | DEPOS_0000245 | ADOC_DOJ_ 2023 06 05 Letter to Celeste Riddle re_ Confidentiality Designations for M. Fulghum.pdf |
| U.S. Ex. 18161 | Depo ADOC Emp - Gallew Ex 170 (AR 300 Investigations and Intelligence Division) | DEPOS-0000428 | 8-3-2023 - Plf. Exhibit 170 - Gallew.pdf |
| U.S. Ex. 18162 | Depo ADOC Emp - Gallew Ex 171 (AR 332 Security Threat Group Intelligence Program) | DEPOS-0000429 | 8-3-2023 - Plf. Exhibit 171 - Gallew.pdf |
| U.S. Ex. 18163 | Depo ADOC Emp - Gallew Ex 172 (AR 300 Law Enforcement Services Division) | DEPOS-0000431 | 8-3-2023 - Plf. Exhibit 172 - Gallew.pdf |
| U.S. Ex. 18164 | Depo ADOC Emp - Gallew Ex 173 (Bibb SOP 009-20 Security Threat Groups (STG) | DEPOS-0000430 | 8-3-2023 - Plf. Exhibit 173 - Gallew.pdf |
| U.S. Ex. 18165 | Depo ADOC Emp - Gallew Tr (Condensed) | DEPOS-0000433 | 8-3-2023 - Gallew - Condensed.pdf |
| U.S. Ex. 18166 | Depo ADOC Emp - Gallew Tr (Conf Desig) | DEPOS-0000427 | 2023 09 11 Letter to Celeste Riddle.pdf |
| U.S. Ex. 18167 | Depo ADOC Emp - Gallew Tr (Errata) | DEPOS-0000432 | 8-3-2023 - Gallew - Signed Errata Sheet.pdf |
| U.S. Ex. 18168 | Depo ADOC Emp - Gilchrist Ex 94 (AR 317 Canine Units) | DEPOS-0000203 | C__Users_Keith Kennedy_AppData_Local_Temp_cc31FF6.tmp_Plaintiff's Exhibit 94 - Gilchrist.pdf |
| U.S. Ex. 18169 | Depo ADOC Emp - Gilchrist Ex 94 (AR 317 Canine Units) | DEPOS-0000217 | Plaintiff's Exhibit 94 - Gilchrist.pdf |
| U.S. Ex. 18170 | Depo ADOC Emp - Gilchrist Ex 95 (Fountain SOP 14-02 K-9 Tracking Unit) | DEPOS-0000204 | C__Users_Keith Kennedy_AppData_Local_Temp_cc31FF6.tmp_Plaintiff's Exhibit 95 - Gilchrist.pdf |
| U.S. Ex. 18171 | Depo ADOC Emp - Gilchrist Ex 95 (Fountain SOP 14-02 K-9 Tracking Unit) | DEPOS-0000212 | Plaintiff's Exhibit 95 - Gilchrist.pdf |
| U.S. Ex. 18172 | Depo ADOC Emp - Gilchrist Ex 96 (Limestone SOP G-34 Canine Unit) | DEPOS-0000205 | C__Users_Keith Kennedy_AppData_Local_Temp_cc31FF6.tmp_Plaintiff's Exhibit 96 - Gilchrist.pdf |
| U.S. Ex. 18173 | Depo ADOC Emp - Gilchrist Ex 96 (Limestone SOP G-34 Canine Unit) | DEPOS-0000215 | Plaintiff's Exhibit 96 - Gilchrist.pdf |

**United States' Exhibit List**

**For Marking Purposes Only**

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 18174 | Depo ADOC Emp - Gilchrist Ex 97 (Ventress SOP 3-10 Canine Team) | DEPOS-0000206 | C__Users_Keith Kennedy_AppData_Local_Temp_cc31FF6.tmp_Plaintiff's Exhibit 97 - Gilchrist.pdf |
| U.S. Ex. 18175 | Depo ADOC Emp - Gilchrist Ex 97 (Ventress SOP 3-10 Canine Team) | DEPOS-0000218 | Plaintiff's Exhibit 97 - Gilchrist.pdf |
| U.S. Ex. 18176 | Depo ADOC Emp - Gilchrist Ex 98 (SOP 3-10B Canine Tracking Unit) | DEPOS-0000207 | C__Users_Keith Kennedy_AppData_Local_Temp_cc31FF6.tmp_Plaintiff's Exhibit 98 - Gilchrist.pdf |
| U.S. Ex. 18177 | Depo ADOC Emp - Gilchrist Ex 98 (SOP 3-10B Canine Tracking Unit) | DEPOS-0000209 | Plaintiff's Exhibit 98 - Gilchrist.pdf |
| U.S. Ex. 18178 | Depo ADOC Emp - Gilchrist Ex 99 (Ventress SOP 3-10C Outside Agency Requests for K-9 Tracking Team Assistance) | DEPOS-0000208 | C__Users_Keith Kennedy_AppData_Local_Temp_cc31FF6.tmp_Plaintiff's Exhibit 99 - Gilchrist.pdf |
| U.S. Ex. 18179 | Depo ADOC Emp - Gilchrist Ex 99 (Ventress SOP 3-10C Outside Agency Requests for K-9 Tracking Team Assistance) | DEPOS-0000216 | Plaintiff's Exhibit 99 - Gilchrist.pdf |
| U.S. Ex. 18180 | Depo ADOC Emp - Gilchrist Tr (Condensed) | DEPOS-0000211 | 5-2-2023 - Condensed - Gilchrist - AUSA Cheek.pdf |
| U.S. Ex. 18181 | Depo ADOC Emp - Gilchrist Tr (Conf Desig) | DEPOS-0000214 | ADOC.DOJ 2023 05 22 Letter to K. Kennedy re Confidentiality Designations.pdf |
| U.S. Ex. 18182 | Depo ADOC Emp - Goodson Tr (Condensed) | DEPOS_0000248 | 5-25-2023 - Condensed - Goodson - AUSA Cheek.pdf |
| U.S. Ex. 18183 | Depo ADOC Emp - Goodson Tr (Conf Desig) | DEPOS_0000250 | ADOC_DOJ_ 2023 06 16 Letter to Ann Armstrong re_ Confidentiality.pdf |
| U.S. Ex. 18184 | Depo ADOC Emp - Gordy Ex 410 (Bibb SOP 003-02 Organizational Structure) | DEPOS_0043489 | 5-21-2024 - Plf. Exhibit 410 - Gordy.pdf.pdf |
| U.S. Ex. 18185 | Depo ADOC Emp - Gordy Ex 411 (Bibb SOP 001-01 Mission) | DEPOS_0043490 | 5-21-2024 - Plf. Exhibit 411 - Gordy.pdf.pdf |
| U.S. Ex. 18186 | Depo ADOC Emp - Gordy Ex 412 (Bibb SOP 008-11 Overtime/Mandatory Overtime) | DEPOS_0043492 | 5-21-2024 - Plf. Exhibit 412 - Gordy.pdf.pdf |
| U.S. Ex. 18187 | Depo ADOC Emp - Gordy Ex 413 (Bibb SOP 004-01 Staffing Plan) | DEPOS_0043505 | 5-21-2024 - Plf. Exhibit 413 - Gordy.pdf.pdf |
| U.S. Ex. 18188 | Depo ADOC Emp - Gordy Ex 414 (Bibb SOP 005-06 Housing Unit Floor Officer) | DEPOS_0043515 | 5-21-2024 - Plf. Exhibit 414 - Gordy.pdf.pdf |
| U.S. Ex. 18189 | Depo ADOC Emp - Gordy Ex 415 (Bibb SOP 009-11 Inmate Counts) | DEPOS_0043520 | 5-21-2024 - Plf. Exhibit 415 - Gordy.pdf.pdf |
| U.S. Ex. 18190 | Depo ADOC Emp - Gordy Ex 416 (Bibb SOP 005-14 Inmate Counts) | DEPOS_0043527 | 5-21-2024 - Plf. Exhibit 416 - Gordy.pdf.pdf |
| U.S. Ex. 18191 | Depo ADOC Emp - Gordy Ex 417 (Bibb SOP 015-66 Inmate Housing Designation) | DEPOS_0043530 | 5-21-2024 - Plf. Exhibit 417 - Gordy.pdf.pdf |
| U.S. Ex. 18192 | Depo ADOC Emp - Gordy Ex 418 (Bibb SOP 009-08 Search and Shakedowns) | DEPOS_0043533 | 5-21-2024 - Plf. Exhibit 418 - Gordy.pdf.pdf |
| U.S. Ex. 18193 | Depo ADOC Emp - Gordy Ex 419 (Bibb SOP 005-23 Institutional Security Inspections) | DEPOS_0043548 | 5-21-2024 - Plf. Exhibit 419 - Gordy.pdf.pdf |
| U.S. Ex. 18194 | Depo ADOC Emp - Gordy Ex 420 (Bibb SOP 009-19 Inmate Death) | DEPOS_0043553 | 5-21-2024 - Plf. Exhibit 420 - Gordy.pdf.pdf |
| U.S. Ex. 18195 | Depo ADOC Emp - Gordy Ex 421 (Bibb SOP 009-20 Security Threat Groups) | DEPOS_0043558 | 5-21-2024 - Plf. Exhibit 421 - Gordy.pdf.pdf |
| U.S. Ex. 18196 | Depo ADOC Emp - Gordy Tr (Condensed) | DEPOS_0042979 | 5-21-2024 - Gordy - Condensed.pdf |
| U.S. Ex. 18197 | Depo ADOC Emp - Gradiska | DEPOS_0063512 | 30(b)(6) Lisa Gradiska - 01-30-2025_Linked.PDF |
| U.S. Ex. 18198 | Depo ADOC Emp - Gradiska Ex 1 | DEPOS_0063719 | Exhibit 1 - 30(b)(6) Lisa Gradiska - 01-30-2025.pdf |
| U.S. Ex. 18199 | Depo ADOC Emp - Gradiska Ex 2 | DEPOS_0063771 | Exhibit 2 - 30(b)(6) Lisa Gradiska - 01-30-2025.pdf |
| U.S. Ex. 18200 | Depo ADOC Emp - Gradiska Ex 5 | DEPOS_0065045 | Exhibit 5 - 30(b)(6) Lisa Gradiska - 01-30-2025.pdf |
| U.S. Ex. 18201 | Depo ADOC Emp - Griffin Ex 20 (Limestone Post Assignment Roster July 1, 2022) | DEPOS-0000079 | C__Users_Keith_AppData_Local_Temp_cc3C0D2.tmp_Government's Exhibit 20.pdf |
| U.S. Ex. 18202 | Depo ADOC Emp - Griffin Ex 31 (Limestone SOP Staffing Requirement) | DEPOS-0000080 | C__Users_Keith_AppData_Local_Temp_cc3C0D2.tmp_Government's Exhibit 31 - Griffin.pdf |
| U.S. Ex. 18203 | Depo ADOC Emp - Griffin Ex 32 (Limestone Incident Report Narratives) | DEPOS-0000081 | C__Users_Keith_AppData_Local_Temp_cc3C0D2.tmp_Government's Exhibit 32 - Griffin.pdf |
| U.S. Ex. 18204 | Depo ADOC Emp - Griffin Ex 33 (Limestone Post Assignment Roster September 24, 2022) | DEPOS-0000082 | C__Users_Keith_AppData_Local_Temp_cc3C0D2.tmp_Government's Exhibit 33 - Griffin.pdf |
| U.S. Ex. 18205 | Depo ADOC Emp - Griffin Ex 34 (Limestone Post Assignment Roster November 24, 2022) | DEPOS-0000083 | C__Users_Keith_AppData_Local_Temp_cc3C0D2.tmp_Government's Exhibit 34 - Griffin.pdf |
| U.S. Ex. 18206 | Depo ADOC Emp - Griffin Tr (Condensed) | DEPOS-0000078 | 3-16-2023 - Condensed - Griffin.pdf |

United States' Exhibit List

For Marking Purposes Only

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 18207 | Depo ADOC Emp - Harris Ex 63 (Elmore SOP 500 Shift Commander/Assistant Shift Commander) | DEPOS-0000157 | Plaintiff's Exhibit 63 - Harris.pdf |
| U.S. Ex. 18208 | Depo ADOC Emp - Harris Ex 64 (Elmore SOP 912 Inmate Counts and Movements) | DEPOS-0000160 | Plaintiff's Exhibit 64 - Harris.pdf |
| U.S. Ex. 18209 | Depo ADOC Emp - Harris Ex 65 (Elmore Post Assignment Roster October 24, 2022, Third Shift) | DEPOS-0000165 | Plaintiff's Exhibit 65 - Harris.pdf |
| U.S. Ex. 18210 | Depo ADOC Emp - Harris Ex 66 (Elmore Post Assignment Roster August 24, 2022, Third Shift) | DEPOS-0000163 | Plaintiff's Exhibit 66 - Harris.pdf |
| U.S. Ex. 18211 | Depo ADOC Emp - Harris Ex 67 (Ex 66) | DEPOS-0000164 | Plaintiff's Exhibit 67 - Harris.pdf |
| U.S. Ex. 18212 | Depo ADOC Emp - Harris Ex 68 (Elmore Post Assignment Roster June 24, 2022, Second Shift) | DEPOS-0000156 | Plaintiff's Exhibit 68 - Harris.pdf |
| U.S. Ex. 18213 | Depo ADOC Emp - Harris Ex 69 (ELMCF-22-00765 Incident Report) | DEPOS-0000161 | Plaintiff's Exhibit 69 - Harris.pdf |
| U.S. Ex. 18214 | Depo ADOC Emp - Harris Ex 70 (ELMCF-22-01091 Incident Report) | DEPOS-0000153 | Plaintiff's Exhibit 70 - Harris.pdf |
| U.S. Ex. 18215 | Depo ADOC Emp - Harris Ex 71 (ELMCF-22-01120 Incident Report) | DEPOS-0000159 | Plaintiff's Exhibit 71 - Harris.pdf |
| U.S. Ex. 18216 | Depo ADOC Emp - Harris Ex 72 (ELMCF-22-01670 Incident Report) | DEPOS-0000162 | Plaintiff's Exhibit 72 - Harris.pdf |
| U.S. Ex. 18217 | Depo ADOC Emp - Harris Tr (Condensed) | DEPOS-0000152 | 4-7-2023 - Condensed - Harris - AUSA Cheek.pdf |
| U.S. Ex. 18218 | Depo ADOC Emp - Harris Tr (Conf Desig) | DEPOS-0000158 | 2023 05 16 Letter to Celeste Riddle re Confidentiality Designations for C. Harris.pdf |
| U.S. Ex. 18219 | Depo ADOC Emp - Headley Ex 246-B (Staton SOP B-01 Warden III) | DEPOS_0032964 | 3-22-2024 - Plf. Exhibit 246-B - Headley.pdf |
| U.S. Ex. 18220 | Depo ADOC Emp - Headley Ex 247-B (Staton SOP B-02 Warden II) | DEPOS_0032967 | 3-22-2024 - Plf. Exhibit 247-B - Headley.pdf |
| U.S. Ex. 18221 | Depo ADOC Emp - Headley Ex 248-B (Staton SOP B-03 Captain) | DEPOS_0032969 | 3-22-2024 - Plf. Exhibit 248-B - Headley.pdf |
| U.S. Ex. 18222 | Depo ADOC Emp - Headley Ex 249-B (Staton SOP B-16 Shift Commander) | DEPOS_0032973 | 3-22-2024 - Plf. Exhibit 249-B - Headley.pdf |
| U.S. Ex. 18223 | Depo ADOC Emp - Headley Ex 250-B (Staton SOP A-03 Organization and Function) | DEPOS_0032978 | 3-22-2024 - Plf. Exhibit 250-B - Headley.pdf |
| U.S. Ex. 18224 | Depo ADOC Emp - Headley Ex 251-B (Staton SOP F-10 Overtime/Mandatory Overtime) | DEPOS_0032980 | 3-22-2024 - Plf. Exhibit 251-B - Headley.pdf |
| U.S. Ex. 18225 | Depo ADOC Emp - Headley Ex 252-B (Staton Post Assignment Roster April 29, 2023) | DEPOS_0032988 | 3-22-2024 - Plf. Exhibit 252-B - Headley.pdf |
| U.S. Ex. 18226 | Depo ADOC Emp - Headley Ex 253-B (Staton Post Assignment Roster May 15, 3023, Second and Third Shifts) | DEPOS_0032992 | 3-22-2024 - Plf. Exhibit 253-B - Headley.pdf |
| U.S. Ex. 18227 | Depo ADOC Emp - Headley Ex 254-B (Staton Post Assignment Roster January 1, 2024, First and Third Shifts) | DEPOS_0032995 | 3-22-2024 - Plf. Exhibit 254-B - Headley.pdf |
| U.S. Ex. 18228 | Depo ADOC Emp - Headley Ex 255-B (Staton Post Assignment Roster December 2023) | DEPOS_0033000 | 3-22-2024 - Plf. Exhibit 255-B - Headley.pdf |
| U.S. Ex. 18229 | Depo ADOC Emp - Headley Ex 256-B (Staton Post Assignment Roster October 2023) | DEPOS_0033010 | 3-22-2024 - Plf. Exhibit 256-B - Headley.pdf |
| U.S. Ex. 18230 | Depo ADOC Emp - Headley Ex 257-B (Facility Head Corrective Action Plan) | DEPOS_0033020 | 3-22-2024 - Plf. Exhibit 257-B - Headley.pdf |
| U.S. Ex. 18231 | Depo ADOC Emp - Headley Ex 258-B (Staton SOP B-11 Inmate Control System (ICS Officer) | DEPOS_0033025 | 3-22-2024 - Plf. Exhibit 258-B - Headley.pdf |
| U.S. Ex. 18232 | Depo ADOC Emp - Headley Ex 259-B (SOP C-16 Searches and Shakedowns) | DEPOS_0033029 | 3-22-2024 - Plf. Exhibit 259-B - Headley.pdf |
| U.S. Ex. 18233 | Depo ADOC Emp - Headley Ex 260-B (Staton SOP C-17 Perimeter Security/Fence Checks) | DEPOS_0033036 | 3-22-2024 - Plf. Exhibit 260-B - Headley.pdf |
| U.S. Ex. 18234 | Depo ADOC Emp - Headley Ex 261-B (Staton SOP C-25 Counts) | DEPOS_0033040 | 3-22-2024 - Plf. Exhibit 261-B - Headley.pdf |
| U.S. Ex. 18235 | Depo ADOC Emp - Headley Ex 262-B (Staton SOP C-40 Security Inspections) | DEPOS_0033045 | 3-22-2024 - Plf. Exhibit 262-B - Headley.pdf |
| U.S. Ex. 18236 | Depo ADOC Emp - Headley Ex 263-B (Staton SOP C-09 Institutional Rovers) | DEPOS_0033048 | 3-22-2024 - Plf. Exhibit 263-B - Headley.pdf |

United States' Exhibit List

For Marking Purposes Only

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 18237 | Depo ADOC Emp - Headley Ex 264-B (Staton SOP C-08-A A-Dormitory Faith Based Dormitory) | DEPOS_0033051 | 3-22-2024 - Plf. Exhibit 264-B - Headley.pdf |
| U.S. Ex. 18238 | Depo ADOC Emp - Headley Ex 265-B (Staton SOP C-08-B B-Dormitory) | DEPOS_0033065 | 3-22-2024 - Plf. Exhibit 265-B - Headley.pdf |
| U.S. Ex. 18239 | Depo ADOC Emp - Headley Ex 266-B (Staton SOP C-08-C C-Dormitory) | DEPOS_0033077 | 3-22-2024 - Plf. Exhibit 266-B - Headley.pdf |
| U.S. Ex. 18240 | Depo ADOC Emp - Headley Ex 267-B (Staton SOP C-08-D D-Dormitory) | DEPOS_0033088 | 3-22-2024 - Plf. Exhibit 267-B - Headley.pdf |
| U.S. Ex. 18241 | Depo ADOC Emp - Headley Ex 268-B (Staton SOP C-08-E E-Dormitory) | DEPOS_0033099 | 3-22-2024 - Plf. Exhibit 268-B - Headley.pdf |
| U.S. Ex. 18242 | Depo ADOC Emp - Headley Ex 269-B (Staton SOP C-08-F F-Dormitory) | DEPOS_0033110 | 3-22-2024 - Plf. Exhibit 269-B - Headley.pdf |
| U.S. Ex. 18243 | Depo ADOC Emp - Headley Ex 270-B (Staton SOP C-08G G Dormitory) | DEPOS_0033121 | 3-22-2024 - Plf. Exhibit 270-B - Headley.pdf |
| U.S. Ex. 18244 | Depo ADOC Emp - Headley Ex 271-B (Staton C-08H H Dormitory/MOU Officer) | DEPOS_0033125 | 3-22-2024 - Plf. Exhibit 271-B - Headley.pdf |
| U.S. Ex. 18245 | Depo ADOC Emp - Headley Tr (Condensed) | DEPOS_0032635 | 3-22-2024 - Headley - Condensed.pdf |
| U.S. Ex. 18246 | Depo ADOC Emp - Holtzclaw Ex 151 (Bibb Post Assignment Roster November 1, 2022, A-Day Shift) | DEPOS-0000396 | Plf. Exhibit 151 - Holtzclaw.pdf |
| U.S. Ex. 18247 | Depo ADOC Emp - Holtzclaw Tr (Condensed) | DEPOS-0000397 | 7-11-2023 - Holtzclaw - Condensed.pdf |
| U.S. Ex. 18248 | Depo ADOC Emp - Holtzclaw Tr (Conf Desig) | DEPOS-0000393 | 08 16 23 Letter to Patrick Miller re_ Confidentiality Designations - M. Holtzclaw.pdf |
| U.S. Ex. 18249 | Depo ADOC Emp - Hooks-Robbins Ex 36 (KCF-20-02107 Incident Report) | DEPOS-0000086 | Plaintiff's Exhibit 36 - Hooks-Robbins.pdf |
| U.S. Ex. 18250 | Depo ADOC Emp - Hooks-Robbins Ex 36 (KCF-20-02107 Incident Report) | DEPOS-0000093 | C__Users_Keith_AppData_Local_Temp_cc3AB81.tmp_Plaintiff's Exhibit 36 - Hooks-Robbins.pdf |
| U.S. Ex. 18251 | Depo ADOC Emp - Hooks-Robbins Ex 37 (KCF-20-00460 Use of Force Investigative Report) | DEPOS-0000088 | Plaintiff's Exhibit 37 - Hooks-Robbins.pdf |
| U.S. Ex. 18252 | Depo ADOC Emp - Hooks-Robbins Ex 37 (KCF-20-00460 Use of Force Investigative Report) | DEPOS-0000094 | C__Users_Keith_AppData_Local_Temp_cc3AB81.tmp_Plaintiff's Exhibit 37 - Hooks-Robbins.pdf |
| U.S. Ex. 18253 | Depo ADOC Emp - Hooks-Robbins Ex 38 (ADOC Quarterly Report Ending December 31, 2022) | DEPOS-0000087 | Plaintiff's Exhibit 38 - Hooks-Robbins.pdf |
| U.S. Ex. 18254 | Depo ADOC Emp - Hooks-Robbins Ex 38 (ADOC Quarterly Report Ending December 31, 2022) | DEPOS-0000095 | C__Users_Keith_AppData_Local_Temp_cc3AB81.tmp_Plaintiff's Exhibit 38 - Hooks-Robbins.pdf |
| U.S. Ex. 18255 | Depo ADOC Emp - Hooks-Robbins Tr (Condensed) | DEPOS-0000089 | 3-20-2023 - Condensed - Hooks-Robbins - AUSA Cheek.pdf |
| U.S. Ex. 18256 | Depo ADOC Emp - Hutton Ex 17 (Bibb SOP 003-02 Organizational Chart) | DEPOS-0000013 | Plaintiff's Exhibit 17 - Hutton.pdf |
| U.S. Ex. 18257 | Depo ADOC Emp - Hutton Ex 18 (Bibb Overhead Image and Schematics) | DEPOS-0000016 | Plaintiff's Exhibit 18 - Hutton.pdf |
| U.S. Ex. 18259 | Depo ADOC Emp - J. Hamm Ex 476 | DEPOS_0076359 | 1-30-2025 - Plf. Exhibit 476 - J. Hamm.pdf |
| U.S. Ex. 18260 | Depo ADOC Emp - J. Hamm Ex 477 | DEPOS_0076360 | 1-30-2025 - Plf. Exhibit 477 - J. Hamm.pdf |
| U.S. Ex. 18261 | Depo ADOC Emp - J. Hamm Ex 478 | DEPOS_0076362 | 1-30-2025 - Plf. Exhibit 478 - J. Hamm.pdf |
| U.S. Ex. 18262 | Depo ADOC Emp - J. Hamm Ex 479 (Derrek Thomas 302A) | DEPOS_0076366 | 1-30-2025 - Plf. Exhibit 479 - J. Hamm.pdf |
| U.S. Ex. 18263 | Depo ADOC Emp - J. Hamm Ex 480 | DEPOS_0076368 | 1-30-2025 - Plf. Exhibit 480 - J. Hamm.pdf |
| U.S. Ex. 18264 | Depo ADOC Emp - J. Hamm Ex 481 | DEPOS_0076369 | 1-30-2025 - Plf. Exhibit 481 - J. Hamm.pdf |
| U.S. Ex. 18265 | Depo ADOC Emp - J. Hamm Ex 482 | DEPOS_0076371 | 1-30-2025 - Plf. Exhibit 482 - J. Hamm.pdf |
| U.S. Ex. 18266 | Depo ADOC Emp - J. Hamm Ex 483 | DEPOS_0076373 | 1-30-2025 - Plf. Exhibit 483 - J. Hamm.pdf |
| U.S. Ex. 18268 | Depo ADOC Emp - J. Hamm Tr (Condensed) | DEPOS_0066764 | 1-30-2025 - J. Hamm - Condensed.pdf |
| U.S. Ex. 18269 | Depo ADOC Emp - Jawwaad Ex 147 (ADOC Male Classification Manual) | DEPOS_0000340 | 7-3-2023 - Plf. Exhibit 147 - Jawwaad.pdf |
| U.S. Ex. 18270 | Depo ADOC Emp - Jawwaad Ex 148 (Change to ADOC Male Classification Manual) | DEPOS_0000339 | 7-3-2023 - Plf. Exhibit 148 - Jawwaad.pdf |
| U.S. Ex. 18271 | Depo ADOC Emp - Jawwaad Ex 149 (Donaldson COP 5-026 Classification) | DEPOS_0000335 | 7-3-2023 - Plf. Exhibit 149- Jawwaad.pdf |
| U.S. Ex. 18272 | Depo ADOC Emp - Jawwaad Tr (Condensed) | DEPOS_0000337 | 7-3-2023 - Jawwaad - Condensed.pdf |
| U.S. Ex. 18273 | Depo ADOC Emp - Jawwaad Tr (Conf Desig) | DEPOS-0000341 | 2023 08 14 Letter re S. Jawwaad Confidentiality Designations.pdf |

**United States' Exhibit List**

**For Marking Purposes Only**

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 18274 | Depo ADOC Emp - Jenkins Ex 220 (ADOC Quarterly Correctional Staffing Report for the Quarter Ending September 30, 2023 (Braggs v. Hamm Document 4141) | DEPOS_0036431 | 4-11-2024 - Plf. Exhibit 220 - Jenkins.pdf |
| U.S. Ex. 18275 | Depo ADOC Emp - Jenkins Ex 283 (Kilby SOP V-25 Staffing Plan) | DEPOS_0036436 | 4-11-2024 - Plf. Exhibit 283 - Jenkins.pdf |
| U.S. Ex. 18276 | Depo ADOC Emp - Jenkins Ex 284 (ADOC Monthly Statistical Report for January 2024) | DEPOS_0036449 | 4-11-2024 - Plf. Exhibit 284 - Jenkins.pdf |
| U.S. Ex. 18277 | Depo ADOC Emp - Jenkins Ex 285 (Email about IPs w/o Cells on Floor of Kilby O Dorm) | DEPOS_0036465 | 4-11-2024 - Plf. Exhibit 285 - Jenkins.pdf |
| U.S. Ex. 18278 | Depo ADOC Emp - Jenkins Ex 286 (KCF-23-00957 Incident Report) | DEPOS_0036467 | 4-11-2024 - Plf. Exhibit 286 - Jenkins.pdf |
| U.S. Ex. 18279 | Depo ADOC Emp - Jenkins Ex 287 (KCF-23-00978 Incident Report) | DEPOS_0036468 | 4-11-2024 - Plf. Exhibit 287 - Jenkins.pdf |
| U.S. Ex. 18280 | Depo ADOC Emp - Jenkins Ex 288 (KCF-23-00794 Incident Report) | DEPOS_0036470 | 4-11-2024 - Plf. Exhibit 288 - Jenkins.pdf |
| U.S. Ex. 18281 | Depo ADOC Emp - Jenkins Ex 289 (KCF-23-00955 Incident Report) | DEPOS_0036471 | 4-11-2024 - Plf. Exhibit 289 - Jenkins.pdf |
| U.S. Ex. 18282 | Depo ADOC Emp - Jenkins Ex 290 (KCF-23-00870 Incident Report) | DEPOS_0036472 | 4-11-2024 - Plf. Exhibit 290 - Jenkins.pdf |
| U.S. Ex. 18283 | Depo ADOC Emp - Jenkins Ex 291 (KCF-23-00872 Incident Report) | DEPOS_0036473 | 4-11-2024 - Plf. Exhibit 291 - Jenkins.pdf |
| U.S. Ex. 18284 | Depo ADOC Emp - Jenkins Ex 292 (KCF-23-00867 Incident Report) | DEPOS_0036474 | 4-11-2024 - Plf. Exhibit 292 - Jenkins.pdf |
| U.S. Ex. 18285 | Depo ADOC Emp - Jenkins Ex 293 (KCF-23-00866 Incident Report) | DEPOS_0036475 | 4-11-2024 - Plf. Exhibit 293 - Jenkins.pdf |
| U.S. Ex. 18286 | Depo ADOC Emp - Jenkins Ex 294 (Kilby SOP V-10 Use of Force) | DEPOS_0036477 | 4-11-2024 - Plf. Exhibit 294 - Jenkins.pdf |
| U.S. Ex. 18287 | Depo ADOC Emp - Jenkins Ex 295 (KCF-23-00845 Incident Report) | DEPOS_0036480 | 4-11-2024 - Plf. Exhibit 295 - Jenkins.pdf |
| U.S. Ex. 18288 | Depo ADOC Emp - Jenkins Ex 296 (KCF-23-00964 Incident Report Amendment) | DEPOS_0036481 | 4-11-2024 - Plf. Exhibit 296 - Jenkins.pdf |
| U.S. Ex. 18289 | Depo ADOC Emp - Jenkins Ex 297 (KCF-23-00760 Incident Report) | DEPOS_0036484 | 4-11-2024 - Plf. Exhibit 297 - Jenkins.pdf |
| U.S. Ex. 18290 | Depo ADOC Emp - Jenkins Ex 298 (KCF-23-01163 Incident Report) | DEPOS_0036486 | 4-11-2024 - Plf. Exhibit 298 - Jenkins.pdf |
| U.S. Ex. 18291 | Depo ADOC Emp - Jenkins Ex 299 (KCF-23-00967 Incident Report) | DEPOS_0036488 | 4-11-2024 - Plf. Exhibit 299 - Jenkins.pdf |
| U.S. Ex. 18292 | Depo ADOC Emp - Jenkins Ex 300 (KCF-23-00352 Incident Report) | DEPOS_0036489 | 4-11-2024 - Plf. Exhibit 300 - Jenkins.pdf |
| U.S. Ex. 18293 | Depo ADOC Emp - Jenkins Ex 301 (KCF-23-00690 Incident Report) | DEPOS_0036491 | 4-11-2024 - Plf. Exhibit 301 - Jenkins.pdf |
| U.S. Ex. 18294 | Depo ADOC Emp - Jenkins Ex 302 (Email about Staffing at Hospital - Easterling and Ventress) | DEPOS_0036492 | 4-11-2024 - Plf. Exhibit 302 - Jenkins.pdf |
| U.S. Ex. 18295 | Depo ADOC Emp - Jenkins Ex 303 (Kilby November 2023 Maintenance Tasks Completed) | DEPOS_0036495 | 4-11-2024 - Plf. Exhibit 303 - Jenkins.pdf |
| U.S. Ex. 18296 | Depo ADOC Emp - Jenkins Tr (Condensed) | DEPOS_0035718 | 4-11-2024 - Jenkins - Condensed.pdf |
| U.S. Ex. 18297 | Depo ADOC Emp - Jones Ex 128 (ADOC Monthly Statistical Report April 2023) | DEPOS_0000301 | Plaintiff's Exhibit 128 - Jones.pdf |
| U.S. Ex. 18298 | Depo ADOC Emp - Jones Ex 129 (Bullock Post Assignment Roster November 12, 2022, First Shift) | DEPOS_0000299 | Plaintiff's Exhibit 129 - Jones.pdf |
| U.S. Ex. 18299 | Depo ADOC Emp - Jones Ex 130 (Bullock Post Assignment Roster September 1, 2022, Second Shift) | DEPOS_0000296 | Plaintiff's Exhibit 130 - Jones.pdf |
| U.S. Ex. 18300 | Depo ADOC Emp - Jones Ex 131 (Bullock Post Assignment Roster April 1, 2022, Third Shift) | DEPOS_0000297 | Plaintiff's Exhibit 131 - Jones.pdf |
| U.S. Ex. 18301 | Depo ADOC Emp - Jones Ex 132 (Bullock SOP 4-002 Post Reduction) | DEPOS_0000295 | Plaintiff's Exhibit 132 - Jones.pdf |
| U.S. Ex. 18302 | Depo ADOC Emp - Jones Ex 133 (ADOC Quarterly Report Ending March 31, 2023) | DEPOS_0000308 | Plaintiff's Exhibit 133 - Jones.pdf |
| U.S. Ex. 18303 | Depo ADOC Emp - Jones Ex 134 (BCF-21-01787 Incident Report) | DEPOS_0000304 | Plaintiff's Exhibit 134 - Jones.pdf |
| U.S. Ex. 18304 | Depo ADOC Emp - Jones Ex 135 (BCF-20-00430 Incident Report) | DEPOS_0000306 | Plaintiff's Exhibit 135 - Jones.pdf |
| U.S. Ex. 18305 | Depo ADOC Emp - Jones Ex 136 (BCF-21-02820 Use of Force Investigative Report) | DEPOS_0000294 | Plaintiff's Exhibit 136 - Jones.pdf |
| U.S. Ex. 18306 | Depo ADOC Emp - Jones Ex 137 (BCF-20-00640 Incident Report) | DEPOS_0000300 | Plaintiff's Exhibit 137 - Jones.pdf |
| U.S. Ex. 18307 | Depo ADOC Emp - Jones Ex 138 (BCF-20-01422 Incident Report) | DEPOS_0000303 | Plaintiff's Exhibit 138 - Jones.pdf |
| U.S. Ex. 18308 | Depo ADOC Emp - Jones Tr (Condensed) | DEPOS_0000298 | 6-21-2023 - Condensed - Jones - AUSA Cheek.pdf |

United States' Exhibit List

For Marking Purposes Only

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 18309 | Depo ADOC Emp - Jones Tr (Conf Desig) | DEPOS-0000398 | 08 16 23 Letter to Tammy Hastings re_ Confidentiality Designations - P. Jones.pdf |
| U.S. Ex. 18310 | Depo ADOC Emp - Keyes | DEPOS_0076978 | Warden Randy Keyes - 02-07-2025.pdf |
| U.S. Ex. 18311 | Depo ADOC Emp - Keyes Ex 1 | DEPOS_0076649 | Exhibit 1 - Warden Randy Keyes - 02-07-2025.PDF |
| U.S. Ex. 18312 | Depo ADOC Emp - Keyes Ex 2 | DEPOS_0076663 | Exhibit 2 - Warden Randy Keyes - 02-07-2025.PDF |
| U.S. Ex. 18313 | Depo ADOC Emp - Keyes Ex 3 | DEPOS_0076665 | Exhibit 3 - Warden Randy Keyes - 02-07-2025.PDF |
| U.S. Ex. 18314 | Depo ADOC Emp - Keyes Ex 4 | DEPOS_0076667 | Exhibit 4 - Warden Randy Keyes - 02-07-2025.PDF |
| U.S. Ex. 18315 | Depo ADOC Emp - Keyes Ex 5 | DEPOS_0076668 | Exhibit 5 - Warden Randy Keyes - 02-07-2025.PDF |
| U.S. Ex. 18316 | Depo ADOC Emp - Keyes Ex 6 | DEPOS_0076670 | Exhibit 6 - Warden Randy Keyes - 02-07-2025.PDF |
| U.S. Ex. 18317 | Depo ADOC Emp - Keyes Ex 7 | DEPOS_0076671 | Exhibit 7 - Warden Randy Keyes - 02-07-2025.PDF |
| U.S. Ex. 18318 | Depo ADOC Emp - Keyes Ex 8 | DEPOS_0076672 | Exhibit 8 - Warden Randy Keyes - 02-07-2025.PDF |
| U.S. Ex. 18319 | Depo ADOC Emp - Keyes Ex 9 | DEPOS_0076673 | Exhibit 9 - Warden Randy Keyes - 02-07-2025.PDF |
| U.S. Ex. 18320 | Depo ADOC Emp - Keyes Tr (Condensed) | DEPOS_0077753 | Warden Randy Keyes - 02-07-2025_Condensed.PDF |
| U.S. Ex. 18321 | Depo ADOC Emp - L. McClain Ex 432 (LCF-23-00996 Incident Report) | DEPOS_0044923 | 5-23-2024 - Plf. Exhibit 432 - L. McClain.pdf.pdf |
| U.S. Ex. 18322 | Depo ADOC Emp - L. McClain Ex 433 (Email with 23-0703 LESD Investigative Report) | DEPOS_0044925 | 5-23-2024 - Plf. Exhibit 433 - L. McClain.pdf.pdf |
| U.S. Ex. 18323 | Depo ADOC Emp - L. McClain Ex 434 (VCF-23-00812 Incident Report) | DEPOS_0044938 | 5-23-2024 - Plf. Exhibit 434 - L. McClain.pdf.pdf |
| U.S. Ex. 18324 | Depo ADOC Emp - L. McClain Ex 435 (Email with 23-0561 LESD Investigative Report) | DEPOS_0044940 | 5-23-2024 - Plf. Exhibit 435 - L. McClain.pdf.pdf |
| U.S. Ex. 18325 | Depo ADOC Emp - L. McClain Ex 436 (Email with 23-0106 LESD Investigative Report) | DEPOS_0044949 | 5-23-2024 - Plf. Exhibit 436 - L. McClain.pdf.pdf |
| U.S. Ex. 18326 | Depo ADOC Emp - L. McClain Ex 437 (Email about Water Leak in Holman Kitchen) | DEPOS_0044955 | 5-23-2024 - Plf. Exhibit 437 - L. McClain.pdf.pdf |
| U.S. Ex. 18327 | Depo ADOC Emp - L. McClain Ex 438 (Email about Uninvestigated UOF at Limestone) | DEPOS_0044958 | 5-23-2024 - Plf. Exhibit 438 - L. McClain.pdf.pdf |
| U.S. Ex. 18328 | Depo ADOC Emp - L. McClain Ex 439 (Email with Donaldson RHU Audit) | DEPOS_0044961 | 5-23-2024 - Plf. Exhibit 439 - L. McClain.pdf.pdf |
| U.S. Ex. 18329 | Depo ADOC Emp - L. McClain Ex 440 (Email with Limestone RHU Audit) | DEPOS_0044967 | 5-23-2024 - Plf. Exhibit 440 - L. McClain.pdf.pdf |
| U.S. Ex. 18330 | Depo ADOC Emp - L. McClain Ex 49 (Easterling SOP 454-02 Staffing Plan) | DEPOS_0044911 | 5-23-2024 - Plf. Exhibit 49 - L. McClain.pdf.pdf |
| U.S. Ex. 18331 | Depo ADOC Emp - L. McClain Tr (Condensed) | DEPOS_0044424 | 5-23-2024 - McClain - Condensed.pdf |
| U.S. Ex. 18332 | Depo ADOC Emp - Lamar Ex 192-206 (Ex 192-206) | DEPOS-0000704 | 2-26-2024 - Plf. Exhibit 192-206 - Lamar.pdf |
| U.S. Ex. 18333 | Depo ADOC Emp - Lamar Tr (Condensed) | DEPOS-0000702 | 2-26-2024 - Lamar - Condensed.pdf |
| U.S. Ex. 18334 | Depo ADOC Emp - Lambert-Hughes Tr | DEPOS-0000697 | 2-16-2024 - Lambert-Hughes - AUSA Ward - Original.pdf |
| U.S. Ex. 18335 | Depo ADOC Emp - Lambert-Hughes Tr (Condensed) | DEPOS-0000695 | 2-16-2024 - Lambert-Hughes - Condensed.pdf |
| U.S. Ex. 18336 | Depo ADOC Emp - Long Ex 174 (Policy Directive - Administrative PREA Process) | DEPOS-0000412 | 8-16-2023 - Govt. Exhibit 174 - Long.pdf |
| U.S. Ex. 18337 | Depo ADOC Emp - Long Ex 175 (AR 454 Inmate Sexual Abuse and Harassment (Prison Rape Elimination Act [PREA]) | DEPOS-0000423 | 8-16-2023 - Govt. Exhibit 175 - Long.pdf |
| U.S. Ex. 18338 | Depo ADOC Emp - Long Ex 176 (Fountain SOP 09-22 Coordinated Response to Sexual Abuse) | DEPOS-0000417 | 8-16-2023 - Govt. Exhibit 176 - Long.pdf |
| U.S. Ex. 18339 | Depo ADOC Emp - Long Ex 177 (Change to AR 454 Inmate Sexual Abuse and Harassment (Prison Rape Elimination Act [PREA]) | DEPOS-0000422 | 8-16-2023 - Govt. Exhibit 177 - Long.pdf |
| U.S. Ex. 18340 | Depo ADOC Emp - Long Ex 178 (Fountain SOP 04-03 Staffing Plan) | DEPOS-0000413 | 8-16-2023 - Govt. Exhibit 178 - Long.pdf |
| U.S. Ex. 18341 | Depo ADOC Emp - Long Ex 179 (PREA Audit Report February 14, 2021) | DEPOS-0000416 | 8-16-2023 - Govt. Exhibit 179 - Long.pdf |
| U.S. Ex. 18342 | Depo ADOC Emp - Long Ex 180 (LESD Commissioner's Daily Briefing August 1, 2022) | DEPOS-0000419 | 8-16-2023 - Govt. Exhibit 180 - Long.pdf |
| U.S. Ex. 18343 | Depo ADOC Emp - Long Tr (Condensed) | DEPOS-0000420 | 8-16-2023 - Long - Condensed.pdf |
| U.S. Ex. 18344 | Depo ADOC Emp - Long Tr (Conf Desig) | DEPOS-0000418 | 2023 09 08 Letter to Lori May.pdf |

**United States' Exhibit List**

**For Marking Purposes Only**

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 18345 | Depo ADOC Emp - Lovelace Ex 162 (Change to AR 002 Organization and Objectives) | DEPOS-0000372 | 7-28-2023 - Plf. Exhibit 162 - Lovelace.pdf |
| U.S. Ex. 18346 | Depo ADOC Emp - Lovelace Ex 163 (LESD Commissioner's Daily Briefing August 12, 2022) | DEPOS-0000368 | 7-28-2023 - Plf. Exhibit 163 - Lovelace.pdf |
| U.S. Ex. 18347 | Depo ADOC Emp - Lovelace Ex 164 (ADOC Monthly Statistical Report May 2023) | DEPOS-0000371 | 7-28-2023 - Plf. Exhibit 164 - Lovelace.pdf |
| U.S. Ex. 18348 | Depo ADOC Emp - Lovelace Ex 165 (Quarterly Correctional Staffing Report Dated March 1, 2023 (Braggs v. Hamm Document 3972) | DEPOS-0000366 | 7-28-2023 - Plf. Exhibit 165 - Lovelace.pdf |
| U.S. Ex. 18349 | Depo ADOC Emp - Lovelace Ex 166 (I&I Commissioner's Daily Briefing December 5, 2019) | DEPOS-0000379 | 7-28-2023 - Plf. Exhibit 166 - Lovelace.pdf |
| U.S. Ex. 18350 | Depo ADOC Emp - Lovelace Ex 167 (LESD Commissioner's Daily Briefing March 1, 2022) | DEPOS-0000373 | 7-28-2023 - Plf. Exhibit 167 - Lovelace.pdf |
| U.S. Ex. 18351 | Depo ADOC Emp - Lovelace Ex 168 (LESD Commissioner's Daily Briefing April 26, 2022) | DEPOS-0000367 | 7-28-2023 - Plf. Exhibit 168 - Lovelace.pdf |
| U.S. Ex. 18352 | Depo ADOC Emp - Lovelace Ex 169 (LESD Commissioner's Daily Briefing July 18, 2022) | DEPOS-0000375 | 7-28-2023 - Plf. Exhibit 169 - Lovelace.pdf |
| U.S. Ex. 18353 | Depo ADOC Emp - Lovelace Tr (Condensed) | DEPOS-0000369 | 7-28-2023 - GLovelace - Condensed.pdf |
| U.S. Ex. 18354 | Depo ADOC Emp - Lovelace Tr (Errata) | DEPOS-0000370 | 7-28-2023 - Lovelace - Signed Errata Sheet.pdf |
| U.S. Ex. 18355 | Depo ADOC Emp - McClain Ex 304-McClain (Easterling SOP 001-01 Employee Regulation/SOP Review and Acknowledgement) | DEPOS_0037122 | 4-17-2024-Plaintiff Exhibit 304-McClain.pdf |
| U.S. Ex. 18356 | Depo ADOC Emp - McClain Ex 305-McClain (Easterling SOP 454-02 Staffing Plan) | DEPOS_0037125 | 4-17-2024-Plaintiff Exhibit 305-McClain.pdf |
| U.S. Ex. 18357 | Depo ADOC Emp - McClain Ex 306-McClain (Easterling SOP 301-14 Shift Commanders) | DEPOS_0037132 | 4-17-2024-Plaintiff Exhibit 306-McClain.pdf |
| U.S. Ex. 18358 | Depo ADOC Emp - McClain Ex 307-McClain (Easterling Post Assignment Rosters January 2024) | DEPOS_0037138 | 4-17-2024-Plaintiff Exhibit 307-McClain.pdf |
| U.S. Ex. 18359 | Depo ADOC Emp - McClain Ex 308-McClain (Easterling SOP 301-07 Cubicle Officer Population Housing Unit) | DEPOS_0037148 | 4-17-2024-Plaintiff Exhibit 308-McClain.pdf |
| U.S. Ex. 18360 | Depo ADOC Emp - McClain Ex 309-McClain (Email about Use of F1 Dorm at Easterling) | DEPOS_0037153 | 4-17-2024-Plaintiff Exhibit 309-McClain.pdf |
| U.S. Ex. 18361 | Depo ADOC Emp - McClain Ex 310-McClain (ECF-23-00464 Incident Report) | DEPOS_0037155 | 4-17-2024-Plaintiff Exhibit 310-McClain.pdf |
| U.S. Ex. 18362 | Depo ADOC Emp - McClain Ex 311-McClain (ECF-23-00461 Incident Report) | DEPOS_0037157 | 4-17-2024-Plaintiff Exhibit 311-McClain.pdf |
| U.S. Ex. 18363 | Depo ADOC Emp - McClain Ex 312-McClain (Easterling SOP 336-02 Searches) | DEPOS_0037159 | 4-17-2024-Plaintiff Exhibit 312-McClain.pdf |
| U.S. Ex. 18364 | Depo ADOC Emp - McClain Ex 313-McClain (Easterling SOP 301-01 Perimeter Patrol) | DEPOS_0037168 | 4-17-2024-Plaintiff Exhibit 313-McClain.pdf |
| U.S. Ex. 18365 | Depo ADOC Emp - McClain Ex 314-McClain (Easterling SOP 409-01 Emergency Escape Procedures) | DEPOS_0037177 | 4-17-2024-Plaintiff Exhibit 314-McClain.pdf |
| U.S. Ex. 18366 | Depo ADOC Emp - McClain Ex 315-McClain (Easterling SOP 327-02 Use of Force) | DEPOS_0037185 | 4-17-2024-Plaintiff Exhibit 315-McClain.pdf |
| U.S. Ex. 18367 | Depo ADOC Emp - McClain Ex 316-McClain (Easterling SOP 327-01 Chemical Aerosol Agents) | DEPOS_0037191 | 4-17-2024-Plaintiff Exhibit 316-McClain.pdf |
| U.S. Ex. 18368 | Depo ADOC Emp - McClain Ex 317-McClain (Easterling SOP 454-01 Inmate Sexual Assault and Harassment Awareness (Prison Rape Elimination Act (PREA) | DEPOS_0037197 | 4-17-2024-Plaintiff Exhibit 317-McClain.pdf |
| U.S. Ex. 18369 | Depo ADOC Emp - McClain Ex 318-McClain (Easterling SOP 311-01 Serious Illness or Injury/Inmate Death) | DEPOS_0037209 | 4-17-2024-Plaintiff Exhibit 318-McClain.pdf |
| U.S. Ex. 18370 | Depo ADOC Emp - McClain Ex 319-McClain (ECF-22-01159 Use of Force Audit Report) | DEPOS_0037214 | 4-17-2024-Plaintiff Exhibit 319-McClain.pdf |

**United States' Exhibit List**

**For Marking Purposes Only**

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 18371 | Depo ADOC Emp - McClain Ex 320-McClain (ECF-22-01230 Use of Force Review Report) | DEPOS_0037216 | 4-17-2024-Plaintiff Exhibit 320-McClain.pdf |
| U.S. Ex. 18372 | Depo ADOC Emp - McClain Ex 321-McClain (Easterling SOP 329-01 Fire Safety) | DEPOS_0037220 | 4-17-2024-Plaintiff Exhibit 321-McClain.pdf |
| U.S. Ex. 18373 | Depo ADOC Emp - McClain Tr (Condensed) | DEPOS_0036775 | 4-17-2024 - McClain - Condensed.pdf |
| U.S. Ex. 18374 | Depo ADOC Emp - McKenzie Ex 86 (Holman SOP 004-001 Staffing Plan) | DEPOS-0000194 | Plaintiff's Exhibit 86 - McKenzie.pdf |
| U.S. Ex. 18375 | Depo ADOC Emp - McKenzie Ex 87 (20-0372 LESD Investigative Report) | DEPOS-0000196 | Plaintiff's Exhibit 87 - McKenzie.pdf |
| U.S. Ex. 18376 | Depo ADOC Emp - McKenzie Tr (Condensed) | DEPOS-0000197 | 4-27-2023 - Condensed - McKenzie - AUSA Cheek.pdf |
| U.S. Ex. 18377 | Depo ADOC Emp - McKenzie Tr (Conf Desig) | DEPOS-0000199 | ADOC.DOJ 2023 05 22 Letter to P. Miller re Confidentiality Designations.pdf |
| U.S. Ex. 18378 | Depo ADOC Emp - McNatt Ex 100-102 (SOP 300-G Law Enforcement Services Division AIM) | DEPOS-0000223 | McNatt 5-4-23 Plf. Exhibit 100-102.pdf |
| U.S. Ex. 18379 | Depo ADOC Emp - McNatt Tr (Condensed) | DEPOS-0000220 | 5-4-2023 - McNatt - AUSA Ward - Condensed.pdf |
| U.S. Ex. 18380 | Depo ADOC Emp - McNatt Tr (Conf Desig) | DEPOS-0000219 | 05 25 23 Letter to Lori May re Confidentiality Designations.pdf |
| U.S. Ex. 18381 | Depo ADOC Emp - McNatt Tr (Errata) | DEPOS_0000237 | Kevin McNatt Errata Sheet (3).PDF |
| U.S. Ex. 18383 | Depo ADOC Emp - Mercado Tr (Condensed) | DEPOS-0000698 | 2-27-2024 - Mercado - Condensed.pdf |
| U.S. Ex. 18384 | Depo ADOC Emp - Minor Ex 187 (AR 212 Overtime Work) | DEPOS-0000688 | 1-31-2024 - Plf. Exhibit 187 - Minor.pdf |
| U.S. Ex. 18385 | Depo ADOC Emp - Minor Ex 3 (Change to AR 002 Organizational Chart) | DEPOS-0000691 | 1-31-2024 - Plf. Exhibit 3 - Minor.pdf |
| U.S. Ex. 18386 | Depo ADOC Emp - Minor Ex 38 (ADOC Quarterly Report Ending December 31, 2022) | DEPOS-0000689 | 1-31-2024 - Plf. Exhibit 38 - Minor.pdf |
| U.S. Ex. 18387 | Depo ADOC Emp - Minor Ex 49 (Easterling SOP 454-02 Staffing Plan) | DEPOS-0000694 | 1-31-2024 - Plf. Exhibit 49 - Minor.pdf |
| U.S. Ex. 18388 | Depo ADOC Emp - Minor Ex 62 (ADOC Quarterly Correctional Staffing Report December 1, 2022 (Braggs v. Hamm Document 3931-1) | DEPOS-0000686 | 1-31-2024 - Plf. Exhibit 62 - Minor.pdf |
| U.S. Ex. 18389 | Depo ADOC Emp - Minor Ex 80 (Staton Post Assignment Roster October 12, 2022, First Shift) | DEPOS-0000690 | 1-31-2024 - Plf. Exhibit 80 - Minor.pdf |
| U.S. Ex. 18390 | Depo ADOC Emp - Minor Tr (Condensed) | DEPOS-0000693 | 1-31-2024 - Minor - Condensed.pdf |
| U.S. Ex. 18391 | Depo ADOC Emp - Minton Ex 469 | DEPOS_0075960 | 1-28-2025 - Plf. Exhibit 469 - Minton.pdf |
| U.S. Ex. 18392 | Depo ADOC Emp - Minton Ex 470 | DEPOS_0075976 | 1-28-2025 - Plf. Exhibit 470 - Minton.pdf |
| U.S. Ex. 18393 | Depo ADOC Emp - Minton Ex 471 | DEPOS_0075992 | 1-28-2025 - Plf. Exhibit 471 - Minton.pdf |
| U.S. Ex. 18394 | Depo ADOC Emp - Minton Ex 472 | DEPOS_0076008 | 1-28-2025 - Plf. Exhibit 472 - Minton.pdf |
| U.S. Ex. 18395 | Depo ADOC Emp - Minton Ex 473 | DEPOS_0076024 | 1-28-2025 - Plf. Exhibit 473 - Minton.pdf |
| U.S. Ex. 18396 | Depo ADOC Emp - Minton Ex 474 | DEPOS_0076087 | 1-28-2025 - Plf. Exhibit 474 - Minton.pdf |
| U.S. Ex. 18397 | Depo ADOC Emp - Minton Ex 475 | DEPOS_0076103 | 1-28-2025 - Plf. Exhibit 475 - Minton.pdf |
| U.S. Ex. 18398 | Depo ADOC Emp - Minton Tr (Condensed) | DEPOS_0066598 | 1-28-2025 - Minton - Condensed.pdf |
| U.S. Ex. 18399 | Depo ADOC Emp - Mitchell Ex 116 (Donaldson SOP 5-015 Shift Commander) | DEPOS_0000277 | 6-15-2023 Mitchell Plf. Exhibit 116.pdf |
| U.S. Ex. 18400 | Depo ADOC Emp - Mitchell Ex 117 (Donalson Overhead Image) | DEPOS_0000274 | 6-15-2023 Mitchell Plf. Exhibit 117.pdf |
| U.S. Ex. 18401 | Depo ADOC Emp - Mitchell Ex 118 (Donaldson SOP 2-006 Staffing) | DEPOS_0000276 | 6-15-2023 Mitchell Plf. Exhibit 118.pdf |
| U.S. Ex. 18402 | Depo ADOC Emp - Mitchell Ex 119 (Donaldson Post Assignment Roster November 12, 2022) | DEPOS_0000278 | 6-15-2023 Mitchell Plf. Exhibit 119.pdf |
| U.S. Ex. 18403 | Depo ADOC Emp - Mitchell Ex 120 (Donaldson Incident Report Narratives) | DEPOS_0000281 | 6-15-2023 Mitchell Plf. Exhibit 120.pdf |
| U.S. Ex. 18404 | Depo ADOC Emp - Mitchell Ex 238 (St. Clair SOP 001 Standard Operating Procedure) | DEPOS_0030359 | 3-21-2024 - Plf. Exhibit 238 - Mitchell.pdf |
| U.S. Ex. 18405 | Depo ADOC Emp - Mitchell Ex 239 (St. Clair SOP 031 Staffing) | DEPOS_0030365 | 3-21-2024 - Plf. Exhibit 239 - Mitchell.pdf |
| U.S. Ex. 18406 | Depo ADOC Emp - Mitchell Ex 240 (St. Clair Post Assignment Roster September 1, 2023, B Night Shift) | DEPOS_0030374 | 3-21-2024 - Plf. Exhibit 240 - Mitchell.pdf |

**United States' Exhibit List**

**For Marking Purposes Only**

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 18407 | Depo ADOC Emp - Mitchell Ex 241 (St. Clair Post Assignment Roster September 24, 2023, A Day Shift) | DEPOS_0030376 | 3-21-2024 - Plf. Exhibit 241 - Mitchell.pdf |
| U.S. Ex. 18408 | Depo ADOC Emp - Mitchell Ex 242 (St. Clair SOP 112 Inmate Counts) | DEPOS_0030378 | 3-21-2024 - Plf. Exhibit 242 - Mitchell.pdf |
| U.S. Ex. 18409 | Depo ADOC Emp - Mitchell Ex 243 (St. Clair SOP 090 Housing Designation Plan) | DEPOS_0030391 | 3-21-2024 - Plf. Exhibit 243 - Mitchell.pdf |
| U.S. Ex. 18410 | Depo ADOC Emp - Mitchell Ex 244 (St. Clair SOP 229 Inmate Sexual Abuse and Harassment (Prison Rape Elimination Act [PREA]) | DEPOS_0030396 | 3-21-2024 - Plf. Exhibit 244 - Mitchell.pdf |
| U.S. Ex. 18411 | Depo ADOC Emp - Mitchell Ex 245 (St. Clair SOP 183 Monitoring Fire and Emergency Evacuation Drills Procedures) | DEPOS_0030424 | 3-21-2024 - Plf. Exhibit 245 - Mitchell.pdf |
| U.S. Ex. 18412 | Depo ADOC Emp - Mitchell Tr (Condensed) | DEPOS_0000273 | 6-15-2023 - Mitchell - AUSA Ward - Condensed.pdf |
| U.S. Ex. 18413 | Depo ADOC Emp - Mitchell Tr (Condensed) | DEPOS_0029900 | 3-21-2024 - Mitchell - Condensed.pdf |
| U.S. Ex. 18414 | Depo ADOC Emp - Mitchell Tr (Conf Desig) | DEPOS_0000279 | ADOC_DOJ_ 2023 07 19 Letter to Lori May re_ Confidentiality Designations for B. Mitchell.pdf |
| U.S. Ex. 18415 | Depo ADOC Emp - Morgan Tr (Condensed) | DEPOS-0000110 | 3-22-2023 - Condensed - Morgan.pdf |
| U.S. Ex. 18416 | Depo ADOC Emp - Morgan Tr (Conf Desig) | DEPOS-0000111 | ADOC_DOJ_ 2023 05 08 Letter to Kennedy Reporting Services re_ Phyllis Morgan.pdf |
| U.S. Ex. 18417 | Depo ADOC Emp - Nolen Ex 09 (Elmore Overhead Image and Schematics) | DEPOS-0000025 | Plaintiff's Exhibit 9 - Nolen.pdf |
| U.S. Ex. 18418 | Depo ADOC Emp - Nolen Ex 10 (Elmore SOP 400 Staffing/Manpower Requirements) | DEPOS-0000019 | Plaintiff's Exhibit 10 - Nolen.pdf |
| U.S. Ex. 18419 | Depo ADOC Emp - Nolen Ex 11 (Elmore SOP 412 Overtime/Mandatory Overtime) | DEPOS-0000020 | Plaintiff's Exhibit 11 - Nolen.pdf |
| U.S. Ex. 18420 | Depo ADOC Emp - Nolen Ex 12 (Elmore SOP 909 Critical Shortage of Security of Support Employees) | DEPOS-0000028 | Plaintiff's Exhibit 12 - Nolen.pdf |
| U.S. Ex. 18421 | Depo ADOC Emp - Nolen Ex 13 (AR 327: Use of Force) | DEPOS-0000023 | Plaintiff's Exhibit 13 - Nolen.pdf |
| U.S. Ex. 18422 | Depo ADOC Emp - Nolen Ex 14 (ELMCF-19-00568 Incident Package) | DEPOS-0000022 | Plaintiff's Exhibit 14 - Nolen.pdf |
| U.S. Ex. 18423 | Depo ADOC Emp - Nolen Ex 15 (ELMCF-21-01431 Incident Package) | DEPOS-0000024 | Plaintiff's Exhibit 15 - Nolen.pdf |
| U.S. Ex. 18424 | Depo ADOC Emp - Nolen Ex 16 (ELMCF-21-01384 Incident Package) | DEPOS-0000026 | Plaintiff's Exhibit 16 - Nolen.pdf |
| U.S. Ex. 18426 | Depo ADOC Emp - Norris | DEPOS_0061803 | 30(b)(6) Evan Norris - 01-30-2025_Linked.PDF |
| U.S. Ex. 18427 | Depo ADOC Emp – Norris and Gradiska Ex 3 | DEPOS_0062543 | Exhibit 3 - 30(b)(6) Evan Norris - 01-30-2025.pdf |
| U.S. Ex. 18428 | Depo ADOC Emp – Norris and Gradiska Ex 4 | DEPOS_0062802 | Exhibit 4 - 30(b)(6) Evan Norris - 01-30-2025.pdf |
| U.S. Ex. 18429 | Depo ADOC Emp - Norris Ex 1 | DEPOS_0062075 | Exhibit 1 - 30(b)(6) Evan Norris - 01-30-2025.pdf |
| U.S. Ex. 18430 | Depo ADOC Emp - Norris Ex 2 | DEPOS_0062127 | Exhibit 2 - 30(b)(6) Evan Norris - 01-30-2025.pdf |
| U.S. Ex. 18431 | Depo ADOC Emp - Norris Ex 5 | DEPOS_0063400 | Exhibit 5 - 30(b)(6) Evan Norris - 01-30-2025.pdf |
| U.S. Ex. 18432 | Depo ADOC Emp - Peters Ex 333 (Fountain SOP 04-03 Staffing Plan) | DEPOS_0039071 | 4-30-2024 - Plf. Exhibit 333 - Peters.pdf |
| U.S. Ex. 18433 | Depo ADOC Emp - Peters Ex 334 (Fountain SOP 09-05 Use of Force (dated July 29, 2011) | DEPOS_0039078 | 4-30-2024 - Plf. Exhibit 334 - Peters.pdf |
| U.S. Ex. 18434 | Depo ADOC Emp - Peters Ex 335 (Fountain SOP 09-05 Use of Force (dated June 26, 2018) | DEPOS_0039086 | 4-30-2024 - Plf. Exhibit 335 - Peters.pdf |
| U.S. Ex. 18435 | Depo ADOC Emp - Peters Ex 336 (Fountain SOP 09-21 Inmate Sexual Offenses & Custodial Sexual Misconduct/Prison Rape Elimination Act (PREA) | DEPOS_0039096 | 4-30-2024 - Plf. Exhibit 336 - Peters.pdf |
| U.S. Ex. 18436 | Depo ADOC Emp - Peters Ex 337 (Fountain SOP 09-22 Coordinated Response to Sexual Abuse) | DEPOS_0039107 | 4-30-2024 - Plf. Exhibit 337 - Peters.pdf |
| U.S. Ex. 18437 | Depo ADOC Emp - Peters Ex 338 (ADOC Monthly Statistical Report for February 2024) | DEPOS_0039111 | 4-30-2024 - Plf. Exhibit 338 - Peters.pdf |
| U.S. Ex. 18438 | Depo ADOC Emp - Peters Ex 339 (Email about Assault at Fountain on September 5, 2023) | DEPOS_0039127 | 4-30-2024 - Plf. Exhibit 339 - Peters.pdf |

United States' Exhibit List

For Marking Purposes Only

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 18439 | Depo ADOC Emp - Peters Ex 340 (Email about Contraband Confiscated during Fountain Institutional Search) | DEPOS_0039128 | 4-30-2024 - Plf. Exhibit 340 - Peters.pdf |
| U.S. Ex. 18440 | Depo ADOC Emp - Peters Ex 341 (Emails requesting to Work Overtime at Fountain) | DEPOS_0039142 | 4-30-2024 - Plf. Exhibit 341 - Peters.pdf |
| U.S. Ex. 18441 | Depo ADOC Emp - Peters Ex 342 (Requesting Exception to Place Fountain IP in RHU) | DEPOS_0039162 | 4-30-2024 - Plf. Exhibit 342 - Peters.pdf |
| U.S. Ex. 18442 | Depo ADOC Emp - Peters Ex 343 (Email about Transfer of IP at Fountain to Holman after Assault on Staff and UOF) | DEPOS_0039164 | 4-30-2024 - Plf. Exhibit 343 - Peters.pdf |
| U.S. Ex. 18443 | Depo ADOC Emp - Peters Ex 344 (Fountain Post Assignment Roster January 1, 2024, Second Shift) | DEPOS_0039165 | 4-30-2024 - Plf. Exhibit 344 - Peters.pdf |
| U.S. Ex. 18444 | Depo ADOC Emp - Peters Ex 345 (Fountain Post Assignment Roster January 12, 2024, Third Shift)Depo ADOC Emp - Peters Ex 345 (Fountain Post Assignment Roster January 12, 2024, Third Shift) | DEPOS_0039166 | 4-30-2024 - Plf. Exhibit 345 - Peters.pdf |
| U.S. Ex. 18445 | Depo ADOC Emp - Peters Ex 346 (Fountain Post Assignment Roster November 12, 2023, First Shift) | DEPOS_0039167 | 4-30-2024 - Plf. Exhibit 346 - Peters.pdf |
| U.S. Ex. 18446 | Depo ADOC Emp - Peters Ex 347 (ADOC Quarterly Report Ending September 30, 2023) | DEPOS_0039168 | 4-30-2024 - Plf. Exhibit 347 - Peters.pdf |
| U.S. Ex. 18447 | Depo ADOC Emp - Peters Ex 348 (ADOC Quarterly Report Ending December 31, 2023) | DEPOS_0039230 | 4-30-2024 - Plf. Exhibit 348 - Peters.pdf |
| U.S. Ex. 18448 | Depo ADOC Emp - Peters Ex 349 (Video of Assault in Dorm) | DEPOS_0039283 | 4-30-2024 - Plf. Exhibit 349 - Peters.mov |
| U.S. Ex. 18449 | Depo ADOC Emp - Peters Ex 350 (Email with Attached Video of Assault at Fountain) | DEPOS_0039284 | 4-30-2024 - Plf. Exhibit 350 - Peters.pdf |
| U.S. Ex. 18450 | Depo ADOC Emp - Peters Ex 351 (WDCF-21-01914 Incident Report) | DEPOS_0039285 | 4-30-2024 - Plf. Exhibit 351 - Peters.pdf |
| U.S. Ex. 18451 | Depo ADOC Emp - Peters Ex 352 (WDCF-21-00991 Incident Report) | DEPOS_0039287 | 4-30-2024 - Plf. Exhibit 352 - Peters.pdf |
| U.S. Ex. 18452 | Depo ADOC Emp - Peters Ex 353 (WDCF-21-00699 Incident Report) | DEPOS_0039288 | 4-30-2024 - Plf. Exhibit 353 - Peters.pdf |
| U.S. Ex. 18453 | Depo ADOC Emp - Peters Ex 354 (WDCF-21-00116 Incident Report) | DEPOS_0039290 | 4-30-2024 - Plf. Exhibit 354 - Peters.pdf |
| U.S. Ex. 18454 | Depo ADOC Emp - Peters Ex 355 (WDCF-21-01937 Incident Report) | DEPOS_0039291 | 4-30-2024 - Plf. Exhibit 355 - Peters.pdf |
| U.S. Ex. 18455 | Depo ADOC Emp - Peters Ex 356 (WDCF-21-01301 Incident Report) | DEPOS_0039292 | 4-30-2024 - Plf. Exhibit 356 - Peters.pdf |
| U.S. Ex. 18456 | Depo ADOC Emp - Peters Ex 357 (WDCF-21-01720 Incident Report) | DEPOS_0039293 | 4-30-2024 - Plf. Exhibit 357 - Peters.pdf |
| U.S. Ex. 18457 | Depo ADOC Emp - Peters Ex 358 (WDCF-21-00400 Incident Report) | DEPOS_0039295 | 4-30-2024 - Plf. Exhibit 358 - Peters.pdf |
| U.S. Ex. 18458 | Depo ADOC Emp - Peters Ex 359 (21-0166 LESD Investigative Report) | DEPOS_0039297 | 4-30-2024 - Plf. Exhibit 359 - Peters.pdf |
| U.S. Ex. 18459 | Depo ADOC Emp - Peters Ex 360 (WDCF-21-01302 Incident Report) | DEPOS_0039306 | 4-30-2024 - Plf. Exhibit 360 - Peters.pdf |
| U.S. Ex. 18460 | Depo ADOC Emp - Peters Ex 361 (WDCF-21-01302 Use of Force Investigative Report) | DEPOS_0039307 | 4-30-2024 - Plf. Exhibit 361 - Peters.pdf |
| U.S. Ex. 18461 | Depo ADOC Emp - Peters Tr (Condensed) | DEPOS_0038361 | 4-30-2024 - Peters - Condensed.pdf |
| U.S. Ex. 18462 | Depo ADOC Emp - Pierce Ex 155 (SOP LESD PREA Sexual Assault Investigations) | DEPOS-0000384 | 7-18-2023 - Plf. Exhibit 155 - Pierce.pdf |
| U.S. Ex. 18463 | Depo ADOC Emp - Pierce Ex 156 (Email about Ongoing Extortion Case at Bibb) | DEPOS-0000389 | 7-18-2023 - Plf. Exhibit 156 - Pierce.pdf |
| U.S. Ex. 18464 | Depo ADOC Emp - Pierce Ex 157 (WDCF-21-01249 Incident Report) | DEPOS-0000382 | 7-18-2023 - Plf. Exhibit 157 - Pierce.pdf |
| U.S. Ex. 18465 | Depo ADOC Emp - Pierce Ex 158 (21-0973 LESD Investigative Report) | DEPOS-0000383 | 7-18-2023 - Plf. Exhibit 158 - Pierce.pdf |
| U.S. Ex. 18466 | Depo ADOC Emp - Pierce Ex 159 (20-1276 LESD Investigative Report) | DEPOS-0000390 | 7-18-2023 - Plf. Exhibit 159 - Pierce.pdf |
| U.S. Ex. 18467 | Depo ADOC Emp - Pierce Ex 160 (21-1284 LESD Investigative Report) | DEPOS-0000391 | 7-18-2023 - Plf. Exhibit 160 - Pierce.pdf |
| U.S. Ex. 18468 | Depo ADOC Emp - Pierce Ex 161 (Incident Report Narratives) | DEPOS-0000385 | 7-18-2023 - Plf. Exhibit 161 - Pierce.pdf |
| U.S. Ex. 18469 | Depo ADOC Emp - Pierce Tr (Condensed) | DEPOS-0000387 | 7-18-2023 - Pierce - Condensed.pdf |

United States' Exhibit List

For Marking Purposes Only

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 18470 | Depo ADOC Emp - Pierce Tr (Conf Desig) | DEPOS-0000392 | 08 16 23 Letter to Tammy Hastings re_ Confidentiality Designations - K. Pierce.pdf |
| U.S. Ex. 18471 | Depo ADOC Emp - Raybon Ex 238A (Holman SOP 003-001 Organization and Function) | DEPOS_0030434 | 3-21-2024 - Plf. Exhibit 238A - Raybon.pdf |
| U.S. Ex. 18472 | Depo ADOC Emp - Raybon Ex 239A (Email about Staff Shortage at Holman Related to CERT Staffing) | DEPOS_0030438 | 3-21-2024 - Plf. Exhibit 239A - Raybon.pdf |
| U.S. Ex. 18473 | Depo ADOC Emp - Raybon Ex 240A (Homan SOP 005-001 Shift Commander/Assistant) | DEPOS_0030440 | 3-21-2024 - Plf. Exhibit 240A - Raybon.pdf |
| U.S. Ex. 18474 | Depo ADOC Emp - Raybon Ex 241A (Holman SOP 005-002 Assistant Shift Commander) | DEPOS_0030444 | 3-21-2024 - Plf. Exhibit 241A - Raybon.pdf |
| U.S. Ex. 18475 | Depo ADOC Emp - Raybon Ex 242A (Holman Post Assignment Rosters January 2024) | DEPOS_0030446 | 3-21-2024 - Plf. Exhibit 242A - Raybon.pdf |
| U.S. Ex. 18476 | Depo ADOC Emp - Raybon Ex 243A (Holman SOP 04-13 Overtime/Mandatory Work) | DEPOS_0030455 | 3-21-2024 - Plf. Exhibit 243A - Raybon.pdf |
| U.S. Ex. 18477 | Depo ADOC Emp - Raybon Ex 244A (Holman SOP 4-003 Staff Meetings) | DEPOS_0030466 | 3-21-2024 - Plf. Exhibit 244A - Raybon.pdf |
| U.S. Ex. 18478 | Depo ADOC Emp - Raybon Ex 245A (Holman SOP 005-014 Post Orders Control Room #5) | DEPOS_0030468 | 3-21-2024 - Plf. Exhibit 245A - Raybon.pdf |
| U.S. Ex. 18479 | Depo ADOC Emp - Raybon Ex 246A (Holman SOP 05-009 Post Orders Floor Officers) | DEPOS_0030473 | 3-21-2024 - Plf. Exhibit 246A - Raybon.pdf |
| U.S. Ex. 18480 | Depo ADOC Emp - Raybon Ex 247A (Holman SOP 009-014 Death Row) | DEPOS_0030477 | 3-21-2024 - Plf. Exhibit 247A - Raybon.pdf |
| U.S. Ex. 18481 | Depo ADOC Emp - Raybon Ex 248A (Holman SOP 09-002 Inmate Counts) | DEPOS_0030492 | 3-21-2024 - Plf. Exhibit 248A - Raybon.pdf |
| U.S. Ex. 18482 | Depo ADOC Emp - Raybon Ex 249A (Holman SOP 005-005 Central Control Operator) | DEPOS_0030502 | 3-21-2024 - Plf. Exhibit 249A - Raybon.pdf |
| U.S. Ex. 18483 | Depo ADOC Emp - Raybon Ex 250A (Holman SOP 007-001 Key Control) | DEPOS_0030508 | 3-21-2024 - Plf. Exhibit 250A - Raybon.pdf |
| U.S. Ex. 18484 | Depo ADOC Emp - Raybon Ex 251A (HCF-20-00019 Incident Report) | DEPOS_0030515 | 3-21-2024 - Plf. Exhibit 251A - Raybon.pdf |
| U.S. Ex. 18485 | Depo ADOC Emp - Raybon Ex 252A (Letter Describing Holman) | DEPOS_0030516 | 3-21-2024 - Plf. Exhibit 252A - Raybon.pdf |
| U.S. Ex. 18486 | Depo ADOC Emp - Raybon Ex 253A (Holman SOP 004-010 Personal Authorized Items for Staff) | DEPOS_0030518 | 3-21-2024 - Plf. Exhibit 253A - Raybon.pdf |
| U.S. Ex. 18487 | Depo ADOC Emp - Raybon Ex 254A (Holman Metal Detector List) | DEPOS_0030524 | 3-21-2024 - Plf. Exhibit 254A - Raybon.pdf |
| U.S. Ex. 18488 | Depo ADOC Emp - Raybon Ex 255A (Holman SOP 009-001 Searches) | DEPOS_0030526 | 3-21-2024 - Plf. Exhibit 255A - Raybon.pdf |
| U.S. Ex. 18489 | Depo ADOC Emp - Raybon Ex 256A (Holman SOP 009-007 Security Inspections) | DEPOS_0030538 | 3-21-2024 - Plf. Exhibit 256A - Raybon.pdf |
| U.S. Ex. 18490 | Depo ADOC Emp - Raybon Ex 257A (Holman SOP 005-018 Perimeter Patrol Security) | DEPOS_0030540 | 3-21-2024 - Plf. Exhibit 257A - Raybon.pdf |
| U.S. Ex. 18491 | Depo ADOC Emp - Raybon Ex 258A (Holman SOP 012-002 Contraband and Evidence Management) | DEPOS_0030544 | 3-21-2024 - Plf. Exhibit 258A - Raybon.pdf |
| U.S. Ex. 18492 | Depo ADOC Emp - Raybon Ex 259A (Holman SOP 009-008 Use of Force) | DEPOS_0030554 | 3-21-2024 - Plf. Exhibit 259A - Raybon.pdf |
| U.S. Ex. 18493 | Depo ADOC Emp - Raybon Ex 260A (Holman SOP 008-002 Chemical Agents) | DEPOS_0030558 | 3-21-2024 - Plf. Exhibit 260A - Raybon.pdf |
| U.S. Ex. 18494 | Depo ADOC Emp - Raybon Ex 261A (Holman SOP 009-028 Inmate Grievance Policy) | DEPOS_0030561 | 3-21-2024 - Plf. Exhibit 261A - Raybon.pdf |
| U.S. Ex. 18495 | Depo ADOC Emp - Raybon Ex 262A (Holman SOP 006-009 Inclement Weather/Fire and Emergency Evacuation Procedures) | DEPOS_0030574 | 3-21-2024 - Plf. Exhibit 262A - Raybon.pdf |
| U.S. Ex. 18496 | Depo ADOC Emp - Raybon Tr (Condensed) | DEPOS_0030946 | 3-21-2024 - Raybon - Condensed.pdf |
| U.S. Ex. 18497 | Depo ADOC Emp - Robbins Ex 23 (Bullock Overhead Image and Schematics) | DEPOS-0000054 | Plaintiff's Exhibit 23 Robbins.pdf |
| U.S. Ex. 18498 | Depo ADOC Emp - Robbins Tr (Condensed) | DEPOS-0000053 | 2-22-2023 - Condensed - Robbins - AUSA Cheek.pdf |

**United States' Exhibit List**

**For Marking Purposes Only**

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 18499 | Depo ADOC Emp - Robbins Tr (Conf Desig) | DEPOS-0000051 | ADOC_DOJ_ Letter to Ann Armonstrong re_ Confidentiality Designation.pdf |
| U.S. Ex. 18500 | Depo ADOC Emp - Robinson (Robinson, Patrick (CERT Director Errata Sheet) | DEPOS-0000348 | 7-18-2023 - Robinson - Signed Errata Sheet.pdf |
| U.S. Ex. 18501 | Depo ADOC Emp - Robinson Ex 152 (AR 309 Correctional Emergency Response Team) | DEPOS-0000343 | 7-18-2023 - Plf. Exhibit 152 - Robinson.pdf |
| U.S. Ex. 18502 | Depo ADOC Emp - Robinson Ex 153 (Change to AR 309 Correctional Emergency Response Team) | DEPOS-0000350 | 7-18-2023 - Plf. Exhibit 153 - Robinson.pdf |
| U.S. Ex. 18503 | Depo ADOC Emp - Robinson Ex 154 (AR 006 Unusual Situations, Incidents, and Disturbances (Notification of Outside Resources) | DEPOS-0000349 | 7-18-2023 - Plf. Exhibit 154 - Robinson.pdf |
| U.S. Ex. 18504 | Depo ADOC Emp - Robinson Exhibits 219-227 | DEPOS_0028876 | 3-7-2024 - Plf. Exhibits 219-227 - Robinson.pdf |
| U.S. Ex. 18505 | Depo ADOC Emp - Robinson Exhibits 228-237 | DEPOS_0028912 | 3-7-2024 - Plf. Exhibits 228-237 - Robinson.pdf |
| U.S. Ex. 18506 | Depo ADOC Emp - Robinson Tr (Condensed) | DEPOS-0000344 | 7-18-23 - P. Robinson - Condensed.pdf |
| U.S. Ex. 18507 | Depo ADOC Emp - Robinson Tr (Condensed) | DEPOS_0029257 | 3-7-2024 - Robinson - Condensed.pdf |
| U.S. Ex. 18508 | Depo ADOC Emp - Robinson Tr (Conf Desig) | DEPOS-0000347 | 08 16 23 Letter to Tammy Hastings re_ Confidentiality Designations - P. Robinson.pdf |
| U.S. Ex. 18509 | Depo ADOC Emp - S. Hamm Ex 455 | DEPOS_0075637 | 1-27-2025 - Plf. Exhibit 455 - S. Hamm.pdf |
| U.S. Ex. 18510 | Depo ADOC Emp - S. Hamm Ex 456 | DEPOS_0075638 | 1-27-2025 - Plf. Exhibit 456 - S. Hamm.pdf |
| U.S. Ex. 18511 | Depo ADOC Emp - S. Hamm Ex 457 | DEPOS_0075639 | 1-27-2025 - Plf. Exhibit 457 - S. Hamm.pdf |
| U.S. Ex. 18512 | Depo ADOC Emp - S. Hamm Ex 458 | DEPOS_0075640 | 1-27-2025 - Plf. Exhibit 458 - S. Hamm.pdf |
| U.S. Ex. 18513 | Depo ADOC Emp - S. Hamm Ex 459 | DEPOS_0075641 | 1-27-2025 - Plf. Exhibit 459 - S. Hamm.pdf |
| U.S. Ex. 18514 | Depo ADOC Emp - S. Hamm Ex 460 | DEPOS_0075642 | 1-27-2025 - Plf. Exhibit 460 - S. Hamm.pdf |
| U.S. Ex. 18516 | Depo ADOC Emp - S. Hamm Ex 462 | DEPOS_0075647 | 1-27-2025 - Plf. Exhibit 462 - S. Hamm.pdf |
| U.S. Ex. 18517 | Depo ADOC Emp - S. Hamm Ex 463 | DEPOS_0075648 | 1-27-2025 - Plf. Exhibit 463 - S. Hamm.pdf |
| U.S. Ex. 18518 | Depo ADOC Emp - S. Hamm Ex 464 | DEPOS_0075651 | 1-27-2025 - Plf. Exhibit 464 - S. Hamm.pdf |
| U.S. Ex. 18519 | Depo ADOC Emp - S. Hamm Ex 465 | DEPOS_0075656 | 1-27-2025 - Plf. Exhibit 465 - S. Hamm.pdf |
| U.S. Ex. 18520 | Depo ADOC Emp - S. Hamm Ex 466 | DEPOS_0075660 | 1-27-2025 - Plf. Exhibit 466 - S. Hamm.pdf |
| U.S. Ex. 18521 | Depo ADOC Emp - S. Hamm Ex 467 | DEPOS_0075664 | 1-27-2025 - Plf. Exhibit 467 - S. Hamm.pdf |
| U.S. Ex. 18522 | Depo ADOC Emp - S. Hamm Ex 468 | DEPOS_0075667 | 1-27-2025 - Plf. Exhibit 468 - S. Hamm.pdf |
| U.S. Ex. 18523 | Depo ADOC Emp - S. Hamm Tr (Condensed) | DEPOS_0066390 | 1-27-2025 - S. Hamm - Condensed.pdf |
| U.S. Ex. 18524 | Depo ADOC Emp - Sanders Tr (Condensed) | DEPOS_0000265 | 6-5-2023 - Condensed - Sanders - AUSA Cheek.pdf |
| U.S. Ex. 18525 | Depo ADOC Emp - Sanders Tr (Conf Desig) | DEPOS_0000262 | 2023 07 10 Letter to A. Armstrong re E. Sanders Confidentiality Designations.pdf |
| U.S. Ex. 18526 | Depo ADOC Emp - Smiley Ex 24 (Bullock Overhead Image and Schematics) | DEPOS-0000069 | Smiley 3-3-23 Govt. Exhibit 24.pdf |
| U.S. Ex. 18527 | Depo ADOC Emp - Smiley Ex 25 (ADOC Monthly Statistical Report for December 2022) | DEPOS-0000074 | Smiley 3-3-23 Govt. Exhibit 25.pdf |
| U.S. Ex. 18528 | Depo ADOC Emp - Smiley Ex 26 (ADOC Quarterly Report Ending September 30, 2022) | DEPOS-0000067 | Smiley 3-3-23 Govt. Exhibit 26.pdf |
| U.S. Ex. 18529 | Depo ADOC Emp - Smiley Ex 27 (BCF-20-03834 Use of Force Investigative Report) | DEPOS-0000073 | Smiley 3-3-23 Govt. Exhibit 27.pdf |
| U.S. Ex. 18531 | Depo ADOC Emp - Smiley Tr (Condensed) | DEPOS-0000065 | 3-3-2023 Smiley Condensed.pdf |
| U.S. Ex. 18532 | Depo ADOC Emp - Smith Ex 35 (Staton Overhead Image) | DEPOS-0000102 | Government's Exhibit 35 - Smith.pdf |
| U.S. Ex. 18533 | Depo ADOC Emp - Smith Ex 73 (Staton SOP D-22 Inmate Sexual Offenses and Custodial Sexual Misconduct/Prison Rape Elimination Act (PREA) | DEPOS-0000176 | Plaintiff's Exhibit 73 - Smith.pdf |
| U.S. Ex. 18534 | Depo ADOC Emp - Smith Ex 74 (Staton SOP D-29 Inmate Sexual Abuse Coordinated Response) | DEPOS-0000177 | Plaintiff's Exhibit 74 - Smith.pdf |

United States' Exhibit List

For Marking Purposes Only

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 18535 | Depo ADOC Emp - Smith Ex 75 (Staton SOP C-08-G G Dormitory/MOU/Holding Unit/Holding Tank) | DEPOS-0000168 | Plaintiff's Exhibit 75 - Smith.pdf |
| U.S. Ex. 18536 | Depo ADOC Emp - Smith Ex 76 (Staton SOP C-08-B B-Dormitory) | DEPOS-0000172 | Plaintiff's Exhibit 76 - Smith.pdf |
| U.S. Ex. 18537 | Depo ADOC Emp - Smith Ex 77 (Staton SOP E-44 Security Threat Groups) | DEPOS-0000179 | Plaintiff's Exhibit 77 - Smith.pdf |
| U.S. Ex. 18538 | Depo ADOC Emp - Smith Ex 78 (Staton SOP F-21 Staffing Plan) | DEPOS-0000166 | Plaintiff's Exhibit 78 - Smith.pdf |
| U.S. Ex. 18539 | Depo ADOC Emp - Smith Ex 79 (Staton SOP F-10 Overtime/Mandatory Overtime) | DEPOS-0000182 | Plaintiff's Exhibit 79 - Smith.pdf |
| U.S. Ex. 18540 | Depo ADOC Emp - Smith Ex 80 (Staton Post Assignment Roster October 12, 2022, First Shift) | DEPOS-0000167 | Plaintiff's Exhibit 80 - Smith.pdf |
| U.S. Ex. 18541 | Depo ADOC Emp - Smith Ex 81 (Staton Post Assignment Roster October 1, 2022, Second Shift) | DEPOS-0000171 | Plaintiff's Exhibit 81 - Smith.pdf |
| U.S. Ex. 18542 | Depo ADOC Emp - Smith Ex 82 (Staton Post Assignment Roster October 12, 2022, Third Shift) | DEPOS-0000174 | Plaintiff's Exhibit 82 - Smith.pdf |
| U.S. Ex. 18543 | Depo ADOC Emp - Smith Ex 83 (SCF-22-01136 Incident Report) | DEPOS-0000169 | Plaintiff's Exhibit 83 - Smith.pdf |
| U.S. Ex. 18544 | Depo ADOC Emp - Smith Ex 84 (SCF-22-01557 Incident Report) | DEPOS-0000178 | Plaintiff's Exhibit 84 - Smith.pdf |
| U.S. Ex. 18545 | Depo ADOC Emp - Smith Ex 85 (Quinetter Smith Notes during Deposition) | DEPOS-0000175 | Plaintiff's Exhibit 85 - Smith.pdf |
| U.S. Ex. 18546 | Depo ADOC Emp - Smith Tr (Condensed) | DEPOS-0000100 | 3-20-2023 - Condensed - Smith - AUSA Cheek.pdf |
| U.S. Ex. 18547 | Depo ADOC Emp - Smith Tr (Condensed) | DEPOS-0000173 | 4-14-23 - Condensed - Smith - AUSA Cheek.PDF |
| U.S. Ex. 18548 | Depo ADOC Emp - Smith Tr (Conf Desig) | DEPOS-0000170 | ADOC_DOJ 2023 05 08 Letter to Kennedy Reporting Services re Otis Smith.pdf |
| U.S. Ex. 18549 | Depo ADOC Emp - Starr Ex 1 | DEPOS_0051656 | Exhibit 1 - CONF - Warden Mistelle Starr - 01-16-2025.pdf |
| U.S. Ex. 18550 | Depo ADOC Emp - Starr Ex 10 | DEPOS_0051683 | Exhibit 10 - CONF - Warden Mistelle Starr - 01-16-2025.pdf |
| U.S. Ex. 18551 | Depo ADOC Emp - Starr Ex 11 | DEPOS_0051684 | Exhibit 11 - CONF - Warden Mistelle Starr - 01-16-2025.pdf |
| U.S. Ex. 18552 | Depo ADOC Emp - Starr Ex 12 | DEPOS_0051685 | Exhibit 12 - CONF - Warden Mistelle Starr - 01-16-2025.pdf |
| U.S. Ex. 18553 | Depo ADOC Emp - Starr Ex 13 | DEPOS_0051686 | Exhibit 13 - CONF - Warden Mistelle Starr - 01-16-2025.pdf |
| U.S. Ex. 18554 | Depo ADOC Emp - Starr Ex 14 | DEPOS_0051687 | Exhibit 14 - CONF - Warden Mistelle Starr - 01-16-2025.pdf |
| U.S. Ex. 18555 | Depo ADOC Emp - Starr Ex 15 | DEPOS_0051688 | Exhibit 15 - CONF - Warden Mistelle Starr - 01-16-2025.pdf |
| U.S. Ex. 18556 | Depo ADOC Emp - Starr Ex 16 | DEPOS_0051689 | Exhibit 16 - CONF - Warden Mistelle Starr - 01-16-2025.pdf |
| U.S. Ex. 18557 | Depo ADOC Emp - Starr Ex 17 | DEPOS_0051800 | Exhibit 17 - CONF - Warden Mistelle Starr - 01-16-2025.pdf |
| U.S. Ex. 18558 | Depo ADOC Emp - Starr Ex 18 | DEPOS_0051801 | Exhibit 18 - CONF - Warden Mistelle Starr - 01-16-2025.pdf |
| U.S. Ex. 18559 | Depo ADOC Emp - Starr Ex 19 | DEPOS_0051815 | Exhibit 19 - CONF - Warden Mistelle Starr - 01-16-2025.pdf |
| U.S. Ex. 18560 | Depo ADOC Emp - Starr Ex 2 | DEPOS_0051673 | Exhibit 2 - CONF - Warden Mistelle Starr - 01-16-2025.pdf |
| U.S. Ex. 18561 | Depo ADOC Emp - Starr Ex 20 | DEPOS_0051816 | Exhibit 20 - CONF - Warden Mistelle Starr - 01-16-2025.pdf |
| U.S. Ex. 18562 | Depo ADOC Emp - Starr Ex 21 | DEPOS_0051817 | Exhibit 21 - CONF - Warden Mistelle Starr - 01-16-2025.pdf |
| U.S. Ex. 18564 | Depo ADOC Emp - Starr Ex 23 | DEPOS_0051841 | Exhibit 23 - CONF - Warden Mistelle Starr - 01-16-2025.pdf |
| U.S. Ex. 18566 | Depo ADOC Emp - Starr Ex 3 | DEPOS_0051676 | Exhibit 3 - CONF - Warden Mistelle Starr - 01-16-2025.pdf |
| U.S. Ex. 18567 | Depo ADOC Emp - Starr Ex 4 | DEPOS_0051677 | Exhibit 4 - CONF - Warden Mistelle Starr - 01-16-2025.pdf |
| U.S. Ex. 18568 | Depo ADOC Emp - Starr Ex 5 | DEPOS_0051678 | Exhibit 5 - CONF - Warden Mistelle Starr - 01-16-2025.pdf |
| U.S. Ex. 18569 | Depo ADOC Emp - Starr Ex 6 | DEPOS_0051679 | Exhibit 6 - CONF - Warden Mistelle Starr - 01-16-2025.pdf |
| U.S. Ex. 18570 | Depo ADOC Emp - Starr Ex 7 | DEPOS_0051680 | Exhibit 7 - CONF - Warden Mistelle Starr - 01-16-2025.pdf |
| U.S. Ex. 18571 | Depo ADOC Emp - Starr Ex 8 | DEPOS_0051681 | Exhibit 8 - CONF - Warden Mistelle Starr - 01-16-2025.pdf |
| U.S. Ex. 18572 | Depo ADOC Emp - Starr Ex 9 | DEPOS_0051682 | Exhibit 9 - CONF - Warden Mistelle Starr - 01-16-2025.pdf |
| U.S. Ex. 18573 | Depo ADOC Emp - Stewart-Riley 30b6 Tr (Condensed) | DEPOS-0000006 | 9-21-2022 - PDF - Stewart-Riley - AUSA Cheek.pdf |
| U.S. Ex. 18574 | Depo ADOC Emp - Stewart-Riley Ex 01 (Notice of Rule 30(b(6 Deposition Cynthia Stewart-Riley - Regional Director) | DEPOS-0000003 | Plaintiff's Exhibit 1 - Stewart-Riley.pdf |

United States' Exhibit List

For Marking Purposes Only

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 18575 | Depo ADOC Emp - Stewart-Riley Ex 02 (Second Amended Notice of Rule 30(b(6 Deposition Cynthia Stewart-Riley - Regional Director) | DEPOS-0000002 | Plaintiff's Exhibit 2 - Stewart-Riley.pdf |
| U.S. Ex. 18576 | Depo ADOC Emp - Stewart-Riley Ex 03 (Change to AR 002 Organizational Chart) | DEPOS-0000004 | Plaintiff's Exhibit 3 - Stewart-Riley.pdf |
| U.S. Ex. 18577 | Depo ADOC Emp - Stewart-Riley Ex 04 (Handwritten organizational chart) | DEPOS-0000001 | Plaintiff's Exhibit 4 - Stewart-Riley.pdf |
| U.S. Ex. 18578 | Depo ADOC Emp - Stewart-Riley Ex 188 (ADOC Quarterly Correctional Staffing Report Dated March 1, 2023 (Braggs v. Hamm Document 3972-1) | DEPOS-0000407 | 8-29-2023 - Plf. Exhibit 188 - Stewart.pdf |
| U.S. Ex. 18579 | Depo ADOC Emp - Stewart-Riley Ex 189 (ADOC Monthly Statistical Report June 2023) | DEPOS-0000411 | 8-29-2023 - Plf. Exhibit 189 - Stewart.pdf |
| U.S. Ex. 18580 | Depo ADOC Emp - Stewart-Riley Ex 190 (ADOC Quarterly Report Ending June 30, 2023) | DEPOS-0000409 | 8-29-2023 - Plf. Exhibit 190 - Stewart.pdf |
| U.S. Ex. 18581 | Depo ADOC Emp - Stewart-Riley Ex 191 (Incident Report Narratives) | DEPOS-0000408 | 8-29-2023 - Plf. Exhibit 191 - Stewart.pdf |
| U.S. Ex. 18582 | Depo ADOC Emp - Stewart-Riley Tr (Condensed) | DEPOS-0000405 | 8-29-2023 - Stewart-Riley - Condensed.pdf |
| U.S. Ex. 18583 | Depo ADOC Emp - Streeter Ex 272-B (Limestone SOP A-5 Mission Statement) | DEPOS_0034736 | 4-9-2024 - Plf. Exhibit 272-B - Streeter.pdf |
| U.S. Ex. 18584 | Depo ADOC Emp - Streeter Ex 273-B (Limestone SOP A-4 Staffing Requirements) | DEPOS_0034738 | 4-9-2024 - Plf. Exhibit 273-B - Streeter.pdf |
| U.S. Ex. 18585 | Depo ADOC Emp - Streeter Ex 274-B (Limestone SOP C-43 Shift Commander) | DEPOS_0034743 | 4-9-2024 - Plf. Exhibit 274-B - Streeter.pdf |
| U.S. Ex. 18586 | Depo ADOC Emp - Streeter Ex 275-B (Limestone SOP C-38 Inmate Counts) | DEPOS_0034749 | 4-9-2024 - Plf. Exhibit 275-B - Streeter.pdf |
| U.S. Ex. 18587 | Depo ADOC Emp - Streeter Ex 276-B (Limestone Post Assignment Rosters January 2024) | DEPOS_0034756 | 4-9-2024 - Plf. Exhibit 276-B - Streeter.pdf |
| U.S. Ex. 18588 | Depo ADOC Emp - Streeter Ex 277-B (Limestone SOP E-32 Inmate Living Agreement) | DEPOS_0034763 | 4-9-2024 - Plf. Exhibit 277-B - Streeter.pdf |
| U.S. Ex. 18589 | Depo ADOC Emp - Streeter Ex 278-B (Limestone SOP B-37 Institutional Inspections) | DEPOS_0034767 | 4-9-2024 - Plf. Exhibit 278-B - Streeter.pdf |
| U.S. Ex. 18590 | Depo ADOC Emp - Streeter Ex 279-B (Limestone SOP G-5 Use of Force) | DEPOS_0034780 | 4-9-2024 - Plf. Exhibit 279-B - Streeter.pdf |
| U.S. Ex. 18591 | Depo ADOC Emp - Streeter Ex 280-B (Exhibit 280-B (Limestone SOP C-31 Inmate Sexual Abuse and Harassment (Prison Rape Elimination Act [PREA]) | DEPOS_0034798 | 4-9-2024 - Plf. Exhibit 280-B - Streeter.pdf |
| U.S. Ex. 18592 | Depo ADOC Emp - Streeter Tr (Condensed) | DEPOS_0035063 | 4-9-2024 - Streeter - Condensed.pdf |
| U.S. Ex. 18593 | Depo ADOC Emp - Vincent Ex 174 (Policy Directive - Administrative PREA Process) | DEPOS_0040570 | 5-7-2024 - Plf. Exhibit 174 - Vincent.pdf |
| U.S. Ex. 18594 | Depo ADOC Emp - Vincent Ex 175 (AR 454 Inmate Sexual Abuse and Harassment (Prison Rape Elimination Act [PREA]) | DEPOS_0040574 | 5-7-2024 - Plf. Exhibit 175 - Vincent.pdf |
| U.S. Ex. 18595 | Depo ADOC Emp - Vincent Ex 372 (ADOC PREA 2023 Annual Report) | DEPOS_0040620 | 5-7-2024 - Plf. Exhibit 372 - Vincent.pdf |
| U.S. Ex. 18596 | Depo ADOC Emp - Vincent Ex 373 (South Carolina DOC PREA Annual Report 2022) | DEPOS_0040644 | 5-7-2024 - Plf. Exhibit 373 - Vincent.pdf |
| U.S. Ex. 18597 | Depo ADOC Emp - Vincent Ex 374 (Email about Bullock PREA IPCM Back-Up) | DEPOS_0040661 | 5-7-2024 - Plf. Exhibit 374 - Vincent.pdf |
| U.S. Ex. 18598 | Depo ADOC Emp - Vincent Ex 375 (Email about Lack of PREA Tracking at Fountain) | DEPOS_0040663 | 5-7-2024 - Plf. Exhibit 375 - Vincent.pdf |
| U.S. Ex. 18599 | Depo ADOC Emp - Vincent Ex 376 (Email about Concerns with PREA Documentation at Bullock) | DEPOS_0040667 | 5-7-2024 - Plf. Exhibit 376 - Vincent.pdf |
| U.S. Ex. 18600 | Depo ADOC Emp - Vincent Ex 377 (Email about Possible Sexual Assault at Bullock) | DEPOS_0040670 | 5-7-2024 - Plf. Exhibit 377 - Vincent.pdf |
| U.S. Ex. 18601 | Depo ADOC Emp - Vincent Ex 378 (22-PRE-0003-INC PREA Administrative Report) | DEPOS_0040672 | 5-7-2024 - Plf. Exhibit 378 - Vincent.pdf |
| U.S. Ex. 18602 | Depo ADOC Emp - Vincent Ex 379 (22-1193 LESD Investigative Report) | DEPOS_0040675 | 5-7-2024 - Plf. Exhibit 379 - Vincent.pdf |
| U.S. Ex. 18603 | Depo ADOC Emp - Vincent Ex 380 (SCF-23-00299 Sexual Abuse Incident Review) | DEPOS_0040677 | 5-7-2024 - Plf. Exhibit 380 - Vincent.pdf |

**United States' Exhibit List**

**For Marking Purposes Only**

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 18604 | Depo ADOC Emp - Vincent Ex 381 (KCF-22-01620 Sexual Abuse Incident Review) | DEPOS_0040685 | 5-7-2024 - Plf. Exhibit 381 - Vincent.pdf |
| U.S. Ex. 18605 | Depo ADOC Emp - Vincent Ex 382 (FCF-23-00068 Sexual Abuse Incident Review) | DEPOS_0040695 | 5-7-2024 - Plf. Exhibit 382 - Vincent.pdf |
| U.S. Ex. 18606 | Depo ADOC Emp - Vincent Ex 383 (SCCF-19-00878 Sexual Abuse Incident Review) | DEPOS_0040697 | 5-7-2024 - Plf. Exhibit 383 - Vincent.pdf |
| U.S. Ex. 18607 | Depo ADOC Emp - Vincent Ex 384 (Email about Missed SANE Appointments and Paperwork) | DEPOS_0040699 | 5-7-2024 - Plf. Exhibit 384 - Vincent.pdf |
| U.S. Ex. 18608 | Depo ADOC Emp - Vincent Ex 385 (Email about IPs Missing Scheduled SANE Exam Appointments) | DEPOS_0040701 | 5-7-2024 - Plf. Exhibit 385 - Vincent.pdf |
| U.S. Ex. 18609 | Depo ADOC Emp - Vincent Ex 386 (Email about Practice related to Wristbands and Transgender IPs) | DEPOS_0040704 | 5-7-2024 - Plf. Exhibit 386 - Vincent.pdf |
| U.S. Ex. 18610 | Depo ADOC Emp - Vincent Ex 387 (19-1670 I&I Investigative Report) | DEPOS_0040706 | 5-7-2024 - Plf. Exhibit 387 - Vincent.pdf |
| U.S. Ex. 18611 | Depo ADOC Emp - Vincent Ex 388 (FCF-19-00660 Incident Report) | DEPOS_0040709 | 5-7-2024 - Plf. Exhibit 388 - Vincent.pdf |
| U.S. Ex. 18612 | Depo ADOC Emp - Vincent Ex 389 (19-0652 I&I Investigative Report) | DEPOS_0040710 | 5-7-2024 - Plf. Exhibit 389 - Vincent.pdf |
| U.S. Ex. 18613 | Depo ADOC Emp - Vincent Ex 390 (ELMCF-19-02167 Incident Report) | DEPOS_0040713 | 5-7-2024 - Plf. Exhibit 390 - Vincent.pdf |
| U.S. Ex. 18615 | Depo ADOC Emp - Vincent Ex 392 (20-0834 I&I Investigative Report) | DEPOS_0040715 | 5-7-2024 - Plf. Exhibit 392 - Vincent.pdf |
| U.S. Ex. 18616 | Depo ADOC Emp - Vincent Ex 393 (KCF-21-00610 Incident Report) | DEPOS_0040718 | 5-7-2024 - Plf. Exhibit 393 - Vincent.pdf |
| U.S. Ex. 18618 | Depo ADOC Emp - Vincent Ex 395 (SCF-23-00092 Incident Report) | DEPOS_0040721 | 5-7-2024 - Plf. Exhibit 395 - Vincent.pdf |
| U.S. Ex. 18619 | Depo ADOC Emp - Vincent Ex 396 (23-1283 LESD Investigative Report) | DEPOS_0040722 | 5-7-2024 - Plf. Exhibit 396 - Vincent.pdf |
| U.S. Ex. 18621 | Depo ADOC Emp - Vincent Tr (Condensed) | DEPOS_0041008 | 5-7-2024 - Vincent - Condensed.pdf |
| U.S. Ex. 18622 | Depo ADOC Emp - W. Williams Ex 441 | DEPOS_0075150 | 1-24-2025 - Plf. Exhibit 441 - W. Williams.pdf |
| U.S. Ex. 18623 | Depo ADOC Emp - W. Williams Ex 442 | DEPOS_0075167 | 1-24-2025 - Plf. Exhibit 442 - W. Williams.pdf |
| U.S. Ex. 18624 | Depo ADOC Emp - W. Williams Ex 443 | DEPOS_0075168 | 1-24-2025 - Plf. Exhibit 443 - W. Williams.pdf |
| U.S. Ex. 18625 | Depo ADOC Emp - W. Williams Ex 444 | DEPOS_0075170 | 1-24-2025 - Plf. Exhibit 444 - W. Williams.pdf |
| U.S. Ex. 18626 | Depo ADOC Emp - W. Williams Ex 445 | DEPOS_0075171 | 1-24-2025 - Plf. Exhibit 445 - W. Williams.pdf |
| U.S. Ex. 18627 | Depo ADOC Emp - W. Williams Ex 446 | DEPOS_0075172 | 1-24-2025 - Plf. Exhibit 446 - W. Williams.pdf |
| U.S. Ex. 18628 | Depo ADOC Emp - W. Williams Ex 447 | DEPOS_0075174 | 1-24-2025 - Plf. Exhibit 447 - W. Williams.pdf |
| U.S. Ex. 18629 | Depo ADOC Emp - W. Williams Ex 448 | DEPOS_0075176 | 1-24-2025 - Plf. Exhibit 448 - W. Williams.pdf |
| U.S. Ex. 18630 | Depo ADOC Emp - W. Williams Ex 449 | DEPOS_0075177 | 1-24-2025 - Plf. Exhibit 449 - W. Williams.pdf |
| U.S. Ex. 18631 | Depo ADOC Emp - W. Williams Ex 450 | DEPOS_0075178 | 1-24-2025 - Plf. Exhibit 450 - W. Williams.pdf |
| U.S. Ex. 18632 | Depo ADOC Emp - W. Williams Ex 451 | DEPOS_0075180 | 1-24-2025 - Plf. Exhibit 451 - W. Williams.pdf |
| U.S. Ex. 18633 | Depo ADOC Emp - W. Williams Ex 452 | DEPOS_0075182 | 1-24-2025 - Plf. Exhibit 452 - W. Williams.pdf |
| U.S. Ex. 18634 | Depo ADOC Emp - W. Williams Ex 453 | DEPOS_0075183 | 1-24-2025 - Plf. Exhibit 453 - W. Williams.pdf |
| U.S. Ex. 18635 | Depo ADOC Emp - W. Williams Tr (Condensed) | DEPOS_0065536 | 1-24-2025 - W. Williams - Condensed.pdf |
| U.S. Ex. 18636 | Depo ADOC Emp - Walker Ex 45 (Ventress Post Assignment Rosters November 24, 2021) | DEPOS-0000125 | Plaintiff Exhibit 45 - Walker.pdf |
| U.S. Ex. 18637 | Depo ADOC Emp - Walker Ex 46 (Ventress Post Assignment Roster April 1, 2022) | DEPOS-0000130 | Plaintiff Exhibit 46 - Walker.pdf |
| U.S. Ex. 18638 | Depo ADOC Emp - Walker Ex 47 (VCF-19-01945 Incident Report) | DEPOS-0000127 | Plaintiff Exhibit 47 - Walker.pdf |
| U.S. Ex. 18639 | Depo ADOC Emp - Walker Tr (Condensed) | DEPOS-0000126 | 3-29-2023 - Condensed - Walker - AUSA Cheek.pdf |
| U.S. Ex. 18640 | Depo ADOC Emp - Walker Tr and Boyd Tr (Conf Desig) | DEPOS-0000117 | 2023 05 16 Letter to Ann Armstrong re Confidentiality Designations for B. Walker and K. Boyd.pdf |
| U.S. Ex. 18641 | Depo ADOC Emp - Wallis Ex 19 (Limestone Overhead Image and Schematics) | DEPOS-0000034 | Plaintiff's Exhibit 19 - Wallis.pdf |
| U.S. Ex. 18642 | Depo ADOC Emp - Wallis Ex 19 (Limestone Overhead Image and Schematics) | DEPOS-0000036 | C__Users_Keith_AppData_Local_Temp_cc388C2.tmp_Plaintiff's Exhibit 19 - Wallace.pdf |

**United States' Exhibit List**

**For Marking Purposes Only**

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 18643 | Depo ADOC Emp - Wallis Ex 20 (Ex 20 (Elmore SOP A-4 Staffing Requirements) | DEPOS-0000042 | C__Users_Keith_AppData_Local_Temp_cc388C2.tmp_Plaintiff's Exhibit 20 - Wallace.pdf |
| U.S. Ex. 18644 | Depo ADOC Emp - Wallis Ex 20 (Limestone SOP A-4 Staffing Requirements) | DEPOS-0000030 | Plaintiff's Exhibit 20 - Wallis.pdf |
| U.S. Ex. 18646 | Depo ADOC Emp - Watts Ex 322 (Donaldson SOP 1-003 Organization and Function Organizational Chart Update) | DEPOS_0037229 | 4-23-2024 - Plf. Exhibit 322 - Watts.pdf |
| U.S. Ex. 18647 | Depo ADOC Emp - Watts Ex 323 (Donaldson SOP 1-001 Mission) | DEPOS_0037237 | 4-23-2024 - Plf. Exhibit 323 - Watts.pdf |
| U.S. Ex. 18648 | Depo ADOC Emp - Watts Ex 324 (Donaldson Post Assignment Roster April 2023) | DEPOS_0037240 | 4-23-2024 - Plf. Exhibit 324 - Watts.pdf |
| U.S. Ex. 18649 | Depo ADOC Emp - Watts Ex 325 (Donaldson Post Assignment Roster January 2024) | DEPOS_0037253 | 4-23-2024 - Plf. Exhibit 325 - Watts.pdf |
| U.S. Ex. 18650 | Depo ADOC Emp - Watts Ex 326 (Donaldson SOP 2-006 Staffing) | DEPOS_0037265 | 4-23-2024 - Plf. Exhibit 326 - Watts.pdf |
| U.S. Ex. 18651 | Depo ADOC Emp - Watts Ex 327 (Donaldson SOP 5-005 Population Housing Unit Floor Officer) | DEPOS_0037277 | 4-23-2024 - Plf. Exhibit 327 - Watts.pdf |
| U.S. Ex. 18652 | Depo ADOC Emp - Watts Ex 328 (Donaldson SOP 4-002 Inmate Counts) | DEPOS_0037280 | 4-23-2024 - Plf. Exhibit 328 - Watts.pdf |
| U.S. Ex. 18653 | Depo ADOC Emp - Watts Ex 329 (Donaldson SOP 4-005 Controlled Movement of Inmates within the Institution) | DEPOS_0037290 | 4-23-2024 - Plf. Exhibit 329 - Watts.pdf |
| U.S. Ex. 18654 | Depo ADOC Emp - Watts Ex 330 (Donaldson SOP 4-024 Inmate Sexual Assault and Harassment Awareness (Prison Rape Elimination Act (PREA) | DEPOS_0037296 | 4-23-2024 - Plf. Exhibit 330 - Watts.pdf |
| U.S. Ex. 18655 | Depo ADOC Emp - Watts Ex 331 (Donaldson SOP 4-003 Searches) | DEPOS_0037308 | 4-23-2024 - Plf. Exhibit 331 - Watts.pdf |
| U.S. Ex. 18656 | Depo ADOC Emp - Watts Ex 332 (Donaldson SOP 4-031 Inmate Sexual Abuse Coordinated Response (Prison Rape Elimination Act [115.65]) | DEPOS_0037317 | 4-23-2024 - Plf. Exhibit 332 - Watts.pdf |
| U.S. Ex. 18657 | Depo ADOC Emp - Watts Tr (Condensed) | DEPOS_0037549 | 4-23-2024 - Watts - Condensed.pdf |
| U.S. Ex. 18658 | Depo ADOC Emp - Williams Ex 05 (Excerpt from Assessment of Correctional Staff Needs & Shift Relief Requirements at Facilities Within the ADOC) | DEPOS-0000012 | Plaintiff's Exhibit 5 - Williams.pdf |
| U.S. Ex. 18659 | Depo ADOC Emp - Williams Ex 06 (ADOC Budget Report) | DEPOS-0000011 | Plaintiff's Exhibit 6 - Williams.pdf |
| U.S. Ex. 18660 | Depo ADOC Emp - Williams Ex 07 (Braggs v. Hamm Document 3789: June 1, 2022 Quarterly Staffing Report for Quarter Ending March 31, 2022) | DEPOS-0000009 | Plaintiff's Exhibit 7 - Williams.pdf |
| U.S. Ex. 18661 | Depo ADOC Emp - Williams Ex 08 (ADOC Quarterly Report Ending June 30, 2022) | DEPOS-0000007 | Plaintiff's Exhibit 8 - Williams.pdf |
| U.S. Ex. 18662 | Depo ADOC Emp - Williams Ex 144-B (Exhibit 144-B (Documents Related to Series 2022A Bonds Issued by Alabama Corrections Institution Finance Authority) | DEPOS_0000328 | Plaintiff's Exhibit 144-B - Williams.pdf |
| U.S. Ex. 18663 | Depo ADOC Emp - Williams Ex 145-B (Exhibit 145-B (ADOC Stategic Plan 2019-2022) | DEPOS_0000330 | Plaintiff's Exhibit 145-B- Williams.pdf |
| U.S. Ex. 18664 | Depo ADOC Emp - Williams Ex 29 (Ventress Overhead Image and Schematics) | DEPOS_0039308 | 5-1-2024 - Plf. Exhibit 29 - Williams.pdf |
| U.S. Ex. 18665 | Depo ADOC Emp - Williams Ex 362 (Ventress SOP 9-19 Staffing Plan (Prison Rape Elimination Act (PREA) | DEPOS_0039325 | 5-1-2024 - Plf. Exhibit 362 - Williams.pdf |
| U.S. Ex. 18666 | Depo ADOC Emp - Williams Ex 363 (Ventress SOP 9-13 Contingency Plan for Reduction of Posts Due to Shortage of Manpower) | DEPOS_0039332 | 5-1-2024 - Plf. Exhibit 363 - Williams.pdf |
| U.S. Ex. 18667 | Depo ADOC Emp - Williams Ex 364 (Ventress SOP 5-5 Housing Unit Control Toom Officer) | DEPOS_0039334 | 5-1-2024 - Plf. Exhibit 364 - Williams.pdf |
| U.S. Ex. 18668 | Depo ADOC Emp - Williams Ex 365 (Ventress SOP 5-6 Housing Unit Floor Officer) | DEPOS_0039337 | 5-1-2024 - Plf. Exhibit 365 - Williams.pdf |
| U.S. Ex. 18669 | Depo ADOC Emp - Williams Ex 366 (Ventress Post Assignment Rosters January 2024) | DEPOS_0039340 | 5-1-2024 - Plf. Exhibit 366 - Williams.pdf |
| U.S. Ex. 18670 | Depo ADOC Emp - Williams Ex 367 (Ventress Post Assignment Roster March 2023) | DEPOS_0039349 | 5-1-2024 - Plf. Exhibit 367 - Williams.pdf |

**United States' Exhibit List**

**For Marking Purposes Only**

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 18671 | Depo ADOC Emp - Williams Ex 368 (Ventress Post Assignment Roster July 2023) | DEPOS_0039358 | 5-1-2024 - Plf. Exhibit 368 - Williams.pdf |
| U.S. Ex. 18672 | Depo ADOC Emp - Williams Ex 369 (Ventress Post Assignment Rosters January 2023) | DEPOS_0039367 | 5-1-2024 - Plf. Exhibit 369 - Williams.pdf |
| U.S. Ex. 18673 | Depo ADOC Emp - Williams Ex 370 (Ventress SOP 336 Searches) | DEPOS_0039376 | 5-1-2024 - Plf. Exhibit 370 - Williams.pdf |
| U.S. Ex. 18674 | Depo ADOC Emp - Williams Ex 371 (Email about Ventress IP) | DEPOS_0039384 | 5-1-2024 - Plf. Exhibit 371 - Williams.pdf |
| U.S. Ex. 18675 | Depo ADOC Emp - Williams Tr (Condensed) | DEPOS_0000327 | 6-30-2023 - Condensed - Williams - AUSA Cheek.pdf |
| U.S. Ex. 18676 | Depo ADOC Emp - Williams Tr (Condensed) | DEPOS_0039761 | 5-1-2024 - Williams - Condensed.pdf |
| U.S. Ex. 18677 | Depo ADOC Emp - Wilson Ex 39-44 | DEPOS-0000106 | Wilson 3-21-23 Govt Exhibit 39-44.pdf |
| U.S. Ex. 18678 | Depo ADOC Emp - Wilson Tr (Condensed) | DEPOS-0000105 | Wilson 3-21-23 Condensed.pdf |
| U.S. Ex. 18679 | Depo ADOC Emp - Wilson Tr (Conf Desig) | DEPOS-0000104 | ADOC_DOJ_ Letter re_Confidentiality Designation T. Wilson.pdf |
| U.S. Ex. 18680 | Depo ADOC Emp - Withers Ex 1 | DEPOS_0065157 | Exhibit 1 - Shannon Withers - 01-24-2025.pdf |
| U.S. Ex. 18681 | Depo ADOC Emp - Withers Ex 2 | DEPOS_0065201 | Exhibit 2 - Shannon Withers - 01-24-2025.pdf |
| U.S. Ex. 18682 | Depo ADOC Emp - Withers Ex 3 | DEPOS_0065222 | Exhibit 3 - Shannon Withers - 01-24-2025.pdf |
| U.S. Ex. 18683 | Depo ADOC Emp - Wood Ex 181 (Accounting Department Organizational Chart) | DEPOS-0000356 | 8-22-2023 - Plf. Exhibit 181 - Wood.pdf |
| U.S. Ex. 18684 | Depo ADOC Emp - Wood Ex 182 (AR 101 Internal Audits) | DEPOS-0000362 | 8-22-2023 - Plf. Exhibit 182 - Wood.pdf |
| U.S. Ex. 18685 | Depo ADOC Emp - Wood Ex 183 (Act 2023-382 HB124 Enrolled Ways and Means General Fund) | DEPOS-0000358 | 8-22-2023 - Plf. Exhibit 183 - Wood.pdf |
| U.S. Ex. 18686 | Depo ADOC Emp - Wood Ex 184 (Act 2022-270 SB106 Finance and Taxation General Fund) | DEPOS-0000363 | 8-22-2023 - Plf. Exhibit 184 - Wood.pdf |
| U.S. Ex. 18687 | Depo ADOC Emp - Wood Ex 185 (Act 2021-479 HB309 Ways and Means General Fund) | DEPOS-0000360 | 8-22-2023 - Plf. Exhibit 185 - Wood.pdf |
| U.S. Ex. 18688 | Depo ADOC Emp - Wood Ex 186 (State of Alabama Annual Comprehensive Financial Report) | DEPOS-0000364 | 8-22-2023 - Plf. Exhibit 186 - Wood.pdf |
| U.S. Ex. 18689 | Depo ADOC Emp - Wood Ex 187 (AR 212 Overtime Work) | DEPOS-0000365 | 8-22-2023 - Plf. Exhibit 187 - Wood.pdf |
| U.S. Ex. 18690 | Depo ADOC Emp - Wood Tr (Condensed) | DEPOS-0000359 | 8-22-2023 - Wood - Condensed.pdf |
| U.S. Ex. 18691 | Depo ADOC Expert - Bechtold Ex 1 (Bechtold Expert Report) | | 7-21-2026 - Plf. Exhibit 1 - Bechtold.pdf |
| U.S. Ex. 18692 | Depo ADOC Expert - Bechtold Ex 2 (Bechtold CV) | | 7-21-2026 - Plf. Exhibit 2 - Bechtold.pdf |
| U.S. Ex. 18693 | Depo ADOC Expert - Bechtold Ex 3 (Franklin Cnty Penn. Prison Bd Minutes) | | 7-21-2026 - Plf. Exhibit 3 - Bechtold.pdf |
| U.S. Ex. 18694 | Depo ADOC Expert - Bechtold Ex 4 (Franklin Cnty Penn. Prison Bd Minutes 2) | | 7-21-2026 - Plf. Exhibit 4 - Bechtold.pdf |
| U.S. Ex. 18695 | Depo ADOC Expert - Bechtold Ex 5 (Trespasser Spreadsheet Excerpt) | | 7-21-2026 - Plf. Exhibit 5 - Bechtold.pdf |
| U.S. Ex. 18696 | Depo ADOC Expert - Bechtold Ex 6 (Contraband spreadsheet excerpt) | | 7-21-2026 - Plf. Exhibit 6 - Bechtold.pdf |
| U.S. Ex. 18697 | Depo ADOC Expert - Bechtold Tr (condensed) | | 7-21-2026 - Bechtold - Condensed.pdf |
| U.S. Ex. 18698 | Depo ADOC Expert - Carter Ex 1 (Expert Report) | | 8-13-2026 - Plf. Exhibit 1 - Carter.pdf |
| U.S. Ex. 18699 | Depo ADOC Expert - Carter Ex 2 (RC Sheriff Strategies website) | | 8-13-2026 - Plf. Exhibit 2 - Carter.pdf |
| U.S. Ex. 18700 | Depo ADOC Expert - Carter Ex 3 (invoice) | | 8-13-2026 - Plf. Exhibit 3 - Carter.pdf |
| U.S. Ex. 18701 | Depo ADOC Expert - Carter Ex 4 (Death in Custody Reporting Act Annual Rpt) | | 8-13-2026 - Plf. Exhibit 4 - Carter.pdf |
| U.S. Ex. 18702 | Depo ADOC Expert - Carter Tr (condensed) | | 8-13-2026 - Carter - Condensed.pdf |
| U.S. Ex. 18703 | Depo ADOC Expert - Coudriet Ex 1 (subpoena) | | 8-7-2026 - Plf. Exhibit 1 - Coudriet.pdf |
| U.S. Ex. 18704 | Depo ADOC Expert - Coudriet Ex 2 (CCS invoice) | | 8-7-2026 - Plf. Exhibit 2 - Coudriet.pdf |
| U.S. Ex. 18705 | Depo ADOC Expert - Coudriet Ex 3 (expert report) | | 8-7-2026 - Plf. Exhibit 3 - Coudriet.pdf |
| U.S. Ex. 18706 | Depo ADOC Expert - Coudriet Ex 4 (CCS invoice) | | 8-7-2026 - Plf. Exhibit 4 - Coudriet.pdf |
| U.S. Ex. 18707 | Depo ADOC Expert - Coudriet Ex 5 (CCS invoice) | | 8-7-2026 - Plf. Exhibit 5 - Coudriet.pdf |
| U.S. Ex. 18708 | Depo ADOC Expert - Coudriet Ex 6 (BS retention letter) | | 8-7-2026 - Plf. Exhibit 6 - Coudriet.pdf |
| U.S. Ex. 18709 | Depo ADOC Expert - Coudriet Ex 7 (CCS invoice) | | 8-7-2026 - Plf. Exhibit 7 - Coudriet.pdf |

United States' Exhibit List

For Marking Purposes Only

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 18710 | Depo ADOC Expert - Coudriet Tr (condensed) | | 8-7-2026 - Coudriet - Condensed.pdf |
| U.S. Ex. 18711 | Depo ADOC Expert - Lane Ex 1 (expert report) | | 7-28-2026 - Plf. Exhibit 1 - Lane.pdf |
| U.S. Ex. 18712 | Depo ADOC Expert - Lane Ex 2 (BS retention ltr) | | 7-28-2026 - Plf. Exhibit 2 - Lane.pdf |
| U.S. Ex. 18713 | Depo ADOC Expert - Lane Ex 3 (subpoena) | | 7-28-2026 - Plf. Exhibit 3 - Lane.pdf |
| U.S. Ex. 18714 | Depo ADOC Expert - Lane Ex 4 (CV) | | 7-28-2026 - Plf. Exhibit 4 - Lane.pdf |
| U.S. Ex. 18715 | Depo ADOC Expert - Lane Ex 5 (NIC Critical Issues & Devs in Prison Classification) | | 7-28-2026 - Plf. Exhibit 5 - Lane.pdf |
| U.S. Ex. 18716 | Depo ADOC Expert - Lane Ex 6 (NIC Internal Prison Classification Sys) | | 7-28-2026 - Plf. Exhibit 6 - Lane.pdf |
| U.S. Ex. 18717 | Depo ADOC Expert - Lane Ex 7 (NIC Objective Prison Classification) | | 7-28-2026 - Plf. Exhibit 7 - Lane.pdf |
| U.S. Ex. 18718 | Depo ADOC Expert - Lane Tr (condensed) | | 7-28-2026 - Lane - Condensed.pdf |
| U.S. Ex. 18719 | Depo ADOC Expert - McCorkle Ex 1 (expert report) | | 7-17-2026 - Plf. Exhibit 1 - McCorkle.pdf |
| U.S. Ex. 18720 | Depo ADOC Expert - McCorkle Ex 2 (BS retention ltr) | | 7-17-2026 - Plf. Exhibit 2 - McCorkle.pdf |
| U.S. Ex. 18721 | Depo ADOC Expert - McCorkle Tr (condensed) | | 7-17-2026 - McCorkle - Condensed.pdf |
| U.S. Ex. 18722 | Depo ADOC Expert - Miller Ex 01 (subpoena) | | 7-30-2026 - Plf. Exhibit 1 - Miller.pdf |
| U.S. Ex. 18723 | Depo ADOC Expert - Miller Ex 02 (State's Obj & Responses to Miller Subpoena) | | 7-30-2026 - Plf. Exhibit 2 - Miller.pdf |
| U.S. Ex. 18724 | Depo ADOC Expert - Miller Ex 03 (CV) | | 7-30-2026 - Plf. Exhibit 3 - Miller.pdf |
| U.S. Ex. 18725 | Depo ADOC Expert - Miller Ex 04 (Miller Docs Relied On) | | 7-30-2026 - Plf. Exhibit 4 - Miller.pdf |
| U.S. Ex. 18726 | Depo ADOC Expert - Miller Ex 05 (Expert rpt) | | 7-30-2026 - Plf. Exhibit 5 - Miller.pdf |
| U.S. Ex. 18727 | Depo ADOC Expert - Miller Ex 06 (Jail Staffing Analysis) | | 7-30-2026 - Plf. Exhibit 6 - Miller.pdf |
| U.S. Ex. 18728 | Depo ADOC Expert - Miller Ex 07 (Jail Staffing Crisis) | | 7-30-2026 - Plf. Exhibit 7 - Miller.pdf |
| U.S. Ex. 18729 | Depo ADOC Expert - Miller Ex 08 (Hutton Decl.) | | 7-30-2026 - Plf. Exhibit 8 - Miller.pdf |
| U.S. Ex. 18730 | Depo ADOC Expert - Miller Ex 09 (Wallis Decl.) | | 7-30-2026 - Plf. Exhibit 9 - Miller.pdf |
| U.S. Ex. 18731 | Depo ADOC Expert - Miller Ex 10 (ADOC Obj & Answers to 3d Set of Interrogs) | | 7-30-2026 - Plf. Exhibit 10 - Miller.pdf |
| U.S. Ex. 18732 | Depo ADOC Expert - Miller Ex 11 (CBS News - Justice Dep't Watchdog . . .) | | 7-30-2026 - Plf. Exhibit 11 - Miller.pdf |
| U.S. Ex. 18733 | Depo ADOC Expert - Miller Tr (condensed) | | 7-30-2026 - Miller - Condensed.pdf |
| U.S. Ex. 18734 | Depo ADOC Expert - Stewart Ex 1 (expert report) | | 8-6-2026 - Plf. Exhibit 1 - Stewart.pdf |
| U.S. Ex. 18735 | Depo ADOC Expert - Stewart Ex 1 (use of force manual) | | 8-6-2026 - Dft. Exhibit 1 - Stewart.pdf |
| U.S. Ex. 18736 | Depo ADOC Expert - Stewart Ex 2 (AR 327 use of force) | | 8-6-2026 - Dft. Exhibit 2 - Stewart.pdf |
| U.S. Ex. 18737 | Depo ADOC Expert - Stewart Ex 2 (BS retention ltr) | | 8-6-2026 - Plf. Exhibit 2 - Stewart.pdf |
| U.S. Ex. 18738 | Depo ADOC Expert - Stewart Ex 3 (AR 327 use of force) | | 8-6-2026 - Plf. Exhibit 3 - Stewart.pdf |
| U.S. Ex. 18739 | Depo ADOC Expert - Stewart Tr (condensed) | | 8-6-2026 - Stewart - Condensed.pdf |
| U.S. Ex. 18740 | Depo ADOC Expert - Stewart Tr (txt) | | 8-6-2026 - Stewart.txt |
| U.S. Ex. 18741 | Depo ADOC Expert - Ward Ex 1 (BS retention ltr) | | 8-5-2026 - Plf. Exhibit 1 - Ward.pdf |
| U.S. Ex. 18742 | Depo ADOC Expert - Ward Ex 2 (invoice) | | 8-5-2026 - Plf. Exhibit 2 - Ward.pdf |
| U.S. Ex. 18743 | Depo ADOC Expert - Ward Tr (condensed) | | 8-5-2026 - Ward - Condensed.pdf |
| U.S. Ex. 18744 | Depo Prisoner - [redacted] (3-19-2024) | | [redacted] (3-19-2024).pdf |
| U.S. Ex. 18745 | Depo Prisoner - [redacted] (2-20-2024) | | [redacted] (2-20-2024).pdf |
| U.S. Ex. 18746 | Depo Prisoner - [redacted] (3-19-2024) | | [redacted] (3-19-2024).pdf |
| U.S. Ex. 18747 | Depo Prisoner - [redacted] (1-5-2024) | | [redacted] (1-5-2024).pdf |
| U.S. Ex. 18748 | Depo Prisoner - [redacted] (1-7-2025) DX-1 | | [redacted] DX-1.pdf |
| U.S. Ex. 18749 | Depo Prisoner - [redacted] (1-7-2025)DX-2 | | [redacted] DX-2.pdf |
| U.S. Ex. 18750 | Depo Prisoner - [redacted] (11-8-2023) | | [redacted] (11-8-2023).pdf |
| U.S. Ex. 18751 | Depo Prisoner - [redacted] (1-8-2025) DX-1 | | [redacted] DX-1.pdf |
| U.S. Ex. 18752 | Depo Prisoner - [redacted] (2-16-2024) | | [redacted] (2-16-2024).pdf |

United States' Exhibit List

For Marking Purposes Only

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 18753 | Depo Prisoner - [redacted] (1-7-2025) DX-1 | | [redacted] DX-1.pdf |
| U.S. Ex. 18754 | Depo Prisoner - [redacted] (1-7-2025) DX-2 | | [redacted] DX-2.pdf |
| U.S. Ex. 18755 | Depo Prisoner - [redacted] (3-5-2024) | | [redacted] (3-5-2024).pdf |
| U.S. Ex. 18756 | Depo Prisoner - [redacted] (2-15-2024) | | [redacted] (2-15-2024).pdf |
| U.S. Ex. 18757 | Depo Prisoner - [redacted] (12-18-2023) | | [redacted] (12-18-2023).pdf |
| U.S. Ex. 18758 | Depo Prisoner - [redacted] (12-18-2023) DX-1 | | [redacted] DX-1.pdf |
| U.S. Ex. 18759 | Depo Prisoner - [redacted] (12-18-2023) DX-2 | | [redacted] DX-2.pdf |
| U.S. Ex. 18760 | Depo Prisoner - [redacted] (4-2-2024) | | [redacted] (4-2-2024).pdf |
| U.S. Ex. 18761 | Depo Prisoner - [redacted] (3-1-2024) | | [redacted] (3-1-2024).pdf |
| U.S. Ex. 18762 | Depo Prisoner - [redacted] (3-1-2024) DX-1 | | [redacted] DX-1.pdf |
| U.S. Ex. 18763 | Depo Prisoner - [redacted] (3-1-2024) DX-2 | | [redacted] DX-2.pdf |
| U.S. Ex. 18764 | Depo Prisoner - [redacted] (2-28-2024) | | [redacted] (2-28-2024).pdf |
| U.S. Ex. 18765 | Depo Prisoner - [redacted] (1-8-2025) DX-1 | | [redacted] DX-1.pdf |
| U.S. Ex. 18766 | Depo Prisoner - [redacted] (3-12-2024) | | [redacted] (3-12-2024).pdf |
| U.S. Ex. 18767 | Depo Prisoner - [redacted] (3-6-2024) | | [redacted] (3-6-2024).pdf |
| U.S. Ex. 18768 | Depo Prisoner - [redacted] (3-6-2024) DX-1 | | [redacted] DX-1.pdf |
| U.S. Ex. 18769 | Depo Prisoner - [redacted] (11-15-2024) | | [redacted] (11-15-2024).pdf |
| U.S. Ex. 18770 | Depo Prisoner - Depo Prisoner - [redacted] (3-6-2024) DX-1 | | [redacted] DX-1.pdf |
| U.S. Ex. 18771 | Depo Prisoner - Depo Prisoner - [redacted] (3-6-2024) DX-2 | | [redacted] DX-2.pdf |
| U.S. Ex. 18772 | Depo Prisoner - [redacted] (2-22-2024) | | [redacted] (2-22-2024).pdf |
| U.S. Ex. 18773 | Depo Prisoner - [redacted] (5-1-2024) | | [redacted] (5-1-2024).pdf |
| U.S. Ex. 18774 | Depo Prisoner - [redacted] (3-5-2024) | | [redacted] (3-5-2024).pdf |
| U.S. Ex. 18775 | Depo Prisoner - [redacted] (1-25-2024) | | [redacted] (1-25-2024).pdf |
| U.S. Ex. 18776 | Depo Prisoner - [redacted] (11-14-2024) | | [redacted] (11-14-2024).pdf |
| U.S. Ex. 18777 | Depo Prisoner - [redacted] (1-26-2024) | | [redacted] (1-26-2024).pdf |
| U.S. Ex. 18778 | Depo Prisoner - [redacted] (2-21-2024) | | [redacted] (2-21-2024).pdf |
| U.S. Ex. 18779 | Depo Prisoner - [redacted] (3-6-2024) | | [redacted] (3-6-2024).pdf |
| U.S. Ex. 18780 | Depo Prisoner - [redacted] (3-6-2024) DX-1 | | [redacted] DX-1.pdf |
| U.S. Ex. 18781 | Depo Prisoner - [redacted] (12-3-2024) | | [redacted] (12-3-2024).pdf |
| U.S. Ex. 18782 | Depo Prisoner - [redacted] (1-24-2024) | | [redacted] (1-24-2024).pdf |
| U.S. Ex. 18783 | Depo Prisoner - [redacted] (3-12-2024) | | [redacted] (3-12-2024).pdf |
| U.S. Ex. 18784 | Depo Prisoner - [redacted] (1-8-2025) DX-1 | | [redacted] DX-1.pdf |
| U.S. Ex. 18785 | Depo Prisoner - [redacted] (10-27-2023) | | [redacted] (10-27-2023).pdf |
| U.S. Ex. 18786 | Depo Prisoner - [redacted] (12-18-2023) | | [redacted] (12-18-2023).pdf |
| U.S. Ex. 18787 | Depo Prisoner - [redacted] (12-18-2023) DX-1 | | [redacted] DX-1.pdf |
| U.S. Ex. 18788 | Depo Prisoner - [redacted] (12-18-2023) DX-2 | | [redacted] DX-2.pdf |
| U.S. Ex. 18789 | Depo Prisoner - [redacted] (11-20-2024) | | [redacted] (11-20-2024).pdf |
| U.S. Ex. 18790 | Depo Prisoner - [redacted] (12-11-2024) | | [redacted] (12-11-2024).PDF |
| U.S. Ex. 18791 | Depo Prisoner - [redacted] (2-15-2024) | | [redacted] (2-15-2024).pdf |
| U.S. Ex. 18792 | Depo Prisoner - [redacted] (2-14-2024) | | [redacted] (2-14-2024).pdf |
| U.S. Ex. 18793 | Depo Prisoner - [redacted] (9-22-2023) | | [redacted] (9-22-2023).pdf |
| U.S. Ex. 18794 | Depo Prisoner - [redacted] (1-24-2024) | | [redacted] (1-24-2024).pdf |
| U.S. Ex. 18795 | Depo Prisoner - [redacted] (10-27-2023) | | [redacted] (10-27-2023).pdf |
| U.S. Ex. 18796 | Depo Prisoner - [redacted] (11-9-2023) | | [redacted] (11-9-2023).pdf |

United States' Exhibit List

For Marking Purposes Only

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 18797 | Depo Prisoner - [redacted] (3-4-2024) | | [redacted] (3-4-2024).pdf |
| U.S. Ex. 18798 | Depo Prisoner - [redacted] (2-13-2024) | | [redacted] (2-13-2024).pdf |
| U.S. Ex. 18799 | Depo Prisoner - [redacted] (11-8-2023) | | [redacted] (11-8-2023).pdf |
| U.S. Ex. 18800 | Depo Prisoner - [redacted] (3-19-2024) | | [redacted] (3-19-2024).pdf |
| U.S. Ex. 18801 | Depo Prisoner - [redacted] (11-19-2024) | | [redacted] (11-19-2024).pdf |
| U.S. Ex. 18802 | Depo Prisoner - [redacted] (11-9-2023) | | [redacted] (11-9-2023).pdf |
| U.S. Ex. 18803 | Depo Prisoner - [redacted] (1-24-2024) | | [redacted] (1-24-2024).pdf |
| U.S. Ex. 18804 | Depo Prisoner - [redacted] (11-21-2023) | | [redacted] (11-21-2023).pdf |
| U.S. Ex. 18805 | Depo Prisoner - [redacted] (1-4-2024) | | [redacted] (1-4-2024).pdf |
| U.S. Ex. 18806 | Depo Prisoner - [redacted] (2-27-2024) | | [redacted] (2-27-2024).pdf |
| U.S. Ex. 18807 | Depo Prisoner - [redacted] (1-4-2024) | | [redacted] (1-4-2024).pdf |
| U.S. Ex. 18808 | Depo Prisoner - [redacted] (12-3-2024) | | [redacted] (12-3-2024).pdf |
| U.S. Ex. 18809 | Depo Prisoner - [redacted] (3-19-2024) | | [redacted] (3-19-2024).pdf |
| U.S. Ex. 18810 | Depo Prisoner - [redacted] (3-13-2024) | | [redacted] (3-13-2024).pdf |
| U.S. Ex. 18811 | Depo Prisoner - [redacted] (11-21-2023) | | [redacted] (11-21-2023).pdf |
| U.S. Ex. 18812 | Depo Prisoner - [redacted] (11-19-2024) | | [redacted] (11-19-2024).pdf |
| U.S. Ex. 18813 | Depo Prisoner - [redacted] (12-4-2024) | | [redacted] (12-4-2024).pdf |
| U.S. Ex. 18814 | Depo Prisoner - [redacted] (2-27-2024) | | [redacted] (2-27-2024).pdf |
| U.S. Ex. 18815 | US MSJ Ex 042 - [redacted] (11-3-2023) Deposition | | [redacted] (11-3-2023).pdf |
| U.S. Ex. 18816 | US MSJ Ex 043 - [redacted] (2-29-2024) Deposition | | [redacted] (2-29-2024).pdf |
| U.S. Ex. 18817 | US MSJ Ex 044 - [redacted] (1-26-2024) Deposition | | [redacted] (1-26-2024).pdf |
| U.S. Ex. 18818 | US MSJ Ex 046 - [redacted] (2-21-2024) Deposition | | [redacted] (2-21-2024).pdf |
| U.S. Ex. 18819 | US MSJ Ex 047 - [redacted] (1-7-2025) Deposition | | [redacted] (1-7-2025).pdf |
| U.S. Ex. 18820 | US MSJ Ex 050 - [redacted] (1-8-2025) Deposition | | [redacted] (1-8-2025).pdf |
| U.S. Ex. 18822 | US MSJ Ex 054 - [redacted] (2-20-2024) Deposition | | [redacted] (2-20-2024).pdf |
| U.S. Ex. 18823 | US MSJ Ex 057 - [redacted] (3-6-2024) Deposition | | [redacted] (3-6-2024).pdf |
| U.S. Ex. 18824 | US MSJ Ex 059 - [redacted] (1-8-2025) Deposition | | [redacted] (1-8-2025).pdf |
| U.S. Ex. 18825 | US MSJ Ex 066 - [redacted] (3-20-2024) Deposition) | | [redacted] (3-20-2024).pdf |
| U.S. Ex. 18826 | US MSJ Ex 072 - [redacted] (9-29-2023) Deposition | | [redacted] (9-29-2023).pdf |
| U.S. Ex. 18827 | US MSJ Ex 075 - [redacted] (3-20-2024) Deposition | | [redacted] (3-20-2024).pdf |
| U.S. Ex. 18828 | US MSJ Ex 079 - [redacted] (1-8-2025) Deposition | | [redacted] (1-8-2025).pdf |
| U.S. Ex. 18829 | US MSJ Ex 081 - [redacted] (11-18-2024) Deposition | | [redacted] (11-18-2024).pdf |
| U.S. Ex. 18830 | US MSJ Ex 084 [redacted] (2-13-2024) Deposition | | [redacted] (2-13-2024).pdf |
| U.S. Ex. 18831 | US MSJ Ex 085 - [redacted] (2-27-2024) Deposition | | [redacted] (2-27-2024).pdf |
| U.S. Ex. 18832 | US MSJ Ex 095 - [redacted] (4-3-2024) Deposition | | [redacted] (4-2-2024).pdf |
| U.S. Ex. 18833 | US MSJ Ex 097 - [redacted] (11-3-2023) Deposition | | [redacted] (11-3-2023).pdf |
| U.S. Ex. 18834 | US MSJ Ex 103 - [redacted] (2-20-2024) Deposition | | [redacted] (2-20-2024).pdf |
| U.S. Ex. 16000 | ADOC MSJ Exhibit 302 - BJS - Federal Prisoner Statistics Collected Under the First Step Act, 2025 | | Exhibit 302 - BJS - Federal Prisoner Statistics Collected Under the First Step Act, 2025.pdf |
| U.S. Ex. 16001 | ADOC MSJ Exhibit 309 - Limestone SOP F-33 - Use of Fax Machine (ADOC(DOJ)_3396101-ADOC(DOJ)_3396102) | | Exhibit 309 - Limestone SOP F-33 - Use of Fax Machine (ADOC(DOJ)_3396101-ADOC(DOJ)_3396102).pdf.pdf |
| U.S. Ex. 16002 | ADOC MSJ Exhibit 320 - Deposition Transcript of [redacted] | | Exhibit 320 - Deposition Transcript of [redacted].pdf |
| U.S. Ex. 16003 | ADOC MSJ Exhibit 322 - Deposition Transcript of [redacted] | | Exhibit 322 - Deposition Transcript of [redacted].pdf |
| U.S. Ex. 16004 | ADOC MSJ Exhibit 323 - Deposition Transcript of [redacted] | | Exhibit 323 - Deposition Transcript of [redacted].pdf |

United States' Exhibit List

For Marking Purposes Only

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 16005 | ADOC MSJ Exhibit 324 - Deposition Transcript of [redacted] | | Exhibit 324 - Deposition Transcript of [redacted].pdf |
| U.S. Ex. 16006 | ADOC MSJ Exhibit 326 - Deposition Transcript of [redacted] | | Exhibit 326 - Deposition Transcript of [redacted].pdf |
| U.S. Ex. 16007 | ADOC MSJ Exhibit 344 - Incident Report (ADOC(DOJ)_3408625-3408626) | | Exhibit 344 - Incident Report (ADOC(DOJ)_3408625-3408626).pdf |
| U.S. Ex. 16008 | ADOC MSJ Exhibit 349 - Investigative Report (ADOC(DOJ)_0366442-0366446) | | Exhibit 349 - Investigative Report (ADOC(DOJ)_0366442-0366446).pdf |
| U.S. Ex. 16009 | ADOC MSJ Exhibit 380 - Investigative Report (ADOC(DOJ)_3968459-3968462) | | Exhibit 380 - Investigative Report (ADOC(DOJ)_3968459-3968462).pdf |
| U.S. Ex. 16010 | ADOC MSJ Exhibit 384 - Duty Officer Report (ADOC(DOJ)_1628060) | | Exhibit 384 - Duty Officer Report (ADOC(DOJ)_1628060).pdf |
| U.S. Ex. 16011 | ADOC MSJ Exhibit 392 - Investigative Report (ADOC(DOJ)_0336964) | | Exhibit 392 - Investigative Report (ADOC(DOJ)_0336964).pdf |
| U.S. Ex. 16012 | ADOC MSJ Exhibit 395 - Investigative Report (ADOC(DOJ)_2189274) | | Exhibit 395 - Investigative Report (ADOC(DOJ)_2189274).pdf |
| U.S. Ex. 16013 | ADOC MSJ Exhibit 407 - The United States Written Responses to Defendants Amended 30(b)(6) Deposition Regarding the Civil Rights Division Topics | | Exhibit 407 - The United States Written Responses to Defendants Amended 30(b)(6) Deposition Regarding the Civil Rights Division Topics.pdf |
| U.S. Ex. 16014 | ADOC MSJ Exhibit 409 - Ventress C14 - F Dorm Entry - Camera - 03 approx. 0242 hours to 0256 hours | | Exhibit 409 - Ventress C14 - F Dorm Entry - Camera - 03 approx. 0242 hours to 0256 hours.mp4 |
| U.S. Ex. 16015 | ADOC MSJ Exhibit 434 -Incident Report (ADOC(DOJ)_1211001) | ADOC(DOJ)_1211001 | Exhibit 434 -Incident Report (ADOC(DOJ)_1211001).pdf |
| U.S. Ex. 16016 | ADOC MSJ Exhibit 436 - Incident Report (ADOC(DOJ)_1398905) | ADOC(DOJ)_1398905 | Exhibit 436 - Incident Report (ADOC(DOJ)_1398905).pdf |
| U.S. Ex. 16017 | ADOC MSJ Exhibit 438 - Incident Report (ADOC(DOJ)_1414255) | ADOC(DOJ)_1414255 | Exhibit 438 - Incident Report (ADOC(DOJ)_1414255).pdf |
| U.S. Ex. 16018 | ADOC MSJ Exhibit 442 - Inmate Body Chart Documentation Form (ADOC(DOJ)_0201287) | ADOC(DOJ)_0201287 | Exhibit 442 - Inmate Body Chart Documentation Form (ADOC(DOJ)_0201287).pdf |
| U.S. Ex. 16019 | ADOC MSJ Exhibit 446 - Inmate Body Chart Documentation Form (ADOC(DOJ)_3413760) | ADOC(DOJ)_3413760 | Exhibit 446 - Inmate Body Chart Documentation Form (ADOC(DOJ)_3413760).pdf |
| U.S. Ex. 16020 | ADOC MSJ Exhibit 458 - Investigative Report (ADOC(DOJ)_3330705) | ADOC(DOJ)_3330705 | Exhibit 458 - Investigative Report (ADOC(DOJ)_3330705).pdf |
| U.S. Ex. 16021 | ADOC MSJ Exhibit 463 - Grand Jury Referral (ADOC(DOJ)_3269900) | ADOC(DOJ)_3269900 | Exhibit 463 - Grand Jury Referral (ADOC(DOJ)_3269900).pdf |
| U.S. Ex. 16022 | ADOC MSJ Exhibit 465 - Facilities Population and Disciplinaries Snapshot (ADOC(DOJ)_4159439) | ADOC(DOJ)_4159439 | Exhibit 465 - Facilities Population and Disciplinaries Snapshot (ADOC(DOJ)_4159439).xlsx |
| U.S. Ex. 16023 | ADOC MSJ Exhibit 466 - Declaration of Jenny Abbott | | Exhibit 466 - Declaration of Jenny Abbott.pdf |
| U.S. Ex. 16024 | ADOC MSJ Exhibit 001 - Alabama Daily News Article - Report State's Efforts to Increase Prison Staff Pay Improving Retention (Sept. 23, 2024) | | Exhibit 001 - Alabama Daily News Article - Report State's Efforts to Increase Prison Staff Pay Improving Retention (Sept. 23, 2024).pdf |
| U.S. Ex. 16025 | ADOC MSJ Exhibit 002 - Corrections1 Article - Alabama Prison Commissioner Hopes Raises Can Move Needle on Staff Shortage (Mar. 16, 2023) | | Exhibit 002 - Corrections1 Article - Alabama Prison Commissioner Hopes Raises Can Move Needle on Staff Shortage (Mar. 16, 2023).pdf |
| U.S. Ex. 16026 | ADOC MSJ Exhibit 003 - Corrections1 Article - Pay Raises Increase Alabama State Prison Staffing (Sept. 22, 2023) | | Exhibit 003 - Corrections1 Article - Pay Raises Increase Alabama State Prison Staffing (Sept. 22, 2023).pdf |
| U.S. Ex. 16027 | ADOC MSJ Exhibit 004 - Press Release - ADOC Commissioner Announces Pay Increases for Correctional Officers (Mar. 7, 2023) | | Exhibit 004 - Press Release - ADOC Commissioner Announces Pay Increases for Correctional Officers (Mar. 7, 2023).pdf |
| U.S. Ex. 16028 | ADOC MSJ Exhibit 005 - Safer Prisons Safer Communities, Prison Staffing Crisis By the Numbers (Oct. 2024) | | Exhibit 005 - Safer Prisons Safer Communities, Prison Staffing Crisis By the Numbers (Oct. 2024).pdf |
| U.S. Ex. 16029 | ADOC MSJ Exhibit 006 - The Cullman Times - Alabama Correctional Officers to Get Hefty Pay Increase (Mar. 9, 2023) | | Exhibit 006 - The Cullman Times - Alabama Correctional Officers to Get Hefty Pay Increase (Mar. 9, 2023).pdf |
| U.S. Ex. 16030 | ADOC MSJ Exhibit 007 - The Marshall Project Article - New Data Shows How Dire the Prison Staffing Shortage Really Is (Jan. 10, 2024) | | Exhibit 007 - The Marshall Project Article - New Data Shows How Dire the Prison Staffing Shortage Really Is (Jan. 10, 2024).pdf |
| U.S. Ex. 16031 | ADOC MSJ Exhibit 008 - USA Today Article - As Prison Populations Rise, States Face a Stubborn Staffing Crisis (Jan. 10, 2024) | | Exhibit 008 - USA Today Article - As Prison Populations Rise, States Face a Stubborn Staffing Crisis (Jan. 10, 2024).pdf |
| U.S. Ex. 16032 | ADOC MSJ Exhibit 009 - ADOC Strategic Plan 2019-2022 (Ex. 145B to the Deposition of Jeffery Williams) | | Exhibit 009 - ADOC Strategic Plan 2019-2022 (Ex. 145B to the Deposition of Jeffery Williams).pdf |
| U.S. Ex. 16033 | ADOC MSJ Exhibit 010 - Alabama Commission on the Evaluation of Services, Correctional Officer Recruitment & Retention Efforts (May 2024) | | Exhibit 010 - Alabama Commission on the Evaluation of Services, Correctional Officer Recruitment & Retention Efforts (May 2024).pdf |

**United States' Exhibit List**

**For Marking Purposes Only**

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 16034 | ADOC MSJ Exhibit 011 - Recruiting and Retaining Correctional Officers A Report for the Alabama Department of Corrections Warren Averett | | Exhibit 011 - Recruiting and Retaining Correctional Officers A Report for the Alabama Department of Corrections Warren Averett.pdf |
| U.S. Ex. 16035 | ADOC MSJ Exhibit 012 - January 2019 Monthly Statistical Report | | Exhibit 012 - January 2019 Monthly Statistical Report.pdf |
| U.S. Ex. 16036 | ADOC MSJ Exhibit 013 - February 2019 Monthly Statistical Report | | Exhibit 013 - February 2019 Monthly Statistical Report.pdf |
| U.S. Ex. 16037 | ADOC MSJ Exhibit 014 - March 2019 Monthly Statistical Report | | Exhibit 014 - March 2019 Monthly Statistical Report.pdf |
| U.S. Ex. 16038 | ADOC MSJ Exhibit 015 - April 2019 Monthly Statistical Report | | Exhibit 015 - April 2019 Monthly Statistical Report.pdf |
| U.S. Ex. 16039 | ADOC MSJ Exhibit 016 - May 2019 Monthly Statistical Report | | Exhibit 016 - May 2019 Monthly Statistical Report.pdf |
| U.S. Ex. 16040 | ADOC MSJ Exhibit 017 - June 2019 Monthly Statistical Report | | Exhibit 017 - June 2019 Monthly Statistical Report.pdf |
| U.S. Ex. 16041 | ADOC MSJ Exhibit 018 - July 2019 Monthly Statistical Report | | Exhibit 018 - July 2019 Monthly Statistical Report.pdf |
| U.S. Ex. 16042 | ADOC MSJ Exhibit 019 - August 2019 Monthly Statistical Report | | Exhibit 019 - August 2019 Monthly Statistical Report.pdf |
| U.S. Ex. 16043 | ADOC MSJ Exhibit 020 - September 2019 Monthly Statistical Report | | Exhibit 020 - September 2019 Monthly Statistical Report.pdf |
| U.S. Ex. 16044 | ADOC MSJ Exhibit 021 - October 2019 Monthly Statistical Report | | Exhibit 021 - October 2019 Monthly Statistical Report.pdf |
| U.S. Ex. 16045 | ADOC MSJ Exhibit 022 - November 2019 Monthly Statistical Report | | Exhibit 022 - November 2019 Monthly Statistical Report.pdf |
| U.S. Ex. 16046 | ADOC MSJ Exhibit 023 - December 2019 Monthly Statistical Report | | Exhibit 023 - December 2019 Monthly Statistical Report.pdf |
| U.S. Ex. 16047 | ADOC MSJ Exhibit 024 - January 2020 Monthly Statistical Report | | Exhibit 024 - January 2020 Monthly Statistical Report.pdf |
| U.S. Ex. 16048 | ADOC MSJ Exhibit 025 - February 2020 Monthly Statistical Report | | Exhibit 025 - February 2020 Monthly Statistical Report.pdf |
| U.S. Ex. 16049 | ADOC MSJ Exhibit 026 - March 2020 Monthly Statistical Report | | Exhibit 026 - March 2020 Monthly Statistical Report.pdf |
| U.S. Ex. 16050 | ADOC MSJ Exhibit 027 - April 2020 Monthly Statistical Report | | Exhibit 027 - April 2020 Monthly Statistical Report.pdf |
| U.S. Ex. 16051 | ADOC MSJ Exhibit 028 - May 2020 Monthly Statistical Report | | Exhibit 028 - May 2020 Monthly Statistical Report.pdf |
| U.S. Ex. 16052 | ADOC MSJ Exhibit 029 - June 2020 Monthly Statistical Report | | Exhibit 029 - June 2020 Monthly Statistical Report.pdf |
| U.S. Ex. 16053 | ADOC MSJ Exhibit 030 - July 2020 Monthly Statistical Report | | Exhibit 030 - July 2020 Monthly Statistical Report.pdf |
| U.S. Ex. 16054 | ADOC MSJ Exhibit 031 - August 2020 Monthly Statistical Report | | Exhibit 031 - August 2020 Monthly Statistical Report.pdf |
| U.S. Ex. 16055 | ADOC MSJ Exhibit 032 - September 2020 Monthly Statistical Report | | Exhibit 032 - September 2020 Monthly Statistical Report.pdf |
| U.S. Ex. 16056 | ADOC MSJ Exhibit 033 - October 2020 Monthly Statistical Report | | Exhibit 033 - October 2020 Monthly Statistical Report.pdf |
| U.S. Ex. 16057 | ADOC MSJ Exhibit 034 - November 2020 Monthly Statistical Report | | Exhibit 034 - November 2020 Monthly Statistical Report.pdf |
| U.S. Ex. 16058 | ADOC MSJ Exhibit 035 - December 2020 Monthly Statistical Report | | Exhibit 035 - December 2020 Monthly Statistical Report.pdf |
| U.S. Ex. 16059 | ADOC MSJ Exhibit 036 - January 2021 Monthly Statistical Report | | Exhibit 036 - January 2021 Monthly Statistical Report.pdf |
| U.S. Ex. 16060 | ADOC MSJ Exhibit 037 - February 2021 Monthly Statistical Report | | Exhibit 037 - February 2021 Monthly Statistical Report.pdf |
| U.S. Ex. 16061 | ADOC MSJ Exhibit 038 - March 2021 Monthly Statistical Report | | Exhibit 038 - March 2021 Monthly Statistical Report.pdf |
| U.S. Ex. 16062 | ADOC MSJ Exhibit 039 - April 2021 Monthly Statistical Report | | Exhibit 039 - April 2021 Monthly Statistical Report.pdf |
| U.S. Ex. 16063 | ADOC MSJ Exhibit 040 - May 2021 Monthly Statistical Report | | Exhibit 040 - May 2021 Monthly Statistical Report.pdf |
| U.S. Ex. 16064 | ADOC MSJ Exhibit 041 - June 2021 Monthly Statistical Report | | Exhibit 041 - June 2021 Monthly Statistical Report.pdf |
| U.S. Ex. 16065 | ADOC MSJ Exhibit 042 - July 2021 Monthly Statistical Report | | Exhibit 042 - July 2021 Monthly Statistical Report.pdf |
| U.S. Ex. 16066 | ADOC MSJ Exhibit 043 - August 2021 Monthly Statistical Report | | Exhibit 043 - August 2021 Monthly Statistical Report.pdf |
| U.S. Ex. 16067 | ADOC MSJ Exhibit 044 - September 2021 Monthly Statistical Report | | Exhibit 044 - September 2021 Monthly Statistical Report.pdf |
| U.S. Ex. 16068 | ADOC MSJ Exhibit 045 - October 2021 Monthly Statistical Report | | Exhibit 045 - October 2021 Monthly Statistical Report.pdf |
| U.S. Ex. 16069 | ADOC MSJ Exhibit 046 - November 2021 Monthly Statistical Report | | Exhibit 046 - November 2021 Monthly Statistical Report.pdf |
| U.S. Ex. 16070 | ADOC MSJ Exhibit 047 - December 2021 Monthly Statistical Report | | Exhibit 047 - December 2021 Monthly Statistical Report.pdf |
| U.S. Ex. 16071 | ADOC MSJ Exhibit 048 - January 2022 Monthly Statistical Report | | Exhibit 048 - January 2022 Monthly Statistical Report.pdf |
| U.S. Ex. 16072 | ADOC MSJ Exhibit 049 - February 2022 Monthly Statistical Report | | Exhibit 049 - February 2022 Monthly Statistical Report.pdf |
| U.S. Ex. 16073 | ADOC MSJ Exhibit 050 - March 2022 Monthly Statistical Report | | Exhibit 050 - March 2022 Monthly Statistical Report.pdf |
| U.S. Ex. 16074 | ADOC MSJ Exhibit 051 - April 2022 Monthly Statistical Report | | Exhibit 051 - April 2022 Monthly Statistical Report.pdf |
| U.S. Ex. 16075 | ADOC MSJ Exhibit 052 - May 2022 Monthly Statistical Report | | Exhibit 052 - May 2022 Monthly Statistical Report.pdf |
| U.S. Ex. 16076 | ADOC MSJ Exhibit 053 - June 2022 Monthly Statistical Report | | Exhibit 053 - June 2022 Monthly Statistical Report.pdf |

**United States' Exhibit List**

**For Marking Purposes Only**

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 16077 | ADOC MSJ Exhibit 054 - July 2022 Monthly Statistical Report | | Exhibit 054 - July 2022 Monthly Statistical Report.pdf |
| U.S. Ex. 16078 | ADOC MSJ Exhibit 055 - August 2022 Monthly Statistical Report | | Exhibit 055 - August 2022 Monthly Statistical Report.pdf |
| U.S. Ex. 16079 | ADOC MSJ Exhibit 056 - September 2022 Monthly Statistical Report | | Exhibit 056 - September 2022 Monthly Statistical Report.pdf |
| U.S. Ex. 16080 | ADOC MSJ Exhibit 057 - October 2022 Monthly Statistical Report | | Exhibit 057 - October 2022 Monthly Statistical Report.pdf |
| U.S. Ex. 16081 | ADOC MSJ Exhibit 058 - November 2022 Monthly Statistical Report | | Exhibit 058 - November 2022 Monthly Statistical Report.pdf |
| U.S. Ex. 16082 | ADOC MSJ Exhibit 059 - December 2022 Monthly Statistical Report | | Exhibit 059 - December 2022 Monthly Statistical Report.pdf |
| U.S. Ex. 16083 | ADOC MSJ Exhibit 060 - January 2023 Monthly Statistical Report | | Exhibit 060 - January 2023 Monthly Statistical Report.pdf |
| U.S. Ex. 16084 | ADOC MSJ Exhibit 061 - February 2023 Monthly Statistical Report | | Exhibit 061 - February 2023 Monthly Statistical Report.pdf |
| U.S. Ex. 16085 | ADOC MSJ Exhibit 062 - March 2023 Monthly Statistical Report | | Exhibit 062 - March 2023 Monthly Statistical Report.pdf |
| U.S. Ex. 16086 | ADOC MSJ Exhibit 063 - April 2023 Monthly Statistical Report | | Exhibit 063 - April 2023 Monthly Statistical Report.pdf |
| U.S. Ex. 16087 | ADOC MSJ Exhibit 064 - May 2023 Monthly Statistical Report | | Exhibit 064 - May 2023 Monthly Statistical Report.pdf |
| U.S. Ex. 16088 | ADOC MSJ Exhibit 065 - June 2023 Monthly Statistical Report | | Exhibit 065 - June 2023 Monthly Statistical Report.pdf |
| U.S. Ex. 16089 | ADOC MSJ Exhibit 066 - July 2023 Monthly Statistical Report | | Exhibit 066 - July 2023 Monthly Statistical Report.pdf |
| U.S. Ex. 16090 | ADOC MSJ Exhibit 067 - August 2023 Monthly Statistical Report | | Exhibit 067 - August 2023 Monthly Statistical Report.pdf |
| U.S. Ex. 16091 | ADOC MSJ Exhibit 068 - September 2023 Monthly Statistical Report | | Exhibit 068 - September 2023 Monthly Statistical Report.pdf |
| U.S. Ex. 16092 | ADOC MSJ Exhibit 069 - October 2023 Monthly Statistical Report | | Exhibit 069 - October 2023 Monthly Statistical Report.pdf |
| U.S. Ex. 16093 | ADOC MSJ Exhibit 070 - November 2023 Monthly Statistical Report | | Exhibit 070 - November 2023 Monthly Statistical Report.pdf |
| U.S. Ex. 16094 | ADOC MSJ Exhibit 071 - December 2023 Monthly Statistical Report | | Exhibit 071 - December 2023 Monthly Statistical Report.pdf |
| U.S. Ex. 16095 | ADOC MSJ Exhibit 072 - January 2024 Monthly Statistical Report | | Exhibit 072 - January 2024 Monthly Statistical Report.pdf |
| U.S. Ex. 16096 | ADOC MSJ Exhibit 073 - February 2024 Monthly Statistical Report | | Exhibit 073 - February 2024 Monthly Statistical Report.pdf |
| U.S. Ex. 16097 | ADOC MSJ Exhibit 074 - March 2024 Monthly Statistical Report | | Exhibit 074 - March 2024 Monthly Statistical Report.pdf |
| U.S. Ex. 16098 | ADOC MSJ Exhibit 075 - April 2024 Monthly Statistical Report | | Exhibit 075 - April 2024 Monthly Statistical Report.pdf |
| U.S. Ex. 16099 | ADOC MSJ Exhibit 076 - May 2024 Monthly Statistical Report | | Exhibit 076 - May 2024 Monthly Statistical Report.pdf |
| U.S. Ex. 16100 | ADOC MSJ Exhibit 077 - June 2024 Monthly Statistical Report | | Exhibit 077 - June 2024 Monthly Statistical Report.pdf |
| U.S. Ex. 16101 | ADOC MSJ Exhibit 078 - July 2024 Monthly Statistical Report | | Exhibit 078 - July 2024 Monthly Statistical Report.pdf |
| U.S. Ex. 16102 | ADOC MSJ Exhibit 079 - August 2024 Monthly Statistical Report | | Exhibit 079 - August 2024 Monthly Statistical Report.pdf |
| U.S. Ex. 16103 | ADOC MSJ Exhibit 080 - September 2024 Monthly Statistical Report | | Exhibit 080 - September 2024 Monthly Statistical Report.pdf |
| U.S. Ex. 16104 | ADOC MSJ Exhibit 081 - October 2024 Monthly Statistical Report | | Exhibit 081 - October 2024 Monthly Statistical Report.pdf |
| U.S. Ex. 16105 | ADOC MSJ Exhibit 082 - November 2024 Monthly Statistical Report | | Exhibit 082 - November 2024 Monthly Statistical Report.pdf |
| U.S. Ex. 16106 | ADOC MSJ Exhibit 083 - December 2024 Monthly Statistical Report | | Exhibit 083 - December 2024 Monthly Statistical Report.pdf |
| U.S. Ex. 16107 | ADOC MSJ Exhibit 084 - Fiscal Year 2010 Annual Report | | Exhibit 084 - Fiscal Year 2010 Annual Report.pdf |
| U.S. Ex. 16108 | ADOC MSJ Exhibit 085 - Fiscal Year 2011 Annual Report | | Exhibit 085 - Fiscal Year 2011 Annual Report.pdf |
| U.S. Ex. 16109 | ADOC MSJ Exhibit 086 - Fiscal Year 2012 Annual Report | | Exhibit 086 - Fiscal Year 2012 Annual Report.pdf |
| U.S. Ex. 16110 | ADOC MSJ Exhibit 087 - Fiscal Year 2013 Annual Report | | Exhibit 087 - Fiscal Year 2013 Annual Report.pdf |
| U.S. Ex. 16111 | ADOC MSJ Exhibit 088 - Fiscal Year 2014 Annual Report | | Exhibit 088 - Fiscal Year 2014 Annual Report.pdf |
| U.S. Ex. 16112 | ADOC MSJ Exhibit 089 - Fiscal Year 2015 Annual Report | | Exhibit 089 - Fiscal Year 2015 Annual Report.pdf |
| U.S. Ex. 16113 | ADOC MSJ Exhibit 090 - Braggs Quarterly Correctional Staffing Reports - Q1 2018 (ADOC(DOJ)_2269777-2269785) | ADOC(DOJ)_2269777 | Exhibit 090 - Braggs Quarterly Correctional Staffing Reports - Q1 2018 (ADOC(DOJ)_2269777-2269785).pdf |
| U.S. Ex. 16114 | ADOC MSJ Exhibit 091 - Braggs Quarterly Correctional Staffing Reports - Q2 2018 (ADOC(DOJ)_2269732-2269738) | ADOC(DOJ)_2269732 | Exhibit 091 - Braggs Quarterly Correctional Staffing Reports - Q2 2018 (ADOC(DOJ)_2269732-2269738).pdf |
| U.S. Ex. 16115 | ADOC MSJ Exhibit 092 - Braggs Quarterly Correctional Staffing Reports - Q3 2018 (ADOC(DOJ)_2269786-2269794) | ADOC(DOJ)_2269786 | Exhibit 092 - Braggs Quarterly Correctional Staffing Reports - Q3 2018 (ADOC(DOJ)_2269786-2269794).pdf |
| U.S. Ex. 16116 | ADOC MSJ Exhibit 093 - Braggs Quarterly Correctional Staffing Reports - Q4 2018 (ADOC(DOJ)_2269759-2269760) | ADOC(DOJ)_2269759 | Exhibit 093 - Braggs Quarterly Correctional Staffing Reports - Q4 2018 (ADOC(DOJ)_2269759-2269760).pdf |

**United States' Exhibit List**

**For Marking Purposes Only**

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 16117 | ADOC MSJ Exhibit 094 - Braggs Quarterly Correctional Staffing Reports - Q1 2019 (ADOC(DOJ)_2269767-2269768) | ADOC(DOJ)_2269767 | Exhibit 094 - Braggs Quarterly Correctional Staffing Reports - Q1 2019 (ADOC(DOJ)_2269767-2269768).pdf |
| U.S. Ex. 16118 | ADOC MSJ Exhibit 095 - Braggs Quarterly Correctional Staffing Reports - Q2 2019 (ADOC(DOJ)_2269740-2269741) | ADOC(DOJ)_2269740 | Exhibit 095 - Braggs Quarterly Correctional Staffing Reports - Q2 2019 (ADOC(DOJ)_2269740-2269741).pdf |
| U.S. Ex. 16119 | ADOC MSJ Exhibit 096 - Braggs Quarterly Correctional Staffing Reports - Q3 2019 (ADOC(DOJ)_2269796-2269797) | ADOC(DOJ)_2269796 | Exhibit 096 - Braggs Quarterly Correctional Staffing Reports - Q3 2019 (ADOC(DOJ)_2269796-2269797).pdf |
| U.S. Ex. 16120 | ADOC MSJ Exhibit 097 - Braggs Quarterly Correctional Staffing Reports - Q4 2019 (ADOC(DOJ)_2269751-2269752) | ADOC(DOJ)_2269751 | Exhibit 097 - Braggs Quarterly Correctional Staffing Reports - Q4 2019 (ADOC(DOJ)_2269751-2269752).pdf |
| U.S. Ex. 16121 | ADOC MSJ Exhibit 098 - Braggs Quarterly Correctional Staffing Reports - Q1 2020 (ADOC(DOJ)_2269775-2269776) | ADOC(DOJ)_2269775 | Exhibit 098 - Braggs Quarterly Correctional Staffing Reports - Q1 2020 (ADOC(DOJ)_2269775-2269776).pdf |
| U.S. Ex. 16122 | ADOC MSJ Exhibit 099 - Braggs Quarterly Correctional Staffing Reports - Q2 2020 (ADOC(DOJ)_2269748-2269749) | ADOC(DOJ)_2269748 | Exhibit 099 - Braggs Quarterly Correctional Staffing Reports - Q2 2020 (ADOC(DOJ)_2269748-2269749).pdf |
| U.S. Ex. 16123 | ADOC MSJ Exhibit 100 - Braggs Quarterly Correctional Staffing Reports - Q3 2020 (ADOC(DOJ)_2269803-2269804) | ADOC(DOJ)_2269803 | Exhibit 100 - Braggs Quarterly Correctional Staffing Reports - Q3 2020 (ADOC(DOJ)_2269803-2269804).pdf |
| U.S. Ex. 16124 | ADOC MSJ Exhibit 101 - Braggs Quarterly Correctional Staffing Reports - Q4 2020 (ADOC(DOJ)_2269757-2269758) | ADOC(DOJ)_2269757 | Exhibit 101 - Braggs Quarterly Correctional Staffing Reports - Q4 2020 (ADOC(DOJ)_2269757-2269758).pdf |
| U.S. Ex. 16125 | ADOC MSJ Exhibit 102 - Braggs Quarterly Correctional Staffing Reports - Q1 2021 (ADOC(DOJ)_2269773-2269774) | ADOC(DOJ)_2269773 | Exhibit 102 - Braggs Quarterly Correctional Staffing Reports - Q1 2021 (ADOC(DOJ)_2269773-2269774).pdf |
| U.S. Ex. 16126 | ADOC MSJ Exhibit 103 - Braggs Quarterly Correctional Staffing Reports - Q2 2021 (ADOC(DOJ)_2269745-2269746) | ADOC(DOJ)_2269745 | Exhibit 103 - Braggs Quarterly Correctional Staffing Reports - Q2 2021 (ADOC(DOJ)_2269745-2269746).pdf |
| U.S. Ex. 16127 | ADOC MSJ Exhibit 104 - Braggs Quarterly Correctional Staffing Reports - Q3 2021 (ADOC(DOJ)_2269800-2269801) | ADOC(DOJ)_2269800 | Exhibit 104 - Braggs Quarterly Correctional Staffing Reports - Q3 2021 (ADOC(DOJ)_2269800-2269801).pdf |
| U.S. Ex. 16128 | ADOC MSJ Exhibit 105 - Braggs Quarterly Correctional Staffing Reports - Q4 2021 (ADOC(DOJ)_2269755) | ADOC(DOJ)_2269755 | Exhibit 105 - Braggs Quarterly Correctional Staffing Reports - Q4 2021 (ADOC(DOJ)_2269755).pdf |
| U.S. Ex. 16129 | ADOC MSJ Exhibit 106 - Braggs Quarterly Correctional Staffing Reports - Q1 2022 (ADOC(DOJ)_2269771) | ADOC(DOJ)_2269771 | Exhibit 106 - Braggs Quarterly Correctional Staffing Reports - Q1 2022 (ADOC(DOJ)_2269771).pdf |
| U.S. Ex. 16130 | ADOC MSJ Exhibit 107 - Braggs Quarterly Correctional Staffing Reports - Q2 2022 (ADOC(DOJ)_2269743) | ADOC(DOJ)_2269743 | Exhibit 107 - Braggs Quarterly Correctional Staffing Reports - Q2 2022 (ADOC(DOJ)_2269743).pdf |
| U.S. Ex. 16131 | ADOC MSJ Exhibit 108 - Braggs Quarterly Correctional Staffing Reports - Q3 2022 (ADOC(DOJ)_2269798) | ADOC(DOJ)_2269798 | Exhibit 108 - Braggs Quarterly Correctional Staffing Reports - Q3 2022 (ADOC(DOJ)_2269798).pdf |
| U.S. Ex. 16132 | ADOC MSJ Exhibit 109 - Braggs Quarterly Correctional Staffing Reports - Q4 2022 (ADOC(DOJ)_2269753) | ADOC(DOJ)_2269753 | Exhibit 109 - Braggs Quarterly Correctional Staffing Reports - Q4 2022 (ADOC(DOJ)_2269753).pdf |
| U.S. Ex. 16133 | ADOC MSJ Exhibit 110 - Braggs Quarterly Correctional Staffing Reports - Q1 2023 (ADOC(DOJ)_2269805) | ADOC(DOJ)_2269805 | Exhibit 110 - Braggs Quarterly Correctional Staffing Reports - Q1 2023 (ADOC(DOJ)_2269805).pdf |
| U.S. Ex. 16134 | ADOC MSJ Exhibit 112 - Braggs Quarterly Correctional Staffing Reports - Q3 2023 | | Exhibit 112 - Braggs Quarterly Correctional Staffing Reports - Q3 2023.pdf |
| U.S. Ex. 16135 | ADOC MSJ Exhibit 113 - Braggs Quarterly Correctional Staffing Reports - Q4 2023 | | Exhibit 113 - Braggs Quarterly Correctional Staffing Reports - Q4 2023.pdf |
| U.S. Ex. 16136 | ADOC MSJ Exhibit 114 - Braggs Quarterly Correctional Staffing Reports - Q1 2024 | | Exhibit 114 - Braggs Quarterly Correctional Staffing Reports - Q1 2024.pdf |
| U.S. Ex. 16137 | ADOC MSJ Exhibit 115 - Braggs Quarterly Correctional Staffing Reports - Q2 2024 | | Exhibit 115 - Braggs Quarterly Correctional Staffing Reports - Q2 2024.pdf |
| U.S. Ex. 16138 | ADOC MSJ Exhibit 116 - Braggs Quarterly Correctional Staffing Reports - Q3 2024 | | Exhibit 116 - Braggs Quarterly Correctional Staffing Reports - Q3 2024.pdf |
| U.S. Ex. 16139 | ADOC MSJ Exhibit 117 - Braggs Quarterly Correctional Staffing Reports - Q4 2024 | | Exhibit 117 - Braggs Quarterly Correctional Staffing Reports - Q4 2024.pdf |
| U.S. Ex. 16140 | ADOC MSJ Exhibit 118 - Administrative Regulation Number 208 - Employee Corrective Action - May 1, 2024 (ADOC(DOJ)_4016023-4016067) | ADOC(DOJ)_4016023 | Exhibit 118 - Administrative Regulation Number 208 - Employee Corrective Action - May 1, 2024 (ADOC(DOJ)_4016023-4016067).pdf |
| U.S. Ex. 16141 | ADOC MSJ Exhibit 119 - Administrative Regulation Number 400 - Classification of Inmates – December 1, 2022 (ADOC(DOJ)_4015492-4015494) | ADOC(DOJ)_4015492 | Exhibit 119 - Administrative Regulation Number 400 - Classification of Inmates – December 1, 2022 (ADOC(DOJ)_4015492-4015494).pdf |

**United States' Exhibit List**

**For Marking Purposes Only**

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 16142 | ADOC MSJ Exhibit 120 - ADOC Male Classification Manual (January 2018) (ADOC(DOJ)_1335688-1335770) | ADOC(DOJ)_1335688 | Exhibit 120 - ADOC Male Classification Manual (January 2018) (ADOC(DOJ)_1335688-1335770).pdf |
| U.S. Ex. 16143 | ADOC MSJ Exhibit 121 - Declaration of Stan Goolsby | | Exhibit 121 - Declaration of Stan Goolsby.pdf |
| U.S. Ex. 16144 | ADOC MSJ Exhibit 122 - DOJ OIG Report - Evaluation of Issues Surrounding Inmate Deaths in Federal Bureau of Prisons Institutions - 24-041 (February 2024) | | Exhibit 122 - DOJ OIG Report - Evaluation of Issues Surrounding Inmate Deaths in Federal Bureau of Prisons Institutions - 24-041 (February 2024).pdf |
| U.S. Ex. 16145 | ADOC MSJ Exhibit 123 - DOJ Statement of Kathleen Toomey - Hearing (Feb. 26, 2025) | | Exhibit 123 - DOJ Statement of Kathleen Toomey - Hearing (Feb. 26, 2025).pdf |
| U.S. Ex. 16146 | ADOC MSJ Exhibit 124 - Durbin Urges OPM To Approve Special Pay Rate for BOP Employees to Address Critical Staffing Shortages at BOP Facilities Nationwide | | Exhibit 124 - Durbin Urges OPM To Approve Special Pay Rate for BOP Employees to Address Critical Staffing Shortages at BOP Facilities Nationwide.pdf |
| U.S. Ex. 16147 | ADOC MSJ Exhibit 125 - FBOP Inmate to Correctional Officer (CO) Ratio Report | | Exhibit 125 - FBOP Inmate to Correctional Officer (CO) Ratio Report.pdf |
| U.S. Ex. 16148 | ADOC MSJ Exhibit 126 - The Nation’s Correctional Staffing Crisis Assessing the Toll on Correctional Officers and Incarcerated Persons - Wetzel (Feb. 28, 2024) | | Exhibit 126 - The Nation’s Correctional Staffing Crisis Assessing the Toll on Correctional Officers and Incarcerated Persons - Wetzel (Feb. 28, 2024).pdf |
| U.S. Ex. 16149 | ADOC MSJ Exhibit 127 - The Nation’s Correctional Staffing Crisis Assessing the Toll on Correctional Officers and Incarcerated Persons - White (Feb. 28, 2024) | | Exhibit 127 - The Nation’s Correctional Staffing Crisis Assessing the Toll on Correctional Officers and Incarcerated Persons - White (Feb. 28, 2024).pdf |
| U.S. Ex. 16150 | ADOC MSJ Exhibit 128 - The Nation’s Correctional Staffing Crisis Assessing the Toll on Correctional Officers and Incarcerated Persons - Walker (Feb. 28, 2024) | | Exhibit 128 - The Nation’s Correctional Staffing Crisis Assessing the Toll on Correctional Officers and Incarcerated Persons - Walker (Feb. 28, 2024).pdf |
| U.S. Ex. 16151 | ADOC MSJ Exhibit 129 - U.S. Senate Letter to FBOP Director (May 28, 2024) | | Exhibit 129 - U.S. Senate Letter to FBOP Director (May 28, 2024).pdf |
| U.S. Ex. 16152 | ADOC MSJ Exhibit 130 - Comp Comparisons (Ex. 7 to the Deposition of Kenneth Ray) | | Exhibit 130 - Comp Comparisons (Ex. 7 to the Deposition of Kenneth Ray).pdf |
| U.S. Ex. 16153 | ADOC MSJ Exhibit 131 - Governor’s Recommendation v. ADOC Actual Expenditures Chart (Ex. 8 to the Deposition of Kenneth Ray) | | Exhibit 131 - Governor’s Recommendation v. ADOC Actual Expenditures Chart (Ex. 8 to the Deposition of Kenneth Ray).pdf |
| U.S. Ex. 16154 | ADOC MSJ Exhibit 132 - The United State's Objections and Responses to Defendants' First Requests for Admission | | Exhibit 132 - The United State's Objections and Responses to Defendants' First Requests for Admission.pdf |
| U.S. Ex. 16155 | ADOC MSJ Exhibit 133 - The United States' Objections and Responses to Defendants' Second Set of Interrogatories (Ex. 2 to Deposition of Mark Williams) | | Exhibit 133 - The United States' Objections and Responses to Defendants' Second Set of Interrogatories (Ex. 2 to Deposition of Mark Williams).pdf |
| U.S. Ex. 16156 | ADOC MSJ Exhibit 134 - Deposition Transcript Albert Thomas | | Exhibit 134 - Deposition Transcript Albert Thomas.pdf |
| U.S. Ex. 16157 | ADOC MSJ Exhibit 135 - Deposition Transcript of Angie Baggett | | Exhibit 135 - Deposition Transcript of Angie Baggett.pdf |
| U.S. Ex. 16158 | ADOC MSJ Exhibit 136 - Deposition Transcript of April Bickhaus | | Exhibit 136 - Deposition Transcript of April Bickhaus.pdf |
| U.S. Ex. 16159 | ADOC MSJ Exhibit 137 - Deposition Transcript of Arnaldo Mercado | | Exhibit 137 - Deposition Transcript of Arnaldo Mercado.pdf |
| U.S. Ex. 16160 | ADOC MSJ Exhibit 138 - Deposition Transcript of Bradley Walker | | Exhibit 138 - Deposition Transcript of Bradley Walker.pdf |
| U.S. Ex. 16161 | ADOC MSJ Exhibit 139 - Deposition Transcript of Carl Damone | | Exhibit 139 - Deposition Transcript of Carl Damone.pdf |
| U.S. Ex. 16162 | ADOC MSJ Exhibit 140 - Deposition Transcript of Christopher Gordy | | Exhibit 140 - Deposition Transcript of Christopher Gordy.pdf |
| U.S. Ex. 16163 | ADOC MSJ Exhibit 141 - Deposition Transcript of Clatys Jenkins | | Exhibit 141 - Deposition Transcript of Clatys Jenkins.pdf |
| U.S. Ex. 16164 | ADOC MSJ Exhibit 142 - Deposition Transcript of Curtis Nolen | | Exhibit 142 - Deposition Transcript of Curtis Nolen.pdf |
| U.S. Ex. 16165 | ADOC MSJ Exhibit 143 - Deposition Transcript of Cynthia Stewart-Riley | | Exhibit 143 - Deposition Transcript of Cynthia Stewart-Riley.pdf |
| U.S. Ex. 16166 | ADOC MSJ Exhibit 144 - Deposition Transcript of Cynthia Stewart-Riley 30(b)(6) | | Exhibit 144 - Deposition Transcript of Cynthia Stewart-Riley 30(b)(6).pdf |
| U.S. Ex. 16167 | ADOC MSJ Exhibit 145 - Deposition Transcript of David Lamar | | Exhibit 145 - Deposition Transcript of David Lamar.pdf |
| U.S. Ex. 16168 | ADOC MSJ Exhibit 146 - Deposition Transcript of Edward Ellington | | Exhibit 146 - Deposition Transcript of Edward Ellington.pdf |
| U.S. Ex. 16169 | ADOC MSJ Exhibit 147 - Deposition Transcript of Elizabeth Lambert-Hughes | | Exhibit 147 - Deposition Transcript of Elizabeth Lambert-Hughes.pdf |
| U.S. Ex. 16170 | ADOC MSJ Exhibit 148 - Deposition Transcript of Elliott Sanders | | Exhibit 148 - Deposition Transcript of Elliott Sanders.pdf |
| U.S. Ex. 16171 | ADOC MSJ Exhibit 149 - Deposition Transcript of Eric Bradford | | Exhibit 149 - Deposition Transcript of Eric Bradford.pdf |
| U.S. Ex. 16172 | ADOC MSJ Exhibit 150 - Deposition Transcript of Evan Norris 30(b)(6) | | Exhibit 150 - Deposition Transcript of Evan Norris 30(b)(6).pdf |
| U.S. Ex. 16173 | ADOC MSJ Exhibit 151 - Deposition Transcript of James Austin (Duke, 2016) | | Exhibit 151 - Deposition Transcript of James Austin (Duke, 2016).pdf |

United States' Exhibit List

For Marking Purposes Only

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 16174 | ADOC MSJ Exhibit 151-01 - Deposition Transcript of James Austin (Duke, 2016) (condensed) | | austinjames033016-CT.pdf |
| U.S. Ex. 16175 | ADOC MSJ Exhibit 151-01 - Deposition Transcript of James Austin (Duke, 2016) (txt version) | | austinjames033016.txt |
| U.S. Ex. 16176 | ADOC MSJ Exhibit 151-01 - Deposition Transcript of James Austin (Duke, 2016) (word list) | | austinjames033016-Word List.pdf |
| U.S. Ex. 16177 | ADOC MSJ Exhibit 152 - Deposition Transcript of James Austin (Duke, 2024) | | Exhibit 152 - Deposition Transcript of James Austin (Duke, 2024).pdf |
| U.S. Ex. 16178 | ADOC MSJ Exhibit 153 - Deposition Transcript of Jefferson Dunn (Duke) | | Exhibit 153 - Deposition Transcript of Jefferson Dunn (Duke).pdf |
| U.S. Ex. 16179 | ADOC MSJ Exhibit 154 - Deposition Transcript of John Hamm | | Exhibit 154 - Deposition Transcript of John Hamm.pdf |
| U.S. Ex. 16180 | ADOC MSJ Exhibit 155 - Deposition Transcript of John Hutton | | Exhibit 155 - Deposition Transcript of John Hutton.pdf |
| U.S. Ex. 16181 | ADOC MSJ Exhibit 156 - Deposition Transcript of Joseph Danzey | | Exhibit 156 - Deposition Transcript of Joseph Danzey.pdf |
| U.S. Ex. 16182 | ADOC MSJ Exhibit 157 - Deposition Transcript of Joseph Headley | | Exhibit 157 - Deposition Transcript of Joseph Headley.pdf |
| U.S. Ex. 16183 | ADOC MSJ Exhibit 158 - Deposition Transcript of Kathy Lane | | Exhibit 158 - Deposition Transcript of Kathy Lane.pdf |
| U.S. Ex. 16184 | ADOC MSJ Exhibit 159 - Deposition Transcript of Kenneth Peters | | Exhibit 159 - Deposition Transcript of Kenneth Peters.pdf |
| U.S. Ex. 16185 | ADOC MSJ Exhibit 160 - Deposition Transcript of Kenneth Ray | | Exhibit 160 - Deposition Transcript of Kenneth Ray.pdf |
| U.S. Ex. 16186 | ADOC MSJ Exhibit 161 - Deposition Transcript of Kevin McNatt | | Exhibit 161 - Deposition Transcript of Kevin McNatt.pdf |
| U.S. Ex. 16187 | ADOC MSJ Exhibit 162 - Deposition Transcript of Kevin Quinn | | Exhibit 162 - Deposition Transcript of Kevin Quinn.pdf |
| U.S. Ex. 16188 | ADOC MSJ Exhibit 163 - Deposition Transcript of Lisa Gradiska 30(b)(6) | | Exhibit 163 - Deposition Transcript of Lisa Gradiska 30(b)(6).pdf |
| U.S. Ex. 16189 | ADOC MSJ Exhibit 164 - Deposition Transcript of Malcolm Holtzclaw | | Exhibit 164 - Deposition Transcript of Malcolm Holtzclaw.pdf |
| U.S. Ex. 16190 | ADOC MSJ Exhibit 165 - Deposition Transcript of Mark Coudriet | | Exhibit 165 - Deposition Transcript of Mark Coudriet.pdf |
| U.S. Ex. 16191 | ADOC MSJ Exhibit 166 - Deposition Transcript of Mark McCorkle | | Exhibit 166 - Deposition Transcript of Mark McCorkle.pdf |
| U.S. Ex. 16192 | ADOC MSJ Exhibit 167 - Deposition Transcript of Mark Williams | | Exhibit 167 - Deposition Transcript of Mark Williams.pdf |
| U.S. Ex. 16193 | ADOC MSJ Exhibit 168-01 - Deposition Transcript of Martin Horn Exhibit 1 | | Exhibit 1.pdf |
| U.S. Ex. 16194 | ADOC MSJ Exhibit 168-02 - Deposition Transcript of Martin HornExhibit 2 | | Exhibit 2.pdf |
| U.S. Ex. 16195 | ADOC MSJ Exhibit 168-03 - Deposition Transcript of Martin Horn Exhibit 3 | | Exhibit 3.pdf |
| U.S. Ex. 16196 | ADOC MSJ Exhibit 168-04 - Deposition Transcript of Martin HornExhibit 4 | | Exhibit 4.pdf |
| U.S. Ex. 16197 | ADOC MSJ Exhibit 168-05 - Deposition Transcript of Martin HornExhibit 5 | | Exhibit 5.pdf |
| U.S. Ex. 16198 | ADOC MSJ Exhibit 168-06 - Deposition Transcript of Martin HornExhibit 6 | | Exhibit 6.pdf |
| U.S. Ex. 16199 | ADOC MSJ Exhibit 168-07 - Deposition Transcript of Martin HornExhibit 7 | | Exhibit 7.pdf |
| U.S. Ex. 16200 | ADOC MSJ Exhibit 168-09 - Deposition Transcript of Martin HornExhibit 9 | | Exhibit 9.pdf |
| U.S. Ex. 16201 | ADOC MSJ Exhibit 168-10 - Deposition Transcript of Martin HornExhibit 10 | | Exhibit 10.pdf |
| U.S. Ex. 16202 | ADOC MSJ Exhibit 168-11 - Deposition Transcript of Martin HornExhibit 11 | | Exhibit 11.pdf |
| U.S. Ex. 16203 | ADOC MSJ Exhibit 168-12 - Deposition Transcript of Martin HornExhibit 12 | | Exhibit 12.pdf |
| U.S. Ex. 16204 | ADOC MSJ Exhibit 168-13 - Deposition Transcript of Martin HornExhibit 13 | | Exhibit 13.pdf |
| U.S. Ex. 16205 | ADOC MSJ Exhibit 168-14 - Deposition Transcript of Martin HornExhibit 14 | | Exhibit 14.pdf |
| U.S. Ex. 16206 | ADOC MSJ Exhibit 169 - Deposition Transcript of Mary Ila Ward | | Exhibit 169 - Deposition Transcript of Mary Ila Ward.pdf |
| U.S. Ex. 16207 | ADOC MSJ Exhibit 170 - Deposition Transcript of Mary Ila Ward (Duke) | | Exhibit 170 - Deposition Transcript of Mary Ila Ward (Duke).pdf |
| U.S. Ex. 16208 | ADOC MSJ Exhibit 171 - Deposition Transcript of Megan Fulghum | | Exhibit 171 - Deposition Transcript of Megan Fulghum.pdf |
| U.S. Ex. 16209 | ADOC MSJ Exhibit 172 - Deposition Transcript of Michael Allen | | Exhibit 172 - Deposition Transcript of Michael Allen.pdf |
| U.S. Ex. 16210 | ADOC MSJ Exhibit 173 - Deposition Transcript of Michelle Bonner | | Exhibit 173 - Deposition Transcript of Michelle Bonner.pdf |
| U.S. Ex. 16211 | ADOC MSJ Exhibit 174- Deposition Transcript of Mistelle Starr | | Exhibit 174- Deposition Transcript of Mistelle Starr.pdf |
| U.S. Ex. 16212 | ADOC MSJ Exhibit 175 - Deposition Transcript of Napoleon Goodson | | Exhibit 175 - Deposition Transcript of Napoleon Goodson.pdf |
| U.S. Ex. 16213 | ADOC MSJ Exhibit 176 - Deposition Transcript of Otis Smith | | Exhibit 176 - Deposition Transcript of Otis Smith.pdf |
| U.S. Ex. 16214 | ADOC MSJ Exhibit 177 - Deposition Transcript of Patrick Robinson | | Exhibit 177 - Deposition Transcript of Patrick Robinson.pdf |

**United States' Exhibit List**

**For Marking Purposes Only**

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 16215 | ADOC MSJ Exhibit 178 - Deposition Transcript of Phillip Mitchell | | Exhibit 178 - Deposition Transcript of Phillip Mitchell.pdf |
| U.S. Ex. 16216 | ADOC MSJ Exhibit 179 - Deposition Transcript of Randy Keyes | | Exhibit 179 - Deposition Transcript of Randy Keyes.pdf |
| U.S. Ex. 16217 | ADOC MSJ Exhibit 180 - Deposition Transcript of Renee Minor | | Exhibit 180 - Deposition Transcript of Renee Minor.pdf |
| U.S. Ex. 16218 | ADOC MSJ Exhibit 181 - Deposition Transcript of Rob Carter | | Exhibit 181 - Deposition Transcript of Rob Carter.pdf |
| U.S. Ex. 16219 | ADOC MSJ Exhibit 182 - Deposition Transcript of Rod Miller | | Exhibit 182 - Deposition Transcript of Rod Miller.pdf |
| U.S. Ex. 16220 | ADOC MSJ Exhibit 183 - Deposition Transcript of Rod Miller (Duke) | | Exhibit 183 - Deposition Transcript of Rod Miller (Duke).pdf |
| U.S. Ex. 16221 | ADOC MSJ Exhibit 184 - Deposition Transcript of Roger Werholtz | | Exhibit 184 - Deposition Transcript of Roger Werholtz.pdf |
| U.S. Ex. 16222 | ADOC MSJ Exhibit 185 - Deposition Transcript of Sean Stewart | | Exhibit 185 - Deposition Transcript of Sean Stewart.pdf |
| U.S. Ex. 16223 | ADOC MSJ Exhibit 186 - Deposition Transcript of Sean Stewart (Duke) | | Exhibit 186 - Deposition Transcript of Sean Stewart (Duke).pdf |
| U.S. Ex. 16224 | ADOC MSJ Exhibit 187 - Deposition Transcript of Shannon Withers | | Exhibit 187 - Deposition Transcript of Shannon Withers.pdf |
| U.S. Ex. 16225 | ADOC MSJ Exhibit 188 - Deposition Transcript of Suzanne Hamm | | Exhibit 188 - Deposition Transcript of Suzanne Hamm.pdf |
| U.S. Ex. 16226 | ADOC MSJ Exhibit 189 - Deposition Transcript of Terry Raybon | | Exhibit 189 - Deposition Transcript of Terry Raybon.pdf |
| U.S. Ex. 16227 | ADOC MSJ Exhibit 190 - Deposition Transcript of Wendy Williams | | Exhibit 190 - Deposition Transcript of Wendy Williams.pdf |
| U.S. Ex. 16228 | ADOC MSJ Exhibit 191 - Deposition Transcript of William Bechtold | | Exhibit 191 - Deposition Transcript of William Bechtold.pdf |
| U.S. Ex. 16229 | ADOC MSJ Exhibit 192 - Administrative Regulation Number 327 - Use of Force – January 27, 2025 (ADOC(DOJ)_4130179-4130192) | ADOC(DOJ)_4130179 | Exhibit 192 - Administrative Regulation Number 327 - Use of Force – January 27, 2025 (ADOC(DOJ)_4130179-4130192).pdf |
| U.S. Ex. 16230 | ADOC MSJ Exhibit 193 - ADOC Use of Force Manual (December 2024) (ADOC(DOJ)_4016815-4016842) | ADOC(DOJ)_4016815 | Exhibit 193 - ADOC Use of Force Manual (December 2024) (ADOC(DOJ)_4016815-4016842).pdf |
| U.S. Ex. 16231 | ADOC MSJ Exhibit 194 - Administrative Regulation Number 327 - Use of Force – March 4, 2015 (ADOC(DOJ)_4015642-4015655) | ADOC(DOJ)_4015642 | Exhibit 194 - Administrative Regulation Number 327 - Use of Force – March 4, 2015 (ADOC(DOJ)_4015642-4015655).pdf |
| U.S. Ex. 16232 | ADOC MSJ Exhibit 195 - F05.01.01 Written Policies Required (ADOC(DOJ)_4130326- 4130327) | ADOC(DOJ)_4130326 | Exhibit 195 - F05.01.01 Written Policies Required (ADOC(DOJ)_4130326-4130327).pdf |
| U.S. Ex. 16233 | ADOC MSJ Exhibit 196 - F05.02.01 Purpose of Use of Force (ADOC(DOJ)_4130328-4130328) | ADOC(DOJ)_4130328 | Exhibit 196 - F05.02.01 Purpose of Use of Force (ADOC(DOJ)_4130328-4130328).pdf |
| U.S. Ex. 16234 | ADOC MSJ Exhibit 197 - F05.03.01 Function of Restraints (ADOC(DOJ)_4130315-4130316) | ADOC(DOJ)_4130315 | Exhibit 197 - F05.03.01 Function of Restraints (ADOC(DOJ)_4130315-4130316).pdf |
| U.S. Ex. 16235 | ADOC MSJ Exhibit 198 - F05.04.01 Medical Examination and Treatment Following Use of Force.Restraint (ADOC(DOJ)_4130300- 4130300) | ADOC(DOJ)_4130300 | Exhibit 198 - F05.04.01 Medical Examination and Treatment Following Use of Force.Restraint (ADOC(DOJ)_4130300- 4130300).pdf |
| U.S. Ex. 16236 | ADOC MSJ Exhibit 199 - F05.03.02 Restraint Devices (ADOC(DOJ)_4130309-4130310) | ADOC(DOJ)_4130309 | Exhibit 199 - F05.03.02 Restraint Devices (ADOC(DOJ)_4130309- 4130310).pdf |
| U.S. Ex. 16237 | ADOC MSJ Exhibit 201 - F05.02.03 Prohibited Use of Force and Restraints (ADOC(DOJ)_4130329- 4130330) | ADOC(DOJ)_4130329 | Exhibit 201 - F05.02.03 Prohibited Use of Force and Restraints (ADOC(DOJ)_4130329- 4130330).pdf |
| U.S. Ex. 16238 | ADOC MSJ Exhibit 202 - F05.03.03 Restraint Chairs (ADOC(DOJ)_4130307-4130308) | ADOC(DOJ)_4130307 | Exhibit 202 - F05.03.03 Restraint Chairs (ADOC(DOJ)_4130307- 4130308).pdf |
| U.S. Ex. 16239 | ADOC MSJ Exhibit 203 - F05.02.04 Criteria Justifying Use of Force General (ADOC(DOJ)_4130324- 4130325) | ADOC(DOJ)_4130324 | Exhibit 203 - F05.02.04 Criteria Justifying Use of Force General (ADOC(DOJ)_4130324- 4130325).pdf |
| U.S. Ex. 16240 | ADOC MSJ Exhibit 204 - F05.03.04 Restraints. Crisis Intervention (ADOC(DOJ)_4130306- 4130306) | ADOC(DOJ)_4130306 | Exhibit 204 - F05.03.04 Restraints. Crisis Intervention (ADOC(DOJ)_4130306-4130306).pdf |
| U.S. Ex. 16241 | ADOC MSJ Exhibit 205 - F05.02.05 Use of Force Training (ADOC(DOJ)_4130323-4130323) | ADOC(DOJ)_4130323 | Exhibit 205 - F05.02.05 Use of Force Training (ADOC(DOJ)_4130323- 4130323).pdf |
| U.S. Ex. 16242 | ADOC MSJ Exhibit 206 - F05.03.05 Restraints. Supervision and Care (ADOC(DOJ)_4130303- 4130304) | ADOC(DOJ)_4130303 | Exhibit 206 - F05.03.05 Restraints. Supervision and Care (ADOC(DOJ)_4130303-4130304).pdf |
| U.S. Ex. 16243 | ADOC MSJ Exhibit 207 - F05.02.06 Criteria Justifying Use of Force. Convicted (ADOC(DOJ)_4130321- 4130322) | ADOC(DOJ)_4130321 | Exhibit 207 - F05.02.06 Criteria Justifying Use of Force. Convicted (ADOC(DOJ)_4130321- 4130322).pdf |

United States' Exhibit List

For Marking Purposes Only

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 16244 | ADOC MSJ Exhibit 208 - F05.03.06 Restraints. Supervision and Care During Extended Periods in Restraints (ADOC(DOJ)_4130305- 4130305) | ADOC(DOJ)_4130305 | Exhibit 208 - F05.03.06 Restraints. Supervision and Care During Extended Periods in Restraints (ADOC(DOJ)_4130305- 4130305).pdf |
| U.S. Ex. 16245 | ADOC MSJ Exhibit 209 - F05.02.07 Criteria Justifying Use of Force. Pretrial (ADOC(DOJ)_4130317- 4130320) | ADOC(DOJ)_4130317 | Exhibit 209 - F05.02.07 Criteria Justifying Use of Force. Pretrial (ADOC(DOJ)_4130317- 4130320).pdf |
| U.S. Ex. 16246 | ADOC MSJ Exhibit 210 - F05.03.07 Restraints. Pregnant Women (ADOC(DOJ)_4130301- 4130302) | ADOC(DOJ)_4130301 | Exhibit 210 - F05.03.07 Restraints. Pregnant Women (ADOC(DOJ)_4130301-4130302).pdf |
| U.S. Ex. 16247 | ADOC MSJ Exhibit 211 - F05.02.08 Use of Force Supervisory Review (ADOC(DOJ)_4130313- 4130314) | ADOC(DOJ)_4130313 | Exhibit 211 - F05.02.08 Use of Force Supervisory Review (ADOC(DOJ)_4130313-4130314).pdf |
| U.S. Ex. 16248 | ADOC MSJ Exhibit 212 - F05.03.08 Criteria Justifying. Restraint Devices (ADOC(DOJ)_4130297- 4130299) | ADOC(DOJ)_4130297 | Exhibit 212 - F05.03.08 Criteria Justifying. Restraint Devices (ADOC(DOJ)_4130297-4130299).pdf |
| U.S. Ex. 16249 | ADOC MSJ Exhibit 213 - F05.02.09 Duty to Intervene. (ADOC(DOJ)_4130311-4130312) | ADOC(DOJ)_4130311 | Exhibit 213 - F05.02.09 Duty to Intervene. (ADOC(DOJ)_4130311- 4130312).pdf |
| U.S. Ex. 16250 | ADOC MSJ Exhibit 216 - Use of Force Review Board Report (ADOC(DOJ)_4129365-4129366) | ADOC(DOJ)_4129365 | Exhibit 216 - Use of Force Review Board Report (ADOC(DOJ)_4129365-4129366).pdf |
| U.S. Ex. 16251 | ADOC MSJ Exhibit 221 - Use of Force Review Board Report (ADOC(DOJ)_4129371-4129372) | ADOC(DOJ)_4129371 | Exhibit 221 - Use of Force Review Board Report (ADOC(DOJ)_4129371-4129372).pdf |
| U.S. Ex. 16252 | ADOC MSJ Exhibit 222 - Use of Force Review Board Report (ADOC(DOJ)_4129373-4129374) | ADOC(DOJ)_4129373 | Exhibit 222 - Use of Force Review Board Report (ADOC(DOJ)_4129373-4129374).pdf |
| U.S. Ex. 16253 | ADOC MSJ Exhibit 226 - Use of Force Review Board Report (ADOC(DOJ)_4129384-4129386) | ADOC(DOJ)_4129384 | Exhibit 226 - Use of Force Review Board Report (ADOC(DOJ)_4129384-4129386).pdf |
| U.S. Ex. 16254 | ADOC MSJ Exhibit 227 - Use of Force Review Board Report (ADOC(DOJ)_4129387-4129389) | ADOC(DOJ)_4129387 | Exhibit 227 - Use of Force Review Board Report (ADOC(DOJ)_4129387-4129389).pdf |
| U.S. Ex. 16255 | ADOC MSJ Exhibit 228 - Use of Force Review Board Report (ADOC(DOJ)_4129390-4129391) | ADOC(DOJ)_4129390 | Exhibit 228 - Use of Force Review Board Report (ADOC(DOJ)_4129390-4129391).pdf |
| U.S. Ex. 16256 | ADOC MSJ Exhibit 234 - Use of Force Review Board Report (ADOC(DOJ)_4129407-4129409) | ADOC(DOJ)_4129407 | Exhibit 234 - Use of Force Review Board Report (ADOC(DOJ)_4129407-4129409).pdf |
| U.S. Ex. 16257 | ADOC MSJ Exhibit 237 - Use of Force Review Board Report (ADOC(DOJ)_4129416-4129417) | ADOC(DOJ)_4129416 | Exhibit 237 - Use of Force Review Board Report (ADOC(DOJ)_4129416-4129417).pdf |
| U.S. Ex. 16258 | ADOC MSJ Exhibit 239 - Use of Force Review Board Report (ADOC(DOJ)_4129420-4129421) | ADOC(DOJ)_4129420 | Exhibit 239 - Use of Force Review Board Report (ADOC(DOJ)_4129420-4129421).pdf |
| U.S. Ex. 16259 | ADOC MSJ Exhibit 240 - Use of Force Review Board Report (ADOC(DOJ)_4129422-4129423) | ADOC(DOJ)_4129422 | Exhibit 240 - Use of Force Review Board Report (ADOC(DOJ)_4129422-4129423).pdf |
| U.S. Ex. 16260 | ADOC MSJ Exhibit 242 - Use of Force Review Board Report (ADOC(DOJ)_4129427-4129429) | ADOC(DOJ)_4129427 | Exhibit 242 - Use of Force Review Board Report (ADOC(DOJ)_4129427-4129429).pdf |
| U.S. Ex. 16261 | ADOC MSJ Exhibit 248 - Use of Force Review Board Report (ADOC(DOJ)_4129442-4129443) | ADOC(DOJ)_4129442 | Exhibit 248 - Use of Force Review Board Report (ADOC(DOJ)_4129442-4129443).pdf |
| U.S. Ex. 16262 | ADOC MSJ Exhibit 256 - Use of Force Review Board Report (ADOC(DOJ)_4129462) | ADOC(DOJ)_4129462 | Exhibit 256 - Use of Force Review Board Report (ADOC(DOJ)_4129462).pdf |
| U.S. Ex. 16263 | ADOC MSJ Exhibit 262 - Use of Force Review Board Report (ADOC(DOJ)_4129473) | ADOC(DOJ)_4129473 | Exhibit 262 - Use of Force Review Board Report (ADOC(DOJ)_4129473).pdf |
| U.S. Ex. 16264 | ADOC MSJ Exhibit 263 - Use of Force Review Board Report (ADOC(DOJ)_4129474) | ADOC(DOJ)_4129474 | Exhibit 263 - Use of Force Review Board Report (ADOC(DOJ)_4129474).pdf |
| U.S. Ex. 16265 | ADOC MSJ Exhibit 265 - Use of Force Review Board Report (ADOC(DOJ)_4129476-4129477) | ADOC(DOJ)_4129476 | Exhibit 265 - Use of Force Review Board Report (ADOC(DOJ)_4129476-4129477).pdf |

United States' Exhibit List

For Marking Purposes Only

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 16266 | ADOC MSJ Exhibit 266 - Use of Force Review Board Report (ADOC(DOJ)_4129478-4129479) | ADOC(DOJ)_4129478 | Exhibit 266 - Use of Force Review Board Report (ADOC(DOJ)_4129478-4129479).pdf |
| U.S. Ex. 16267 | ADOC MSJ Exhibit 267 - Incident Report (ADOC(DOJ)_3348539) | ADOC(DOJ)_3348539 | Exhibit 267 - Incident Report (ADOC(DOJ)_3348539).pdf |
| U.S. Ex. 16268 | ADOC MSJ Exhibit 268 - Investigative Report (ADOC(DOJ)_3270711-3270715) | ADOC(DOJ)_3270711 | Exhibit 268 - Investigative Report (ADOC(DOJ)_3270711-3270715).pdf |
| U.S. Ex. 16269 | ADOC MSJ Exhibit 269 - Investigative Report (ADOC(DOJ)_3316598-3270715) | ADOC(DOJ)_3316598 | Exhibit 269 - Investigative Report (ADOC(DOJ)_3316598-3270715).pdf |
| U.S. Ex. 16270 | ADOC MSJ Exhibit 270 - Investigative Report (ADOC(DOJ)_3243868-3243871) | ADOC(DOJ)_3243868 | Exhibit 270 - Investigative Report (ADOC(DOJ)_3243868-3243871).pdf |
| U.S. Ex. 16271 | ADOC MSJ Exhibit 271 - Declaration of Bradley Walker | | Exhibit 271 - Declaration of Bradley Walker.pdf |
| U.S. Ex. 16272 | ADOC MSJ Exhibit 272 - Declaration of Bryant Robbins | | Exhibit 272 - Declaration of Bryant Robbins.pdf |
| U.S. Ex. 16273 | ADOC MSJ Exhibit 273 - Declaration of Clatys Jenkins | | Exhibit 273 - Declaration of Clatys Jenkins.pdf |
| U.S. Ex. 16274 | ADOC MSJ Exhibit 274 - Declaration of Curtis Nolen | | Exhibit 274 - Declaration of Curtis Nolen.pdf |
| U.S. Ex. 16275 | ADOC MSJ Exhibit 275 - Declaration of Dr. Kevin Gillilan | | Exhibit 275 - Declaration of Dr. Kevin Gillilan.pdf |
| U.S. Ex. 16276 | ADOC MSJ Exhibit 276 - Declaration of John Crow | | Exhibit 276 - Declaration of John Crow.pdf |
| U.S. Ex. 16277 | ADOC MSJ Exhibit 277 - Declaration of John Hutton | | Exhibit 277 - Declaration of John Hutton.pdf |
| U.S. Ex. 16278 | ADOC MSJ Exhibit 278 - Declaration of Joseph Danzey | | Exhibit 278 - Declaration of Joseph Danzey.pdf |
| U.S. Ex. 16279 | ADOC MSJ Exhibit 279 - Declaration of Joseph Headley | | Exhibit 279 - Declaration of Joseph Headley.pdf |
| U.S. Ex. 16280 | ADOC MSJ Exhibit 280 - Declaration of Kenneth Peters | | Exhibit 280 - Declaration of Kenneth Peters.pdf |
| U.S. Ex. 16281 | ADOC MSJ Exhibit 281 - Declaration of Mary Ila Ward | | Exhibit 281 - Declaration of Mary Ila Ward.pdf |
| U.S. Ex. 16282 | ADOC MSJ Exhibit 282 - Declaration of Michael Allen | | Exhibit 282 - Declaration of Michael Allen.pdf |
| U.S. Ex. 16283 | ADOC MSJ Exhibit 283 - Declaration of Phillip Mitchell | | Exhibit 283 - Declaration of Phillip Mitchell.pdf |
| U.S. Ex. 16284 | ADOC MSJ Exhibit 284 - Declaration of Ryan Wallis | | Exhibit 284 - Declaration of Ryan Wallis.pdf |
| U.S. Ex. 16285 | ADOC MSJ Exhibit 285 - Declaration of Sean Stewart | | Exhibit 285 - Declaration of Sean Stewart.pdf |
| U.S. Ex. 16286 | ADOC MSJ Exhibit 286 - Declaration of Terry Raybon | | Exhibit 286 - Declaration of Terry Raybon.pdf |
| U.S. Ex. 16287 | ADOC MSJ Exhibit 287 - Declaration of Vencini Smith | | Exhibit 287 - Declaration of Vencini Smith.pdf |
| U.S. Ex. 16288 | ADOC MSJ Exhibit 288 - FBOP 2023 Vacancy Rate Report (BOP-00005176-00005202) | BOP-00005176 | Exhibit 288 - FBOP 2023 Vacancy Rate Report (BOP-00005176-00005202).pdf |
| U.S. Ex. 16289 | ADOC MSJ Exhibit 289 - FBOP Agency-Wide Retention Incentive (BOP-00007235-00007236) | BOP-00007235 | Exhibit 289 - FBOP Agency-Wide Retention Incentive (BOP-00007235-00007236).pdf |
| U.S. Ex. 16290 | ADOC MSJ Exhibit 290 - FBOP Hazelton 2023 Hiring Challenges (BOP-00007239) | BOP-00007239 | Exhibit 290 - FBOP Hazelton 2023 Hiring Challenges (BOP-00007239).pdf |
| U.S. Ex. 16291 | ADOC MSJ Exhibit 291 - FBOP Retention Incentive (BOP-0005162) | BOP-0005162 | Exhibit 291 - FBOP Retention Incentive (BOP-0005162).pdf |
| U.S. Ex. 16292 | ADOC MSJ Exhibit 292 - FBOP staff report regarding institutional counts (BOP-00004401) | BOP-00004401 | Exhibit 292 - FBOP staff report regarding institutional counts (BOP-00004401).pdf |
| U.S. Ex. 16293 | ADOC MSJ Exhibit 293 - US. Senate Letter to FBOP Director (Nov. 2, 2023) (BOP-00007240-00007241) | BOP-00007240 | Exhibit 293 - US. Senate Letter to FBOP Director (Nov. 2, 2023) (BOP-00007240-00007241).pdf |
| U.S. Ex. 16294 | ADOC MSJ Exhibit 294 - U.S. Senate Letter to FBOP Director (BOP-00007237-00007238) | BOP-00007237 | Exhibit 294 - U.S. Senate Letter to FBOP Director (BOP-00007237-00007238).pdf |
| U.S. Ex. 16295 | ADOC MSJ Exhibit 295 - USP Atlanta Memorandum (Sept. 26, 2024) (BOP-00011644) | BOP-00011644 | Exhibit 295 - USP Atlanta Memorandum (Sept. 26, 2024) (BOP-00011644).pdf |
| U.S. Ex. 16296 | ADOC MSJ Exhibit 297 - Deposition Transcript of Bryant Robbins | | Exhibit 297 - Deposition Transcript of Bryant Robbins.pdf |
| U.S. Ex. 16297 | ADOC MSJ Exhibit 298 - FY 2025 President’s Budget SE Staffing Language (BOP-00005606-BOP-00005607) | BOP-00005606 | Exhibit 298 - FY 2025 President’s Budget SE Staffing Language (BOP-00005606-BOP-00005607).pdf |
| U.S. Ex. 16298 | ADOC MSJ Exhibit 299 - FBOP Incentives as of October 15, 2024 (BOP-00016313-BOP-00016321) | BOP-00016313 | Exhibit 299 - FBOP Incentives as of October 15, 2024 (BOP-00016313-BOP-00016321).pdf.pdf |
| U.S. Ex. 16299 | ADOC MSJ Exhibit 300 - October 1, 2024, Investigation of Georgia Prisons | | Exhibit 300 - October 1, 2024, Investigation of Georgia Prisons.pdf |
| U.S. Ex. 16300 | ADOC MSJ Exhibit 301 - Georgia FY23 Annual Report | | Exhibit 301 - Georgia FY23 Annual Report.pdf |

**United States' Exhibit List**

**For Marking Purposes Only**

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 16301 | ADOC MSJ Exhibit 303 - FBOP Contract with ACA Expires (Mar. 29, 2024) | | Exhibit 303 - FBOP Contract with ACA Expires (Mar. 29, 2024).pdf |
| U.S. Ex. 16302 | ADOC MSJ Exhibit 304 - ADOC Monthly Statistical Report - January 2025 | | Exhibit 304 - ADOC Monthly Statistical Report - January 2025.pdf |
| U.S. Ex. 16303 | ADOC MSJ Exhibit 305 - ADOC Administrative Regulation 001 - Administrative Regulation Procedures (ADOC(DOJ)_4156146-4156155) | | Exhibit 305 - ADOC Administrative Regulation 001 - Administrative Regulation Procedures (ADOC(DOJ)_4156146-4156155).pdf |
| U.S. Ex. 16304 | ADOC MSJ Exhibit 306 - ADOC Administrative Regulation 002 - Organization and Objectives (ADOC(DOJ)_4156142-4156145) | | Exhibit 306 - ADOC Administrative Regulation 002 - Organization and Objectives (ADOC(DOJ)_4156142-4156145).pdf |
| U.S. Ex. 16305 | ADOC MSJ Exhibit 307 - ADOC Administrative Regulation 454 - Inmate Sexual Abuse and Harassment (ADOC(DOJ)_4015034-4015079) | | Exhibit 307 - ADOC Administrative Regulation 454 - Inmate Sexual Abuse and Harassment (ADOC(DOJ)_4015034-4015079).pdf |
| U.S. Ex. 16306 | ADOC MSJ Exhibit 308 - ADOC Administrative Regulation 300 - LESD - 2025.03.03 - Current (ADOC(DOJ)_4129505-4129530) | | Exhibit 308 - ADOC Administrative Regulation 300 - LESD - 2025.03.03 - Current (ADOC(DOJ)_4129505-4129530).pdf |
| U.S. Ex. 16307 | ADOC MSJ Exhibit 310 - 2023 BOP Incident Report Data (BOP-00007544) | | Exhibit 310 - 2023 BOP Incident Report Data (BOP-00007544).xlsx |
| U.S. Ex. 16308 | ADOC MSJ Exhibit 311 - 2024 BOP Incident Report Data (BOP-00016805) | | Exhibit 311 - 2024 BOP Incident Report Data (BOP-00016805).XLSX |
| U.S. Ex. 16309 | ADOC MSJ Exhibit 312 - 2023 BOP 586 Data (After-Action Review Reports) for Use of Force (BOP-00016578) | | Exhibit 312 - 2023 BOP 586 Data (After-Action Review Reports) for Use of Force (BOP-00016578).xlsx |
| U.S. Ex. 16310 | ADOC MSJ Exhibit 313 - BOP Deaths Summary (BOP-00014467) | | Exhibit 313 - BOP Deaths Summary (BOP-00014467).xls |
| U.S. Ex. 16311 | ADOC MSJ Exhibit 315 - Alabama Department of Finance - Notice to Proceed (ADOC(DOJ)_4127491) | | Exhibit 315 - Alabama Department of Finance - Notice to Proceed (ADOC(DOJ)_4127491).pdf |
| U.S. Ex. 16312 | ADOC MSJ Exhibit 316 - Deposition Transcript of [redacted] | | Exhibit 316 - Deposition Transcript of [redacted].pdf |
| U.S. Ex. 16313 | ADOC MSJ Exhibit 317 - Deposition Transcript of [redacted] | | Exhibit 317 - Deposition Transcript of [redacted].pdf |
| U.S. Ex. 16314 | ADOC MSJ Exhibit 319 - Deposition Transcript of [redacted] | | Exhibit 319 - Deposition Transcript of [redacted].pdf |
| U.S. Ex. 16315 | ADOC MSJ Exhibit 321 - Deposition Transcript of [redacted] | | Exhibit 321 - Deposition Transcript of [redacted].pdf |
| U.S. Ex. 16316 | ADOC MSJ Exhibit 322 - Deposition Transcript of [redacted] | | Exhibit 322 - Deposition Transcript of [redacted].pdf |
| U.S. Ex. 16317 | ADOC MSJ Exhibit 325 - Deposition Transcript of [redacted] | | Exhibit 325 - Deposition Transcript of [redacted].pdf |
| U.S. Ex. 16318 | ADOC MSJ Exhibit 327 - Incident Report File (ADOC(DOJ)_0054163-0054178) | | Exhibit 327 - Incident Report File (ADOC(DOJ)_0054163-0054178).pdf |
| U.S. Ex. 16319 | ADOC MSJ Exhibit 328 - Incident Report (ADOC(DOJ)_0304311) | | Exhibit 328 - Incident Report (ADOC(DOJ)_0304311).pdf |
| U.S. Ex. 16320 | ADOC MSJ Exhibit 329 - Investigative Report (ADOC(DOJ)_0333683-0333685) | | Exhibit 329 - Investigative Report (ADOC(DOJ)_0333683-0333685).pdf |
| U.S. Ex. 16321 | ADOC MSJ Exhibit 330 - Investigative Report (ADOC(DOJ)_0340178-0340182) | | Exhibit 330 - Investigative Report (ADOC(DOJ)_0340178-0340182).pdf |
| U.S. Ex. 16322 | ADOC MSJ Exhibit 331 - ADOC Investigation and Intelligence Division Weekly Activity Report Week of May 10, 2024 - May 17, 2024 (ADOC(DOJ)_3422349-3422381) | | Exhibit 331 - ADOC Investigation and Intelligence Division Weekly Activity Report Week of May 10, 2024 - May 17, 2024 (ADOC(DOJ)_3422349-3422381).pdf |
| U.S. Ex. 16323 | ADOC MSJ Exhibit 332 - Case Initiation Report (ADOC(DOJ)_2169083) | | Exhibit 332 - Case Initiation Report (ADOC(DOJ)_2169083).pdf |
| U.S. Ex. 16324 | ADOC MSJ Exhibit 333 - Duty Officer Report (ADOC(DOJ)_3400961) | | Exhibit 333 - Duty Officer Report (ADOC(DOJ)_3400961).pdf |
| U.S. Ex. 16325 | ADOC MSJ Exhibit 334 - Duty Officer Report (ADOC(DOJ)_3404222) | | Exhibit 334 - Duty Officer Report (ADOC(DOJ)_3404222).pdf |
| U.S. Ex. 16326 | ADOC MSJ Exhibit 335 - Duty Officer Report (ADOC(DOJ)_3409240-3409241) | | Exhibit 335 - Duty Officer Report (ADOC(DOJ)_3409240-3409241).pdf |
| U.S. Ex. 16327 | ADOC MSJ Exhibit 336 - Incident Report (ADOC(DOJ)_1068287) | | Exhibit 336 - Incident Report (ADOC(DOJ)_1068287).pdf |
| U.S. Ex. 16328 | ADOC MSJ Exhibit 337 - Incident Report (ADOC(DOJ)_1103213) | | Exhibit 337 - Incident Report (ADOC(DOJ)_1103213).pdf |
| U.S. Ex. 16329 | ADOC MSJ Exhibit 338 - Incident Report (ADOC(DOJ)_1114594) | | Exhibit 338 - Incident Report (ADOC(DOJ)_1114594).pdf |
| U.S. Ex. 16330 | ADOC MSJ Exhibit 339 - Incident Report (ADOC(DOJ)_1249941) | | Exhibit 339 - Incident Report (ADOC(DOJ)_1249941).pdf |
| U.S. Ex. 16331 | ADOC MSJ Exhibit 340 - Incident Report (ADOC(DOJ)_1300350) | | Exhibit 340 - Incident Report (ADOC(DOJ)_1300350).pdf |
| U.S. Ex. 16332 | ADOC MSJ Exhibit 341 - Incident Report (ADOC(DOJ)_3408081-3408082) | | Exhibit 341 - Incident Report (ADOC(DOJ)_3408081-3408082).pdf |
| U.S. Ex. 16333 | ADOC MSJ Exhibit 342 - Incident Report (ADOC(DOJ)_3408536-3408537) | | Exhibit 342 - Incident Report (ADOC(DOJ)_3408536-3408537).pdf |
| U.S. Ex. 16334 | ADOC MSJ Exhibit 343 - Incident Report (ADOC(DOJ)_3408564) | | Exhibit 343 - Incident Report (ADOC(DOJ)_3408564).pdf |
| U.S. Ex. 16335 | ADOC MSJ Exhibit 345 - Incident Report (ADOC(DOJ)_3408834-3408835) | | Exhibit 345 - Incident Report (ADOC(DOJ)_3408834-3408835).pdf |
| U.S. Ex. 16336 | ADOC MSJ Exhibit 346 - Incident Report (ADOC(DOJ)_3411110-3411112) | | Exhibit 346 - Incident Report (ADOC(DOJ)_3411110-3411112).pdf |

**United States' Exhibit List**

**For Marking Purposes Only**

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 16337 | ADOC MSJ Exhibit 347 - Investigative Report (ADOC(DOJ)_4007291-4007295) | | Exhibit 347 - Investigative Report (ADOC(DOJ)_4007291-4007295).pdf |
| U.S. Ex. 16338 | ADOC MSJ Exhibit 348 - Use of Force Investigative Report (ADOC(DOJ)_0011137) | | Exhibit 348 - Use of Force Investigative Report (ADOC(DOJ)_0011137).pdf |
| U.S. Ex. 16339 | ADOC MSJ Exhibit 350 - Investigative Report (ADOC(DOJ)_0368078-0368080) | | Exhibit 350 - Investigative Report (ADOC(DOJ)_0368078-0368080).pdf |
| U.S. Ex. 16340 | ADOC MSJ Exhibit 351 - Investigative Report (ADOC(DOJ)_0382367) | | Exhibit 351 - Investigative Report (ADOC(DOJ)_0382367).pdf |
| U.S. Ex. 16341 | ADOC MSJ Exhibit 352 - Investigative Report (ADOC(DOJ)_0395603-0395605) | | Exhibit 352 - Investigative Report (ADOC(DOJ)_0395603-0395605).pdf |
| U.S. Ex. 16342 | ADOC MSJ Exhibit 353 - Investigative Report (ADOC(DOJ)_0396180-0396184) | | Exhibit 353 - Investigative Report (ADOC(DOJ)_0396180-0396184).pdf |
| U.S. Ex. 16343 | ADOC MSJ Exhibit 354 - Investigative Report (ADOC(DOJ)_0398837-0398844) | | Exhibit 354 - Investigative Report (ADOC(DOJ)_0398837-0398844).pdf |
| U.S. Ex. 16344 | ADOC MSJ Exhibit 355 - Investigative Report (ADOC(DOJ)_0403408-0403417) | | Exhibit 355 - Investigative Report (ADOC(DOJ)_0403408-0403417).pdf |
| U.S. Ex. 16345 | ADOC MSJ Exhibit 356 - Investigative Report (ADOC(DOJ)_0406118-0406124) | | Exhibit 356 - Investigative Report (ADOC(DOJ)_0406118-0406124).pdf |
| U.S. Ex. 16346 | ADOC MSJ Exhibit 357 - Investigative Report (ADOC(DOJ)_0406885-0406891) | | Exhibit 357 - Investigative Report (ADOC(DOJ)_0406885-0406891).pdf |
| U.S. Ex. 16347 | ADOC MSJ Exhibit 358 - Investigative Report (ADOC(DOJ)_0417754-0417761) | | Exhibit 358 - Investigative Report (ADOC(DOJ)_0417754-0417761).pdf |
| U.S. Ex. 16348 | ADOC MSJ Exhibit 359 - Investigative Report (ADOC(DOJ)_0419909-0419916) | | Exhibit 359 - Investigative Report (ADOC(DOJ)_0419909-0419916).pdf |
| U.S. Ex. 16349 | ADOC MSJ Exhibit 360 - Investigative Report (ADOC(DOJ)_0423586-0423593) | | Exhibit 360 - Investigative Report (ADOC(DOJ)_0423586-0423593).pdf |
| U.S. Ex. 16350 | ADOC MSJ Exhibit 361 - Investigative Report (ADOC(DOJ)_0441534-0441538) | | Exhibit 361 - Investigative Report (ADOC(DOJ)_0441534-0441538).pdf |
| U.S. Ex. 16351 | ADOC MSJ Exhibit 362 - Investigative Report (ADOC(DOJ)_0442359-0442367) | | Exhibit 362 - Investigative Report (ADOC(DOJ)_0442359-0442367).pdf |
| U.S. Ex. 16352 | ADOC MSJ Exhibit 363 - Investigative Report (ADOC(DOJ)_0454242-0454246) | | Exhibit 363 - Investigative Report (ADOC(DOJ)_0454242-0454246).pdf |
| U.S. Ex. 16353 | ADOC MSJ Exhibit 364 - Investigative Report (ADOC(DOJ)_0525633-0525643) | | Exhibit 364 - Investigative Report (ADOC(DOJ)_0525633-0525643).pdf |
| U.S. Ex. 16354 | ADOC MSJ Exhibit 365 - Investigative Report (ADOC(DOJ)_1813554-1813562). | | Exhibit 365 - Investigative Report (ADOC(DOJ)_1813554-1813562).pdf |
| U.S. Ex. 16355 | ADOC MSJ Exhibit 366 - Investigative Report (ADOC(DOJ)_1817555-1817559) | | Exhibit 366 - Investigative Report (ADOC(DOJ)_1817555-1817559).pdf |
| U.S. Ex. 16356 | ADOC MSJ Exhibit 367 - Investigative Report (ADOC(DOJ)_1817574-1817578) | | Exhibit 367 - Investigative Report (ADOC(DOJ)_1817574-1817578).pdf |
| U.S. Ex. 16357 | ADOC MSJ Exhibit 368 - Investigative Report (ADOC(DOJ)_1818177-1818184) | | Exhibit 368 - Investigative Report (ADOC(DOJ)_1818177-1818184).pdf |
| U.S. Ex. 16358 | ADOC MSJ Exhibit 369 - Investigative Report (ADOC(DOJ)_1818877-1818883) | | Exhibit 369 - Investigative Report (ADOC(DOJ)_1818877-1818883).pdf |
| U.S. Ex. 16359 | ADOC MSJ Exhibit 370 - Investigative Report (ADOC(DOJ)_2033440-2033448) | | Exhibit 370 - Investigative Report (ADOC(DOJ)_2033440-2033448).pdf |
| U.S. Ex. 16360 | ADOC MSJ Exhibit 371 - Investigative Report (ADOC(DOJ)_2090968-2090979) | | Exhibit 371 - Investigative Report (ADOC(DOJ)_2090968-2090979).pdf |
| U.S. Ex. 16361 | ADOC MSJ Exhibit 372 - Investigative Report (ADOC(DOJ)_2096699-2096703) | | Exhibit 372 - Investigative Report (ADOC(DOJ)_2096699-2096703).pdf |
| U.S. Ex. 16362 | ADOC MSJ Exhibit 373 - Investigative Report (ADOC(DOJ)_3241091-3241098) | | Exhibit 373 - Investigative Report (ADOC(DOJ)_3241091-3241098).pdf |
| U.S. Ex. 16363 | ADOC MSJ Exhibit 374 - Investigative Report (ADOC(DOJ)_3258199-3258201) | | Exhibit 374 - Investigative Report (ADOC(DOJ)_3258199-3258201).pdf |
| U.S. Ex. 16364 | ADOC MSJ Exhibit 375 - Investigative Report (ADOC(DOJ)_3276334-3276338) | | Exhibit 375 - Investigative Report (ADOC(DOJ)_3276334-3276338).pdf |
| U.S. Ex. 16365 | ADOC MSJ Exhibit 376 - Investigative Report (ADOC(DOJ)_3296307-3296312) | | Exhibit 376 - Investigative Report (ADOC(DOJ)_3296307-3296312).pdf |
| U.S. Ex. 16366 | ADOC MSJ Exhibit 377 - Investigative Report (ADOC(DOJ)_3300884-3300887) | | Exhibit 377 - Investigative Report (ADOC(DOJ)_3300884-3300887).pdf |
| U.S. Ex. 16367 | ADOC MSJ Exhibit 378 - Investigative Report (ADOC(DOJ)_3379244-3379252) | | Exhibit 378 - Investigative Report (ADOC(DOJ)_3379244-3379252).pdf |
| U.S. Ex. 16368 | ADOC MSJ Exhibit 379 - Investigative Report (ADOC(DOJ)_3493405-3493407) | | Exhibit 379 - Investigative Report (ADOC(DOJ)_3493405-3493407).pdf |
| U.S. Ex. 16369 | ADOC MSJ Exhibit 381 - Investigative Report (ADOC(DOJ)_4007329-4007334) | | Exhibit 381 - Investigative Report (ADOC(DOJ)_4007329-4007334).pdf |
| U.S. Ex. 16370 | ADOC MSJ Exhibit 382 - Use of Force Audit Report (ADOC(DOJ)_4097516-4097517) | | Exhibit 382 - Use of Force Audit Report (ADOC(DOJ)_4097516-4097517).pdf |
| U.S. Ex. 16371 | ADOC MSJ Exhibit 383 - Use of Force Notification (ADOC(DOJ)_4019658) | | Exhibit 383 - Use of Force Notification (ADOC(DOJ)_4019658).pdf |
| U.S. Ex. 16372 | ADOC MSJ Exhibit 385 - Evidence Receipt (ADOC(DOJ)_4007127) | | Exhibit 385 - Evidence Receipt (ADOC(DOJ)_4007127).pdf |
| U.S. Ex. 16373 | ADOC MSJ Exhibit 386 - Incident Report (ADOC(DOJ)_3400505) | | Exhibit 386 - Incident Report (ADOC(DOJ)_3400505).pdf |
| U.S. Ex. 16374 | ADOC MSJ Exhibit 387 - Incident Report (ADOC(DOJ)_0338175) | | Exhibit 387 - Incident Report (ADOC(DOJ)_0338175).pdf |
| U.S. Ex. 16375 | ADOC MSJ Exhibit 388 - Incident Report (ADOC(DOJ)_3400621) | | Exhibit 388 - Incident Report (ADOC(DOJ)_3400621).pdf |
| U.S. Ex. 16376 | ADOC MSJ Exhibit 389 - Incident Report (ADOC(DOJ)_3400812) | | Exhibit 389 - Incident Report (ADOC(DOJ)_3400812).pdf |
| U.S. Ex. 16377 | ADOC MSJ Exhibit 390 - Incident Report (ADOC(DOJ)_3400867) | | Exhibit 390 - Incident Report (ADOC(DOJ)_3400867).pdf |
| U.S. Ex. 16378 | ADOC MSJ Exhibit 393 - Investigative Report (ADOC(DOJ)_0976087) | | Exhibit 393 - Investigative Report (ADOC(DOJ)_0976087).pdf |
| U.S. Ex. 16379 | ADOC MSJ Exhibit 394 - Investigative Report (ADOC(DOJ)_1770546) | | Exhibit 394 - Investigative Report (ADOC(DOJ)_1770546).pdf |

**United States' Exhibit List**

**For Marking Purposes Only**

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 16380 | ADOC MSJ Exhibit 396 - Investigative Report (ADOC(DOJ)_2936659) | | Exhibit 396 - Investigative Report (ADOC(DOJ)_2936659).pdf |
| U.S. Ex. 16381 | ADOC MSJ Exhibit 397 - Investigative Report (ADOC(DOJ)_3330705) | | Exhibit 397 - Investigative Report (ADOC(DOJ)_3330705).pdf |
| U.S. Ex. 16382 | ADOC MSJ Exhibit 398 - Investigtaive Report (ADOC(DOJ)_3495437) | | Exhibit 398 - Investigtaive Report (ADOC(DOJ)_3495437).pdf |
| U.S. Ex. 16383 | ADOC MSJ Exhibit 399 - PREA Administrative Report (ADOC(DOJ)_1829025) | | Exhibit 399 - PREA Administrative Report (ADOC(DOJ)_1829025).pdf |
| U.S. Ex. 16384 | ADOC MSJ Exhibit 400 - Inmate Body Chart Documentation Form (ADOC(DOJ)_0201287) | | Exhibit 400 - Inmate Body Chart Documentation Form (ADOC(DOJ)_0201287).pdf |
| U.S. Ex. 16385 | ADOC MSJ Exhibit 401 - Inmate Body Chart Documentation Form (ADOC(DOJ)_1413045) | | Exhibit 401 - Inmate Body Chart Documentation Form (ADOC(DOJ)_1413045).pdf |
| U.S. Ex. 16386 | ADOC MSJ Exhibit 402 - Inmate Body Chart Documentation Form (ADOC(DOJ)_3400959) | | Exhibit 402 - Inmate Body Chart Documentation Form (ADOC(DOJ)_3400959).pdf |
| U.S. Ex. 16387 | ADOC MSJ Exhibit 403 - Inmate Body Chart Documentation Form (ADOC(DOJ)_3401284) | | Exhibit 403 - Inmate Body Chart Documentation Form (ADOC(DOJ)_3401284).pdf |
| U.S. Ex. 16388 | ADOC MSJ Exhibit 404 - Inmate Body Chart Documentation Form (ADOC(DOJ)_3401405) | | Exhibit 404 - Inmate Body Chart Documentation Form (ADOC(DOJ)_3401405).pdf |
| U.S. Ex. 16389 | ADOC MSJ Exhibit 405 - Inmate Body Chart Documentation Form (ADOC(DOJ)_3413760) | | Exhibit 405 - Inmate Body Chart Documentation Form (ADOC(DOJ)_3413760).pdf |
| U.S. Ex. 16390 | ADOC MSJ Exhibit 406 - Email (ADOC(DOJ)_2093805) | | Exhibit 406 - Email (ADOC(DOJ)_2093805).pdf |
| U.S. Ex. 16391 | ADOC MSJ Exhibit 408 - Kilby C19 - P Dorm - Camera - 02 approx. 1255 hours to 0110 hours | | Exhibit 408 - Kilby C19 - P Dorm - Camera - 02 approx. 1255 hours to 0110 hours.mp4 |
| U.S. Ex. 16392 | ADOC MSJ Exhibit 411 - Declaration of Janet Eddings | | Exhibit 411 - Declaration of Janet Eddings.pdf |
| U.S. Ex. 16393 | ADOC MSJ Exhibit 412 - Administrative Regulation 403 | ADOC(DOJ)_4015452 | AR403.pdf |
| U.S. Ex. 16394 | ADOC MSJ Exhibit 412 - Administrative Regulation 403 (ADOC(DOJ)_4015452-4015491) | ADOC(DOJ)_4015452 | Exhibit 412 - Administrative Regulation 403 (ADOC(DOJ)_4015452-4015491).pdf |
| U.S. Ex. 16395 | ADOC MSJ Exhibit 413 - Administrative Regulation 334 | ADOC(DOJ)_4015594 | AR334.pdf |
| U.S. Ex. 16396 | ADOC MSJ Exhibit 413 - Administrative Regulation 334 (ADOC(DOJ)_4015594-4015603) | ADOC(DOJ)_4015594 | Exhibit 413 - Administrative Regulation 334 (ADOC(DOJ)_4015594-4015603).pdf |
| U.S. Ex. 16397 | ADOC MSJ Exhibit 414 - Alabama Department of Finance - Construction Contract | ADOC(DOJ)_4122389 | Construction Contract.pdf |
| U.S. Ex. 16398 | ADOC MSJ Exhibit 415 - Construction Document | ADOC(DOJ)_4122292 | Exhibit 415 - Construction Document (ADOC(DOJ)_4122292).pdf |
| U.S. Ex. 16399 | ADOC MSJ Exhibit 416 - Declaration of Charles Williams | | Exhibit 416 - Declaration of Charles Williams.pdf |
| U.S. Ex. 16400 | ADOC MSJ Exhibit 417 - Deposition Transcript of David Courson | | Exhibit 417 - Deposition Transcript of David Courson.pdf |
| U.S. Ex. 16401 | ADOC MSJ Exhibit 418 - Deposition Transcript of [redacted] | | Exhibit 418 - Deposition Transcript of [redacted].pdf |
| U.S. Ex. 16402 | ADOC MSJ Exhibit 419 - Deposition Transcript of [redacted] | | Exhibit 419 - Deposition Transcript of [redacted].pdf |
| U.S. Ex. 16403 | ADOC MSJ Exhibit 419A - Deposition Transcript of [redacted] (Dansby DX-1) | | [redacted] DX-1.pdf |
| U.S. Ex. 16404 | ADOC MSJ Exhibit 420 - Deposition Transcript of [redacted] | | Exhibit 420 - Deposition Transcript of [redacted].pdf |
| U.S. Ex. 16405 | ADOC MSJ Exhibit 421 - Deposition Transcript of [redacted] | | Exhibit 421 - Deposition Transcript of [redacted].pdf |
| U.S. Ex. 16406 | ADOC MSJ Exhibit 422 - Deposition Transition of [redacted] | | Exhibit 422 - Deposition Transition of [redacted].pdf |
| U.S. Ex. 16407 | ADOC MSJ Exhibit 423 - Deposition Transcript of Terry Wilson | | Exhibit 423 - Deposition Transcript of Terry Wilson.pdf |
| U.S. Ex. 16408 | ADOC MSJ Exhibit 424 - Duty Officer Report | ADOC(DOJ)_1628060 | IR-Incident Report 302-C SFFC-23-00343-INV.pdf |
| U.S. Ex. 16409 | ADOC MSJ Exhibit 424 - Duty Officer Report (ADOC(DOJ)_1628060) | ADOC(DOJ)_1628060 | Exhibit 424 - Duty Officer Report (ADOC(DOJ)_1628060).pdf |
| U.S. Ex. 16410 | ADOC MSJ Exhibit 425 - Duty Officer Report | ADOC(DOJ)_1398907 | |
| U.S. Ex. 16411 | ADOC MSJ Exhibit 425 - Duty Officer Report (ADOC(DOJ)_1398907) | ADOC(DOJ)_1398907 | Exhibit 425 - Duty Officer Report (ADOC(DOJ)_1398907).pdf |
| U.S. Ex. 16412 | ADOC MSJ Exhibit 426 - Evidence Receipt | ADOC(DOJ)_4007127 | ADFS SUBMISSION & RECEIPT (24-0544).pdf |
| U.S. Ex. 16413 | ADOC MSJ Exhibit 426 - Evidence Receipt (ADOC(DOJ)_4007127) | ADOC(DOJ)_4007127 | Exhibit 426 - Evidence Receipt (ADOC(DOJ)_4007127).pdf |
| U.S. Ex. 16414 | ADOC MSJ Exhibit 427 - Incident Report | ADOC(DOJ)_0338175 | WDCF-19-01096 302-A.pdf |

United States' Exhibit List

For Marking Purposes Only

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 16415 | ADOC MSJ Exhibit 427 - Incident Report (ADOC(DOJ)_0338175) | ADOC(DOJ)_0338175 | Exhibit 427 - Incident Report (ADOC(DOJ)_0338175).pdf |
| U.S. Ex. 16416 | ADOC MSJ Exhibit 428 - Incident Report | ADOC(DOJ)_2418366 | 20231107_cf51ddf2_SCF-23-00950 IR-IncidentReport302A230925094354.pdf |
| U.S. Ex. 16417 | ADOC MSJ Exhibit 428 - Incident Report (ADOC(DOJ)_2418366) | ADOC(DOJ)_2418366 | Exhibit 428 - Incident Report (ADOC(DOJ)_2418366).pdf |
| U.S. Ex. 16418 | ADOC MSJ Exhibit 429 - Incident Report | ADOC(DOJ)_3400505 | 20240830_d267bf27_ECF-24-00293 IR-IncidentReport302A240411131312.pdf |
| U.S. Ex. 16419 | ADOC MSJ Exhibit 429 - Incident Report (ADOC(DOJ)_3400505) | ADOC(DOJ)_3400505 | Exhibit 429 - Incident Report (ADOC(DOJ)_3400505).pdf |
| U.S. Ex. 16420 | ADOC MSJ Exhibit 430 - Incident Report | ADOC(DOJ)_3400621 | 20240829_ff280e46_ECF-24-00324 IR-IncidentReport302A240411131402.pdf |
| U.S. Ex. 16421 | ADOC MSJ Exhibit 430 - Incident Report (ADOC(DOJ)_3400621) | ADOC(DOJ)_3400621 | Exhibit 430 - Incident Report (ADOC(DOJ)_3400621).pdf |
| U.S. Ex. 16422 | ADOC MSJ Exhibit 431 - Incident Report | ADOC(DOJ)_3400812 | 20240829_66d286e5_ECF-24-00374 IR-IncidentReport302A240513121904.pdf |
| U.S. Ex. 16423 | ADOC MSJ Exhibit 431 - Incident Report (ADOC(DOJ)_3400812) | ADOC(DOJ)_3400812 | Exhibit 431 - Incident Report (ADOC(DOJ)_3400812).pdf |
| U.S. Ex. 16424 | ADOC MSJ Exhibit 432 - Incident Report | ADOC(DOJ)_3400867 | 20240829_d3427118_ECF-24-00380 IR-IncidentReport302A240513122739.pdf |
| U.S. Ex. 16425 | ADOC MSJ Exhibit 432 - Incident Report (ADOC(DOJ)_3400867) | ADOC(DOJ)_3400867 | Exhibit 432 - Incident Report (ADOC(DOJ)_3400867).pdf |
| U.S. Ex. 16426 | ADOC MSJ Exhibit 433 - Incident Report | ADOC(DOJ)_2418028 | 20231107_953566d1_SCF-23-00867 IR-IncidentReport302A230911101353.pdf |
| U.S. Ex. 16427 | ADOC MSJ Exhibit 433 - Incident Report (ADOC(DOJ)_2418028) | ADOC(DOJ)_2418028 | Exhibit 433 - Incident Report (ADOC(DOJ)_2418028).pdf |
| U.S. Ex. 16428 | ADOC MSJ Exhibit 434 -Incident Report | ADOC(DOJ)_1211001 | |
| U.S. Ex. 16429 | ADOC MSJ Exhibit 435 - Incident Report (ADOC(DOJ)_1211005) | ADOC(DOJ)_1211005 | Exhibit 435 - Incident Report (ADOC(DOJ)_1211005).pdf |
| U.S. Ex. 16430 | ADOC MSJ Exhibit 436 - Incident Report | ADOC(DOJ)_1398905 | |
| U.S. Ex. 16431 | ADOC MSJ Exhibit 437 - Incident Report | ADOC(DOJ)_1407710 | |
| U.S. Ex. 16432 | ADOC MSJ Exhibit 437 - Incident Report (ADOC(DOJ)_1407710) | ADOC(DOJ)_1407710 | Exhibit 437 - Incident Report (ADOC(DOJ)_1407710).pdf |
| U.S. Ex. 16433 | ADOC MSJ Exhibit 438 - Incident Report | ADOC(DOJ)_1414255 | |
| U.S. Ex. 16434 | ADOC MSJ Exhibit 439 -Incident Report (ADOC(DOJ)_1414291) | ADOC(DOJ)_1414291 | Exhibit 439 -Incident Report (ADOC(DOJ)_1414291).pdf |
| U.S. Ex. 16435 | ADOC MSJ Exhibit 439 -Incident Report (Video @ RFP 132) | ADOC(DOJ)_1414291 | |
| U.S. Ex. 16436 | ADOC MSJ Exhibit 440 - Incident Report (ADOC(DOJ)_2407336) | ADOC(DOJ)_2407336 | Exhibit 440 - Incident Report (ADOC(DOJ)_2407336).pdf |
| U.S. Ex. 16437 | ADOC MSJ Exhibit 441 - Inmate Statement | ADOC(DOJ)_1414292 | |
| U.S. Ex. 16438 | ADOC MSJ Exhibit 441 - Inmate Statement ([redacted]) (ADOC(DOJ)_1414292) | ADOC(DOJ)_1414292 | Exhibit 441 - Inmate Statement (ADOC(DOJ)_1414292).pdf |
| U.S. Ex. 16439 | ADOC MSJ Exhibit 442 - Inmate Body Chart Documentation Form | ADOC(DOJ)_0201287 | VCF-21-00633-1401410-VCF-21-00633 inmate[redacted].pdf |
| U.S. Ex. 16440 | ADOC MSJ Exhibit 443 - Inmate Body Chart Documentation Form | ADOC(DOJ)_1413045 | |
| U.S. Ex. 16441 | ADOC MSJ Exhibit 443 - Inmate Body Chart Documentation Form (ADOC(DOJ)_1413045) | ADOC(DOJ)_1413045 | Exhibit 443 - Inmate Body Chart Documentation Form (ADOC(DOJ)_1413045).pdf |
| U.S. Ex. 16442 | ADOC MSJ Exhibit 444 - Inmate Body Chart Documentation Form | ADOC(DOJ)_3400959 | 20240829_dd964546_ECF-24-00401[redacted] BC.pdf |
| U.S. Ex. 16443 | ADOC MSJ Exhibit 444 - Inmate Body Chart Documentation Form (ADOC(DOJ)_3400959) | ADOC(DOJ)_3400959 | Exhibit 444 - Inmate Body Chart Documentation Form (ADOC(DOJ)_3400959).pdf |
| U.S. Ex. 16444 | ADOC MSJ Exhibit 445 - Inmate Body Chart Documentation Form | ADOC(DOJ)_3401284 | 20240830_0c244bf0_ECF-24-00482[redacted] BC.pdf |
| U.S. Ex. 16445 | ADOC MSJ Exhibit 445 - Inmate Body Chart Documentation Form (ADOC(DOJ)_3401284) | ADOC(DOJ)_3401284 | Exhibit 445 - Inmate Body Chart Documentation Form (ADOC(DOJ)_3401284).pdf |
| U.S. Ex. 16446 | ADOC MSJ Exhibit 446 - Inmate Body Chart Documentation Form | ADOC(DOJ)_3413760 | 20240829_26a350e3_VCF-24-00372[redacted] SANE_001.pdf |
| U.S. Ex. 16447 | ADOC MSJ Exhibit 447 - Investigative Report (ADOC(DOJ)_0332930-0332932) | ADOC(DOJ)_0332930 | Exhibit 447 - Investigative Report (ADOC(DOJ)_0332930-0332932).pdf |
| U.S. Ex. 16448 | ADOC MSJ Exhibit 448 - Investigative Report (ADOC(DOJ)_0336964) | ADOC(DOJ)_0336964 | Exhibit 448 - Investigative Report (ADOC(DOJ)_0336964).pdf |
| U.S. Ex. 16449 | ADOC MSJ Exhibit 449 - Investigative Report (ADOC(DOJ)_0451499-0451514) | ADOC(DOJ)_0451499 | Exhibit 449 - Investigative Report (ADOC(DOJ)_0451499-0451514).pdf |
| U.S. Ex. 16450 | ADOC MSJ Exhibit 450 - Investigative Report (ADOC(DOJ)_0528513-0528519) | ADOC(DOJ)_0528513 | Exhibit 450 - Investigative Report (ADOC(DOJ)_0528513-0528519).pdf |
| U.S. Ex. 16451 | ADOC MSJ Exhibit 451 - Investigative Report (ADOC(DOJ)_0976087) | ADOC(DOJ)_0976087 | Exhibit 451 - Investigative Report (ADOC(DOJ)_0976087).pdf |
| U.S. Ex. 16452 | ADOC MSJ Exhibit 452 - Investigative Report | ADOC(DOJ)_1770546 | |
| U.S. Ex. 16453 | ADOC MSJ Exhibit 452 - LESD Investigative Report (22-1129) (ADOC(DOJ)_1770546) | ADOC(DOJ)_1770546 | Exhibit 452 - Investigative Report (ADOC(DOJ)_1770546).pdf |

**United States' Exhibit List**

**For Marking Purposes Only**

| U.S. Exhibit Number | Exhibit Description | Bates | Document Filename |
|---|---|---|---|
| U.S. Ex. 16454 | ADOC MSJ Exhibit 453 - Investigative Report | ADOC(DOJ)_1818125 | |
| U.S. Ex. 16455 | ADOC MSJ Exhibit 453 - Investigative Report (23-0807) (ADOC(DOJ)_1818125-1818127) | ADOC(DOJ)_1818125 | Exhibit 453 - Investigative Report (ADOC(DOJ)_1818125-1818127).pdf |
| U.S. Ex. 16456 | ADOC MSJ Exhibit 454 - Investigative Report | ADOC(DOJ)_2072897 | |
| U.S. Ex. 16457 | ADOC MSJ Exhibit 454 - Investigative Report (21-480) (ADOC(DOJ)_2072897) | ADOC(DOJ)_2072897 | Exhibit 454 - Investigative Report (ADOC(DOJ)_2072897).pdf |
| U.S. Ex. 16458 | ADOC MSJ Exhibit 455 - Investigative Report | ADOC(DOJ)_2105908 | |
| U.S. Ex. 16459 | ADOC MSJ Exhibit 455 - Investigative Report (23-0322) (ADOC(DOJ)_2105908-2105910) | ADOC(DOJ)_2105908 | Exhibit 455 - Investigative Report (ADOC(DOJ)_2105908-2105910).pdf |
| U.S. Ex. 16460 | ADOC MSJ Exhibit 456 - Investigative Report | ADOC(DOJ)_2189274 | |
| U.S. Ex. 16461 | ADOC MSJ Exhibit 456 - Investigative Report (23-0452) (ADOC(DOJ)_2189274) | ADOC(DOJ)_2189274 | Exhibit 456 - Investigative Report (ADOC(DOJ)_2189274).pdf |
| U.S. Ex. 16462 | ADOC MSJ Exhibit 458 - Investigative Report | ADOC(DOJ)_3330705 | 22-1476 (IR).doc |
| U.S. Ex. 16463 | ADOC MSJ Exhibit 461 - Investigative Report | ADOC(DOJ)_3256882 | 22-0226 Investigative Report.doc |
| U.S. Ex. 16464 | ADOC MSJ Exhibit 461 - Investigative Report (22-0226) (ADOC(DOJ)_3256882-3256884) | ADOC(DOJ)_3256882 | Exhibit 461 - Investigative Report (ADOC(DOJ)_3256882-3256884).pdf |
| U.S. Ex. 16465 | ADOC MSJ Exhibit 462 - PREA Administrative Report | ADOC(DOJ)_1829025 | |
| U.S. Ex. 16466 | ADOC MSJ Exhibit 462 - PREA Administrative Report (ADOC(DOJ)_1829025) | ADOC(DOJ)_1829025 | Exhibit 462 - PREA Administrative Report (ADOC(DOJ)_1829025).pdf |
| U.S. Ex. 16467 | ADOC MSJ Exhibit 463 - Grand Jury Referral | ADOC(DOJ)_3269900 | DA Letter.pdf |
| U.S. Ex. 16468 | ADOC MSJ Exhibit 464 - Prosecution Waiver | ADOC(DOJ)_3269893 | 22-0324 PROSECUTION WAIVER.pdf |
| U.S. Ex. 16469 | ADOC MSJ Exhibit 464 - Prosecution Waiver (ADOC(DOJ)_3269893) | ADOC(DOJ)_3269893 | Exhibit 464 - Prosecution Waiver (ADOC(DOJ)_3269893).pdf |
| U.S. Ex. 16470 | ADOC MSJ Exhibit 465 - Facilities Population and Disciplinaries Snapshot | ADOC(DOJ)_4159439 | 05.01.26 - Facilities Population Snapshot and Disciplinaries .xlsx |
| U.S. Ex. 16471 | ADOC MSJ Exhibit 467 - Declaration of Dion Robinson | | Exhibit 467 - Declaration of Dion Robinson.pdf |
| U.S. Ex. 16472 | Exhibit 314 - Construction Documents | ADOC(DOJ)_4127268 | Exhibit 314 - Construction Documents (ADOC(DOJ)_4127268-4127269).pdf |
| U.S. Ex. 16473 | Exhibit 414 - Alabama Department of Finance - Construction Contract | ADOC(DOJ)_4122389 | Exhibit 414 - Alabama Department of Finance - Construction Contract (ADOC(DOJ)_4122389).pdf |